# Taylor&Martin, Inc.

**AUCTIONEERS**

*An Employee Owned Company*

1865 N Airport Rd - Fremont NE 68025

402-721-4500 (p)    402-727-6183 (f)

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8511 | 1989 | MACK | R688T | TRACTOR | 1M1N190Y7KW026527 |
| 8535 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y1MW002592 |
| 8538 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y7MW002595 |
| 8539 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y9MW002596 |
| 8723 | 1989 | MACK | R685T | TRACTOR | 1M2N275Y1KW008725 |
| 8523 | 1989 | MACK | R688T | TRACTOR | 1M1N190Y1KW026538 |
| 9098 | 1989 | MACK | R690ST | TRACTOR | 1M2N277Y7KW009701 |
| 8530 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y8MW002587 |
| 8534 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08YXMW002591 |
| 8537 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y5MW002594 |
| 8540 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y0MW002597 |
| 8544 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y9MW002601 |
| 8545 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y0MW002602 |
| 8546 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08Y2MW002603 |
| 8550 | 1991 | MACK | CH612 | TRACTOR | 1M2AA08YXMW002607 |
| 8552 | 1991 | MACK | CH612 | TRACTOR MOBILECAST | 1M2AA08Y3MW002609 |
| 9252 | 1992 | MACK | CH613 | TRACTOR | 1M2AA13Y1NW016796 |
| 8554 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y8PW003621 |
| 8559 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y7PW003626 |
| 8560 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y9PW003627 |
| 8561 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y0PW003628 |
| 8562 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y2PW003629 |
| 8566 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y4PW003633 |
| 8567 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y6PW003634 |
| 8568 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y2PW003792 |
| 8570 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y6PW003794 |
| 8571 | 1993 | MACK | CH612 | TRACTOR | 1M1AA08Y8PW003795 |
| 8574 | 1993 | MACK | CH612 | TRACTOR | 1M2AA07Y1PW003456 |
| 8575 | 1993 | MACK | CH612 | TRACTOR | 1M2AA07Y3PW003457 |
| 8576 | 1993 | MACK | CH612 | TRACTOR | 1M2AA07Y5PW003458 |
| 8553 | 1993 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y6PW003620 |
| 9253 | 1993 | MACK | CH613 | TRACTOR | 1M1AA13Y4PW020770 |
| 9260 | 1993 | MACK | CH613 | TRACTOR | 1M1AA13Y7PW020777 |
| 9261 | 1993 | MACK | CH613 | TRACTOR | 1M1AA13Y9PW020778 |
| 8580 | 1994 | MACK | CH612 | TRACTOR | 1M2AA07Y8RW005109 |
| 8581 | 1994 | MACK | CH612 | TRACTOR | 1M2AA07Y4RW005110 |
| 8582 | 1994 | MACK | CH612 | TRACTOR | 1M2AA07Y6RW005111 |
| 8583 | 1994 | MACK | CH612 | TRACTOR | 1M2AA07Y8RW005112 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8587 | 1994 | MACK | CH612 | TRACTOR | 1M2AA07Y2RW005588 |
| 8800 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y0RW004376 |
| 8802 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y4RW004378 |
| 8803 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y6RW004379 |
| 8804 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y2RW004380 |
| 8806 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y6RW004382 |
| 8808 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08YXRW004384 |
| 8809 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004385 |
| 8812 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y7RW004388 |
| 8815 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y7RW004391 |
| 8817 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y0RW004393 |
| 8821 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y8RW004397 |
| 8822 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08YXRW004398 |
| 8824 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y4RW004400 |
| 8825 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y6RW004401 |
| 8828 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004404 |
| 8835 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y9RW004411 |
| 8838 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y4RW004414 |
| 8841 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08YXRW004417 |
| 8842 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004418 |
| 8843 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y3RW004419 |
| 8845 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004421 |
| 8846 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y3RW004422 |
| 8847 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y5RW004423 |
| 8848 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y7RW004424 |
| 8849 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y9RW004540 |
| 8850 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y0RW004541 |
| 8851 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y2RW004542 |
| 8854 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y8RW004545 |
| 8856 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004547 |
| 8858 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y5RW004549 |
| 8859 | 1994 | MACK | CH612 | TRACTOR | 1M2AA08Y1RW004550 |
| 8860 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y3RW004551 |
| 8863 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y9RW004554 |
| 8864 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y0RW004555 |
| 8865 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y2RW004556 |
| 8866 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y4RW004557 |
| 8868 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y8RW004559 |
| 8869 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y4RW004560 |
| 8870 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y6RW004561 |
| 8873 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y1RW004564 |
| 8874 | 1994 | MACK | CH612 | TRACTOR | 1M1AA08Y0RW005365 |
| 8827 | 1994 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08YXRW004403 |
| 8832 | 1994 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y9RW004408 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8844 | 1994 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08YXRW004420 |
| 8867 | 1994 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y6RW004558 |
| 9265 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y8RW030544 |
| 9268 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y3RW030547 |
| 9270 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y7RW030549 |
| 9272 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y5RW030551 |
| 9273 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y1RW035312 |
| 9274 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y3RW035313 |
| 9276 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y7RW035315 |
| 9279 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y2RW035318 |
| 9281 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y0RW035320 |
| 9282 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y2RW035321 |
| 9285 | 1994 | MACK | CH613 | TRACTOR | 1M1AA13Y8RW035324 |
| 9289 | 1994 | MACK | CH613 | TRACTOR | 1M3AA15K6RW001169 |
| 9263 | 1994 | MACK | CH613 | TRACTOR MOBILECAST | 1M1AA13Y4RW030542 |
| 9512 | 1995 | INTL | 8100 | TRACTOR EFW | 1HSHBAUN0SH665579 |
| 9520 | 1995 | INTL | 8100 | TRACTOR EFW | 1HSHBAUN3SH616845 |
| 8876 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y4SW006184 |
| 8880 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y1SW006188 |
| 8881 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y3SW006189 |
| 8882 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08YXSW006190 |
| 8883 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y1SW006191 |
| 8885 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y5SW006193 |
| 8887 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y9SW006195 |
| 8890 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y4SW006198 |
| 8891 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y6SW006199 |
| 8893 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y0SW006201 |
| 8894 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y2SW006202 |
| 8896 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08YXSW006254 |
| 8897 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y1SW006255 |
| 8898 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y3SW006256 |
| 8899 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y5SW006257 |
| 8902 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y5SW006260 |
| 8903 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y7SW006261 |
| 8904 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y9SW006262 |
| 8905 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y0SW006263 |
| 8909 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y8SW006267 |
| 8910 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08YXSW006268 |
| 8911 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y1SW006269 |
| 8914 | 1995 | MACK | CH612 | TRACTOR | 1M1AA08Y1SW006272 |
| 8895 | 1995 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y8SW006253 |
| 9354 | 1995 | MACK | CH613 | TRACTOR EFW | 1M1AA13Y9SW053160 |
| 94011 | 1995 | WHITE | WG64T | TRACTOR | 4V1JDBRFXSR835650 |
| 9710 | 1997 | FRTLN | C120064ST | TRACTOR/EFW | 1FUYSMEB7VL739346 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8750 | 1997 | MACK | CH612 | TRACTOR | 1M2AA07Y3VW010504 |
| 8752 | 1997 | MACK | CH612 | TRACTOR | 1M2AA07Y9VW010507 |
| 8754 | 1997 | MACK | CH612 | TRACTOR | 1M2AA07Y2VW010509 |
| 8755 | 1997 | MACK | CH612 | TRACTOR | 1M2AA07Y9VW010510 |
| 81081 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN4WH533117 |
| 81083 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN4WH533120 |
| 81085 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHNXWH533123 |
| 81086 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN2WH548375 |
| 81091 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN6WH533104 |
| 81092 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN8WH533105 |
| 81098 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN5WH548368 |
| 81100 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN3WH548370 |
| 81101 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN7WH548372 |
| 81102 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN6WH548377 |
| 81105 | 1998 | INTL | 8100 | TRACTOR | 1HSHBAHN9WH533114 |
| 81110 | 1998 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN0WH548388 |
| 84007 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y9WW015261 |
| 84008 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y2WW015263 |
| 8757 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y8WW014313 |
| 8765 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y4WW014387 |
| 8766 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y6WW014388 |
| 8767 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y8WW014389 |
| 8768 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y4WW014390 |
| 8784 | 1998 | MACK | CH612 | TRACTOR | 1M1AA07Y8WW014392 |
| 8919 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y1WW012403 |
| 8920 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y3WW012404 |
| 8923 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y9WW012407 |
| 8925 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y2WW012409 |
| 8929 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y4WW012413 |
| 8930 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y6WW012414 |
| 8931 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y8WW012415 |
| 8932 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08YXWW012416 |
| 8938 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y5WW012422 |
| 8939 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y7WW012423 |
| 8940 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y9WW012424 |
| 8942 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y2WW012426 |
| 8943 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y4WW012427 |
| 8947 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y6WW012431 |
| 8952 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y5WW012436 |
| 8953 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y7WW012437 |
| 8955 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y0WW012439 |
| 8956 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y7WW012440 |
| 8957 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y9WW012441 |
| 8958 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y0WW012442 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 8960 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y4WW012444 |
| 8962 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y8WW012446 |
| 8963 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08YXWW012447 |
| 8964 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y1WW012448 |
| 8965 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y8WW013578 |
| 8977 | 1998 | MACK | CH612 | TRACTOR | 1M1AA08Y7WW013569 |
| 8917 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y8WW012401 |
| 8924 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y0WW012408 |
| 8928 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y2WW012412 |
| 8941 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y0WW012425 |
| 8954 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y9WW012438 |
| 8961 | 1998 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y6WW012445 |
| 97061 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF6WN862080 |
| 97063 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERFXWN862082 |
| 97064 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF1WN862083 |
| 97067 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF7WN862086 |
| 97069 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF0WN862088 |
| 97071 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF9WN862090 |
| 97073 | 1998 | VOLVO | WG42T | TRACTOR | 4VGJBERF2WN862092 |
| 81001 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHN4XH623627 |
| 81005 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHN6XH623631 |
| 81024 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHNXXH623650 |
| 81025 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHN1XH623651 |
| 81036 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHN6XH623662 |
| 81038 | 1999 | INTL | 8100 | TRACTOR | 1HSHBAHNXXH623664 |
| 81008 | 1999 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN1XH623634 |
| 81011 | 1999 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN7XH623637 |
| 81039 | 1999 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN1XH623665 |
| 81040 | 1999 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN3XH623666 |
| 81047 | 1999 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHN0XH623673 |
| 84006 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y9XW018419 |
| 8756 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y7XW016183 |
| 8759 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y2XW016706 |
| 8761 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y4XW016707 |
| 8762 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y0XW016705 |
| 8763 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y4XW014942 |
| 8764 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y6XW014943 |
| 8771 | 1999 | MACK | CH612 | TRACTOR | 1M1AA07Y6XW018166 |
| 8786 | 1999 | MACK | CH612 | TRACTOR | 1M1AA09Y1XW016144 |
| 8787 | 1999 | MACK | CH612 | TRACTOR | 1M2AA09YXXW015800 |
| 8972 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08YXXW016919 |
| 8974 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08YXXW016922 |
| 8978 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y3XW016888 |
| 8979 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y7XW016893 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8981 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y8XW016899 |
| 8982 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y7XW016909 |
| 8986 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y9XW016930 |
| 8988 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y6XW016934 |
| 8991 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y1XW016940 |
| 8992 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y3XW016907 |
| 8996 | 1999 | MACK | CH612 | TRACTOR | 1M1AA08Y5XW016911 |
| 8997 | 1999 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA08Y9XW016913 |
| 9236 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13YXXW109307 |
| 9237 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y1XW109308 |
| 9239 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y1XW109311 |
| 9240 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y3XW109312 |
| 9242 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y9XW109315 |
| 9243 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y0XW109316 |
| 9245 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y6XW109319 |
| 9290 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13YXXW109632 |
| 9294 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y4XW109626 |
| 9238 | 1999 | MACK | CH613 | TRACTOR | 1M1AA13Y3XW109309 |
| 97079 | 1999 | VOLVO | VNL | TRACTOR | 4VG7BBRF4XN768791 |
| 91013 | 1999 | VOLVO | VNM64T | TRACTOR | 4VG7DEGGXXN773615 |
| 91016 | 1999 | VOLVO | VNM64T | TRACTOR | 4VG7DEGG0XN773624 |
| 91024 | 1999 | VOLVO | VNM64T | TRACTOR | 4VG7DEGG0XN773641 |
| 91032 | 1999 | VOLVO | VNM64T | TRACTOR | 4VG7DARF8XN773030 |
| 20120 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN5YH269425 |
| 20220 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN7YH269426 |
| 20420 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN4YH269433 |
| 20520 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN3YH269438 |
| 81065 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN5YH245285 |
| 82009 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN4YH245262 |
| 82025 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHNXYH245301 |
| 82028 | 2000 | INTL | 8100 | TRACTOR | 1HSHBAHN5YH245304 |
| 81076 | 2000 | INTL | 8100 | TRACTOR MOBILECAST | 1HSHBAHNXYH245296 |
| 8749 | 2000 | MACK | CH | TRACTOR | 1M1AA07Y3YW019020 |
| 8738 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y8YW019014 |
| 8739 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y7YW019019 |
| 8740 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y6YW019013 |
| 8741 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y5YW019018 |
| 8743 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y4YW019009 |
| 8745 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y2YW019008 |
| 8746 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y1YW019016 |
| 8747 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y0YW019010 |
| 8748 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07YXYW019015 |
| 8769 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y2YW019767 |
| 8772 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y2YW021437 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8773 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y4YW021438 |
| 8774 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y5YW021495 |
| 8775 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y7YW021496 |
| 8777 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y0YW021498 |
| 8779 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y5YW021500 |
| 8780 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y7YW021501 |
| 8781 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y9YW021502 |
| 8782 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y0YW021503 |
| 8783 | 2000 | MACK | CH612 | TRACTOR | 1M1AA07Y2YW021504 |
| 8788 | 2000 | MACK | CH612 | TRACTOR | 1M1AA09Y5YW021655 |
| 8795 | 2000 | MACK | CH612 | TRACTOR | 1M2AA09Y9YW019600 |
| 92007 | 2000 | VOLVO | VNM64T | TRACTOR EFW | 4V4MD2RF2YN238864 |
| 83103 | 2001 | MACK | CH6 | TRACTOR | 1M1AA07YX1W024088 |
| 83104 | 2001 | MACK | CH6 | TRACTOR | 1M1AA07Y11W024089 |
| 8791 | 2001 | MACK | CH600 | TRACTOR | 1M1AA08Y71W024516 |
| 8793 | 2001 | MACK | CH600 | TRACTOR | 1M1AA08YX1W024512 |
| 8794 | 2001 | MACK | CH600 | TRACTOR | 1M1AA08Y81W024511 |
| 82032 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W022969 |
| 82037 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W022974 |
| 82039 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W022976 |
| 82040 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W022977 |
| 82042 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y61W022979 |
| 82046 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y81W022983 |
| 82049 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W022986 |
| 82052 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W022989 |
| 82058 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W022995 |
| 82061 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W022998 |
| 82062 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W022999 |
| 82066 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y81W023003 |
| 82068 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023005 |
| 82070 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023007 |
| 82071 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023008 |
| 82072 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023009 |
| 82074 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023011 |
| 82075 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023012 |
| 82078 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023015 |
| 82079 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y61W023016 |
| 82081 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023018 |
| 82082 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023019 |
| 82086 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023023 |
| 82090 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023027 |
| 82091 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023028 |
| 82092 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023029 |
| 82094 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023031 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 82095 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023032 |
| 82098 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023035 |
| 82099 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023036 |
| 82105 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023042 |
| 82106 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023043 |
| 82108 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023045 |
| 82109 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023046 |
| 82114 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y81W023051 |
| 82116 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023053 |
| 82120 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023057 |
| 82122 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023059 |
| 82123 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023060 |
| 82124 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023061 |
| 82125 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023062 |
| 82126 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023063 |
| 82129 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023066 |
| 82130 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023067 |
| 82131 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023068 |
| 82132 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023069 |
| 83000 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y61W023131 |
| 83001 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y81W023132 |
| 83002 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023133 |
| 83003 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023134 |
| 83004 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023135 |
| 83005 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023136 |
| 83006 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023137 |
| 83007 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023138 |
| 83009 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023140 |
| 83010 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023141 |
| 83011 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023142 |
| 83013 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023144 |
| 83015 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y81W023146 |
| 83016 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023147 |
| 83017 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023148 |
| 83018 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023149 |
| 83019 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023150 |
| 83021 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023152 |
| 83022 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023153 |
| 83023 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y71W023154 |
| 83028 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y61W023159 |
| 83038 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023169 |
| 83039 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023170 |
| 83042 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023173 |
| 83044 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023175 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 83050 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09YX1W023181 |
| 83051 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y11W023182 |
| 83052 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y31W023183 |
| 83053 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y51W023184 |
| 83055 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y91W023186 |
| 83056 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023187 |
| 83057 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y21W023188 |
| 83058 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y41W023189 |
| 83059 | 2001 | MACK | CH612 | TRACTOR | 1M1AA09Y01W023190 |
| 84003 | 2001 | MACK | CH612 | TRACTOR | 1M1AA07YX1W022342 |
| 84004 | 2001 | MACK | CH612 | TRACTOR | 1M1AA07Y11W022343 |
| 84005 | 2001 | MACK | CH612 | TRACTOR | 1M1AA07Y31W022344 |
| 82077 | 2001 | MACK | CH612 | TRACTOR 53 SWAP TRK | 1M1AA09Y21W023014 |
| 82036 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y51W022973 |
| 82038 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y91W022975 |
| 82041 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y41W022978 |
| 82043 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y21W022980 |
| 82044 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y41W022981 |
| 82050 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y51W022987 |
| 82051 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y71W022988 |
| 82054 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y71W022991 |
| 82055 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y91W022992 |
| 82056 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y01W022993 |
| 82057 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y21W022994 |
| 82063 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y21W023000 |
| 82064 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y41W023001 |
| 82065 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y61W023002 |
| 82067 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09YX1W023004 |
| 82076 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y01W023013 |
| 82080 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y81W023017 |
| 82083 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y81W023020 |
| 82085 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y11W023022 |
| 82088 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y71W023025 |
| 82096 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y61W023033 |
| 82097 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y81W023034 |
| 82101 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y51W023038 |
| 82103 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y31W023040 |
| 82104 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y51W023041 |
| 82107 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y01W023044 |
| 82110 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y61W023047 |
| 82111 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y81W023048 |
| 82112 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09YX1W023049 |
| 82115 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09YX1W023052 |
| 82118 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y51W023055 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 82119 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y71W023056 |
| 82128 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y81W023065 |
| 82133 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y11W023070 |
| 82134 | 2001 | MACK | CH612 | TRACTOR CARRIER | 1M1AA09Y31W023071 |
| 82035 | 2001 | MACK | CH612 | TRACTOR EFW | 1M1AA09Y31W022972 |
| 83049 | 2001 | MACK | CH612 | TRACTOR MAINT SPARE | 1M1AA09Y81W023180 |
| 83024 | 2001 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA09Y91W023155 |
| 83027 | 2001 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA09Y41W023158 |
| 83031 | 2001 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA09Y61W023162 |
| 83032 | 2001 | MACK | CH612 | TRACTOR MOBILECAST | 1M1AA09Y81W023163 |
| 82048 | 2001 | MACK | CH612 | TRACTOR TRAINER | 1M1AA09Y11W022985 |
| 83014 | 2001 | MACK | CH612 | TRACTOR WESTERN | 1M1AA09Y61W023145 |
| 83047 | 2001 | MACK | CH612 | TRACTOR WESTERN | 1M1AA09YX1W023178 |
| 92015 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y71W140021 |
| 92021 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y71W138978 |
| 92023 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y51W138980 |
| 92026 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y01W138983 |
| 92034 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y51W140051 |
| 92036 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y91W140053 |
| 92038 | 2001 | MACK | CH613 | TRACTOR | 1M1AA14Y21W140055 |
| 92011 | 2001 | MACK | CH613 | TRACTOR CARRIER | 1M1AA14Y51W140017 |
| 92016 | 2001 | MACK | CH613 | TRACTOR CARRIER | 1M1AA14Y91W140022 |
| 92018 | 2001 | MACK | CH613 | TRACTOR CARRIER | 1M1AA14Y21W140024 |
| 92030 | 2001 | MACK | CH613 | TRACTOR MOBILECAST | 1M1AA14Y81W138987 |
| 92033 | 2001 | MACK | CH613 | TRACTOR MOBILECAST | 1M1AA14Y81W138990 |
| 9250 | 2001 | MACK | CH613 | TRACTOR SLEEPER | 1M1AE07Y91W010722 |
| 84001 | 2002 | MACK | CH612 | TRACTOR | 1M1AA07Y02W025476 |
| 8789 | 2002 | MACK | CH612 | TRACTOR | 1M1AA08Y02W024522 |
| 84000 | 2002 | MACK | CH612 | TRACTOR TRAINER | 1M1AA07Y22W025477 |
| 92101 | 2002 | MACK | CH613 | TRACTOR | 1M1AA12Y12W145980 |
| 83090 | 2002 | MACK INS | CH612 | TRACTOR GLIDER | 1M3AA15KX2W001357 |
| 83060 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y23W026711 |
| 83061 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y43W026712 |
| 83064 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09YX3W026715 |
| 83065 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y13W026716 |
| 83066 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y33W026717 |
| 83068 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y73W026719 |
| 83069 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y33W026720 |
| 83070 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y53W026721 |
| 83072 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y93W026723 |
| 83073 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y03W026724 |
| 83074 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y23W026725 |
| 83075 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y43W026726 |
| 83076 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y63W026727 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 83077 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y83W026728 |
| 83078 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09YX3W026729 |
| 83079 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y63W026730 |
| 83080 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y83W026731 |
| 83081 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09YX3W026732 |
| 83083 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y33W026734 |
| 83084 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y53W026735 |
| 83085 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y73W026736 |
| 83086 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y93W026737 |
| 83087 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y03W026738 |
| 83088 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y23W026739 |
| 83089 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y93W026740 |
| 83092 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y13W026859 |
| 83093 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y83W027281 |
| 83097 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y33W026765 |
| 83098 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y73W026767 |
| 83099 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y13W026781 |
| 83100 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y93W026849 |
| 83101 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y53W026850 |
| 85001 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y13W026764 |
| 85003 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y23W026885 |
| 85004 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y43W027102 |
| 85005 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y03W027243 |
| 85008 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y73W027272 |
| 85009 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y73W027210 |
| 85012 | 2003 | MACK | CH612 | TRACTOR | 1M1AA09Y13W027512 |
| 85006 | 2003 | MACK | CH612 | TRACTOR MAINT SWAP | 1M1AA09Y03W027193 |
| 85007 | 2003 | MACK | CH613 | TRACTOR | 1M1AA09Y53W027271 |
| 85011 | 2003 | MACK | CH613 | TRACTOR | 1M1AA09YX3W027511 |
| 92045 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y33W150130 |
| 92046 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y53W150131 |
| 92048 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y93W150133 |
| 92049 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y03W150134 |
| 92050 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y23W150135 |
| 92063 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y03W150148 |
| 92066 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y03W150151 |
| 92067 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y23W150152 |
| 92085 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y43W150170 |
| 92087 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y83W150172 |
| 92095 | 2003 | MACK | CH613 | TRACTOR | 1M1AA14Y73W150180 |
| 9230 | 2003 | MACK | CH613 | TRACTOR | 1M1AA18Y03W152735 |
| 9233 | 2003 | MACK | CH613 | TRACTOR | 1M1AA18Y33W150638 |
| 9235 | 2003 | MACK | CH613 | TRACTOR | 1M1AA18Y53W150382 |
| 92086 | 2003 | MACK | CH613 | TRACTOR 34 SWAP UNIT | 1M1AA14Y63W150171 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 9229 | 2003 | MACK | CH613 | TRACTOR MAINT SWAP | 1M1AA18Y93W153267 |
| 92044 | 2003 | MACK | CH613 | TRACTOR MOBILECAST | 1M1AA14Y73W150129 |
| 92053 | 2003 | MACK | CH613 | TRACTOR SWAP TRUCK | 1M1AA14Y83W150138 |
| 83105 | 2004 | MACK | CH612 | TRACTOR | 1M1AE02YX4N001898 |
| 83106 | 2004 | MACK | CH612 | TRACTOR | 1M1AE02Y14N001899 |
| 83108 | 2004 | MACK | CH612 | TRACTOR | 1M1AE02Y74N002538 |
| 92104 | 2004 | MACK INS | CH613 | TRACTOR GLIDER | 1M3AE04K04N001005 |
| 30224 | 2004 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF44N362093 |
| 30424 | 2004 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF84N362095 |
| 30125 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF05N386456 |
| 30325 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF85N386446 |
| 30725 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF65N386431 |
| 31025 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF45N386444 |
| 31525 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF25N386426 |
| 31725 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF15N386434 |
| 31825 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF95N386455 |
| 31925 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF05N386442 |
| 32025 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF45N386430 |
| 32125 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF35N386449 |
| 32325 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF65N386428 |
| 32525 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF85N386432 |
| 32625 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF35N386435 |
| 32725 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF25N386443 |
| 32825 | 2005 | VOLVO | JEVIC | TRACTOR | 4V4MC9GF45N386427 |
| 30525 | 2005 | VOLVO | JEVIC | TRACTOR EFW | 4V4MC9GF85N386429 |
| 30326 | 2006 | INTL | 8600 | TRACTOR | 1HSHXAHR16J220491 |
| 30726 | 2006 | INTL | 8600 | TRACTOR | 1HSHXAHR96J220495 |
| 31026 | 2006 | INTL | 8600 | TRACTOR | 1HSHXAHR06J220496 |
| 31726 | 2006 | INTL | 8600 | TRACTOR | 1HSHXAHRX6J220506 |
| 31926 | 2006 | INTL | 8600 | TRACTOR | 1HSHXAHR36J220511 |
| 20126 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01Y96N004143 |
| 20226 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01Y66N004200 |
| 20326 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01Y86N004201 |
| 20426 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01YX6N004202 |
| 20526 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01Y16N004203 |
| 20626 | 2006 | MACK | CXN612 | TRACTOR | 1M1AK01Y06N004144 |
| 97099 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG06N424185 |
| 97100 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG26N424186 |
| 97105 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG66N424191 |
| 97106 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG86N424192 |
| 97107 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GGX6N424193 |
| 97109 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG36N424195 |
| 97110 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG56N424196 |
| 97111 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG76N424197 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 97112 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG96N424198 |
| 97113 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG06N424199 |
| 97115 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG56N424201 |
| 97122 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG86N424208 |
| 97123 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GGX6N424209 |
| 97125 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG86N424211 |
| 97126 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GGX6N424212 |
| 97129 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG56N424215 |
| 97130 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG76N424216 |
| 97141 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG16N424227 |
| 97142 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG36N424228 |
| 97143 | 2006 | VOLVO | VNM42T | TRACTOR | 4V4M19GG56N424229 |
| 91035 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH26N424109 |
| 91046 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH16N424120 |
| 91053 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH46N424127 |
| 91055 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH86N424129 |
| 91061 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH36N424135 |
| 91078 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH36N424152 |
| 91082 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH06N424156 |
| 95125 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH06N424013 |
| 95126 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH26N424014 |
| 95139 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH06N424027 |
| 95143 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH26N424031 |
| 95151 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH76N424039 |
| 95153 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH56N424041 |
| 95154 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH76N424042 |
| 95160 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH86N424048 |
| 95161 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GHX6N424049 |
| 95165 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH16N424053 |
| 95166 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH36N424054 |
| 95167 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH56N424055 |
| 95168 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH76N424056 |
| 95169 | 2006 | VOLVO | VNM64T | TRACTOR | 4V4MC9GH96N424057 |
| 9925 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH46N424063 |
| 9926 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH46N424064 |
| 9930 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH36N424068 |
| 9943 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH66N424081 |
| 9944 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH86N424082 |
| 9948 | 2006 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH56N424086 |
| 40407 | 2007 | INTL | 920 | TRACTOR | 2HSCEAHR87C478619 |
| 30127 | 2007 | INTL | 8600 | TRACTOR | 1HSHXAHR77J456693 |
| 41927 | 2007 | INTL | 9400 | TRACTOR | 2HSCNAPR77C311380 |
| 42827 | 2007 | INTL | 9400 | TRACTOR | 2HSCNAPR97C323546 |
| 9957 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH47N424095 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 9958 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH67N424096 |
| 9959 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH87N424097 |
| 9963 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH67N424101 |
| 9964 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH87N424102 |
| 9967 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH37N424105 |
| 9968 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH57N424106 |
| 9969 | 2007 | VOLVO | VNM64T | TRACTOR EFW | 4V4MC9GH77N424107 |
| 9965 | 2007 | VOLVO | VNM64T | TRACTOR NEMF | 4V4MC9GHX7N424103 |
| 91085 | 2008 | VOLVO | 0 | TRACTOR | 4V4MC9GH28N488461 |
| 91090 | 2008 | VOLVO | 0 | TRACTOR | 4V4MC9GH18N488466 |
| 91091 | 2008 | VOLVO | 0 | TRACTOR | 4V4MC9GH38N488467 |
| 31101 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y7BM016543 |
| 31102 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y9BM016544 |
| 31103 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y0BM016545 |
| 31104 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y2BM016546 |
| 31105 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y4BM016547 |
| 31106 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y6BM016548 |
| 31107 | 2011 | MACK | CXU613 | TRACTOR | 1M1AW09Y8BM016549 |
| 35712 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8CLBR8682 |
| 35812 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXCLBR8683 |
| 35912 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1CLBR8684 |
| 36012 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV3CLBR8685 |
| 36112 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5CLBR8686 |
| 36212 | 2012 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7CLBR8687 |
| 30112 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y7CM022418 |
| 30212 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y9CM022419 |
| 30312 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y5CM022420 |
| 30412 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y7CM022421 |
| 30512 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y9CM022422 |
| 30612 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y0CM022423 |
| 30712 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y2CM022424 |
| 30912 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y6CM022426 |
| 31112 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02YXCM022428 |
| 31312 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y8CM022430 |
| 31412 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02YXCM022431 |
| 31512 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y1CM022432 |
| 31712 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y5CM022434 |
| 31912 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y9CM022436 |
| 32012 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y0CM022437 |
| 32212 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y4CM022439 |
| 32312 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y0CM022440 |
| 32412 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y2CM022441 |
| 32612 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y6CM022443 |
| 32812 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02YXCM022445 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 32912 | 2012 | MACK | CXU613 | TANDAM TRACTOR | 1M1AW02Y1CM022446 |
| 31812 | 2012 | MACK | CXU613 | TANDEM TRACTOR | 1M1AW02Y7CM022435 |
| 30812 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y4CM022425 |
| 31012 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y8CM022427 |
| 31212 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y1CM022429 |
| 31612 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y3CM022433 |
| 32112 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y2CM022438 |
| 32512 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y4CM022442 |
| 32712 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y8CM022444 |
| 33012 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y3CM022447 |
| 33112 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y5CM022448 |
| 33212 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y7CM022449 |
| 33312 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y3CM022450 |
| 33412 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y5CM022451 |
| 33512 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y7CM022452 |
| 33612 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y9CM022453 |
| 33712 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y0CM022454 |
| 33812 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y2CM022455 |
| 33912 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y4CM022456 |
| 34012 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y6CM022457 |
| 34112 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y8CM022458 |
| 34212 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02YXCM022459 |
| 34412 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y8CM022461 |
| 34512 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02YXCM022462 |
| 34612 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y1CM022463 |
| 34712 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y3CM022464 |
| 34812 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y5CM022465 |
| 34912 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y7CM022466 |
| 35012 | 2012 | MACK | CXU613 | TRACTOR | 1M1AW02Y9CM022467 |
| 40112 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ4CN546749 |
| 40212 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ0CN546750 |
| 40312 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ2CN546751 |
| 40412 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ6CN546753 |
| 40512 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ0CN546764 |
| 40612 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ4CN546752 |
| 40812 | 2012 | VOLVO | VNL64T | TRACTOR | 4V4NC9EJ4CN546766 |
| 30113 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y8DM033919 |
| 30213 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y0DM034529 |
| 30313 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y7DM034530 |
| 30413 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y9DM034531 |
| 30513 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y0DM034532 |
| 30613 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y2DM034533 |
| 30713 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y4DM034534 |
| 30813 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y6DM034535 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 30913 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y8DM034536 |
| 31013 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09YXDM034537 |
| 31113 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y1DM034538 |
| 31213 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y3DM034539 |
| 31313 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09YXDM034540 |
| 31413 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y1DM034541 |
| 31513 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y3DM034542 |
| 31613 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y5DM034543 |
| 31713 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y7DM034544 |
| 31813 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y9DM034545 |
| 31913 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y0DM034546 |
| 32013 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y2DM034547 |
| 32113 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y4DM034548 |
| 32213 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y6DM034549 |
| 32313 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y2DM034550 |
| 32413 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y4DM034551 |
| 32513 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y6DM034552 |
| 32613 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y8DM034553 |
| 32713 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09YXDM034554 |
| 32813 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y1DM034555 |
| 32913 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y3DM034556 |
| 33013 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y5DM034557 |
| 33113 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y7DM034558 |
| 33213 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y9DM034559 |
| 33313 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y5DM034560 |
| 33413 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y7DM034561 |
| 33513 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y9DM034562 |
| 33613 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y0DM034563 |
| 33713 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y2DM034564 |
| 33813 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y4DM034565 |
| 33913 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y6DM034566 |
| 34013 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y8DM034567 |
| 34113 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09YXDM034568 |
| 34213 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y1DM034569 |
| 34313 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y8DM034570 |
| 34413 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y5DM034574 |
| 34513 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y1DM034572 |
| 34613 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y3DM034573 |
| 34713 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09YXDM034571 |
| 34813 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y7DM034575 |
| 34913 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y9DM034576 |
| 35013 | 2013 | MACK | CXU613 | TRACTOR | 1M1AW09Y0DM034577 |
| 40913 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH6DN146976 |
| 42313 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH0DN146990 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 40113 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH7DN146968 |
| 40213 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH9DN146969 |
| 40413 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH7DN146971 |
| 40613 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH0DN146973 |
| 40813 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH4DN146975 |
| 41013 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH8DN146977 |
| 41313 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH8DN146980 |
| 41513 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH1DN146982 |
| 41613 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH3DN146983 |
| 41713 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH5DN146984 |
| 41913 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH9DN146986 |
| 42013 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH0DN146987 |
| 42413 | 2013 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH2DN146991 |
| 40313 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH5DN146970 |
| 40513 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH9DN146972 |
| 41113 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EHXDN146978 |
| 41213 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH1DN146979 |
| 41413 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EHXDN146981 |
| 41813 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH7DN146985 |
| 42113 | 2013 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH2DN146988 |
| 35114 | 2014 | MACK | CXU | TRACTOR | 1M1AW09Y8EM041956 |
| 35214 | 2014 | MACK | CXU | TRACTOR | 1M1AW09YXEM041957 |
| 30114 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036528 |
| 30214 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y8EM036529 |
| 30314 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y4EM036530 |
| 30414 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036531 |
| 30514 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y8EM036532 |
| 30614 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09YXEM036533 |
| 30714 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y1EM036534 |
| 30814 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y3EM036535 |
| 30914 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y5EM036536 |
| 31014 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y7EM036537 |
| 31114 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y9EM036538 |
| 31214 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y0EM036539 |
| 31314 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y7EM036540 |
| 31414 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y9EM036541 |
| 31514 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y0EM036542 |
| 31614 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y2EM036543 |
| 31714 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y4EM036544 |
| 31814 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036545 |
| 31914 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y8EM036546 |
| 32014 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09YXEM036547 |
| 32114 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y1EM036548 |
| 32214 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y3EM036549 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 32314 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09YXEM036550 |
| 32414 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y1EM036551 |
| 32514 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y3EM036552 |
| 32614 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y5EM036553 |
| 32814 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y9EM036555 |
| 32914 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y0EM036556 |
| 33014 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y2EM036557 |
| 33114 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y4EM036558 |
| 33214 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036559 |
| 33314 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y2EM036560 |
| 33414 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y4EM036561 |
| 33514 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036562 |
| 33614 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y8EM036563 |
| 33714 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09YXEM036564 |
| 33814 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y1EM036565 |
| 33914 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y3EM036566 |
| 34014 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y5EM036567 |
| 34114 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y7EM036568 |
| 34214 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y9EM036569 |
| 34314 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y5EM036570 |
| 34414 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y7EM036571 |
| 34514 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y9EM036572 |
| 34614 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y0EM036573 |
| 34714 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y2EM036574 |
| 34814 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y4EM036575 |
| 34914 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y6EM036576 |
| 35014 | 2014 | MACK | CXU613 | TRACTOR | 1M1AW09Y8EM036577 |
| 40114 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH9EN153342 |
| 40214 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH0EN153343 |
| 40414 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH4EN153345 |
| 40514 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH6EN153346 |
| 40614 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH8EN153347 |
| 40814 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH1EN153349 |
| 41014 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EHXEN153351 |
| 41114 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH1EN153352 |
| 41214 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH3EN153353 |
| 41314 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH5EN153354 |
| 41414 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH7EN153355 |
| 41614 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH0EN153357 |
| 41714 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH2EN153358 |
| 41814 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH4EN153359 |
| 42114 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH4EN153362 |
| 42214 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH6EN153363 |
| 42414 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EHXEN153365 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 42514 | 2014 | VOLVO | VNMTRT | TRACTOR EFW SLEEPER | 4V4MC9EH1EN153366 |
| 40314 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH2EN153344 |
| 40714 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EHXEN153348 |
| 41514 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH9EN153356 |
| 41914 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH0EN153360 |
| 42014 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH2EN153361 |
| 42314 | 2014 | VOLVO | VNMTRT | TRACTOR SLEEPER | 4V4MC9EH8EN153364 |
| 30115 | 2015 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4FLGR1957 |
| 22115 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY2FHGJ6398 |
| 22215 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY4FHGJ6399 |
| 22315 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY7FHGJ6400 |
| 22415 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY9FHGJ6401 |
| 22515 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY0FHGJ6402 |
| 22615 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY2FHGJ6403 |
| 22715 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY4FHGJ6404 |
| 22815 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY6FHGJ6405 |
| 22915 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY8FHGJ6406 |
| 23015 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCYXFHGJ6407 |
| 23115 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY1FHGJ6408 |
| 23215 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY3FHGJ6409 |
| 23315 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCYXFHGJ6410 |
| 23415 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY1FHGJ6411 |
| 23515 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY3FHGJ6412 |
| 23615 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY5FHGJ6413 |
| 23715 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY7FHGJ6414 |
| 23815 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY9FHGJ6415 |
| 23915 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY0FHGJ6416 |
| 24015 | 2015 | FRGHT | M106 | TRACTOR | 1FUBCYCY2FHGJ6417 |
| 30215 | 2015 | INTL | 8600 | TRACTOR | 3HSHXSNR3FN569840 |
| 30315 | 2015 | INTL | 8600 | TRACTOR | 3HSHXSNR9FN569843 |
| 20115 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6FM273629 |
| 20215 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X2FM273630 |
| 20315 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X4FM273631 |
| 20415 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6FM273632 |
| 20515 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X8FM273633 |
| 20615 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7XXFM273634 |
| 20715 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X1FM273635 |
| 20815 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X3FM273636 |
| 20915 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X5FM273637 |
| 21015 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X7FM273638 |
| 21115 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X9FM273639 |
| 21215 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X5FM273640 |
| 21315 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X7FM279794 |
| 21415 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X9FM279795 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 21515 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X0FM279796 |
| 21615 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X2FM279797 |
| 21715 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X4FM279798 |
| 21815 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6FM279799 |
| 21915 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X9FM279800 |
| 22015 | 2015 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X0FM279801 |
| 30116 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4GLGR1958 |
| 30216 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV6GLGR1959 |
| 30316 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXGLGR1978 |
| 30416 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4GLGR1961 |
| 30516 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV6GLGR1962 |
| 30616 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8GLGR1963 |
| 30716 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXGLGR1964 |
| 30816 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1GLGR1965 |
| 30916 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV3GLGR1966 |
| 310016 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV4GDHD6546 |
| 310116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDHD6547 |
| 31016 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5GLGR1967 |
| 310216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDHD6548 |
| 310316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDHD6549 |
| 310416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDHD6550 |
| 310516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDHD6551 |
| 310616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDHD6552 |
| 310716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV1GDHD6553 |
| 310816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV3GDHD6554 |
| 310916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV5GDHD6555 |
| 311016 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV7GDHD6556 |
| 311116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV9GDHD6557 |
| 31116 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7GLGR1968 |
| 311216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDHD6558 |
| 311316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDHD6559 |
| 311416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV9GDHD6560 |
| 311516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDHD6561 |
| 311616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDHD6562 |
| 311716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV4GDHD6563 |
| 311816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDHD6564 |
| 311916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDHD6565 |
| 31216 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV9GLGR1969 |
| 31316 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5GLGR1970 |
| 31416 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7GLGR1971 |
| 31516 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV9GLGR1972 |
| 31616 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV0GLGR1973 |
| 31716 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV2GLGR1974 |
| 31816 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4GLGR1975 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 31916 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV6GLGR1976 |
| 32016 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8GLGR1977 |
| 32116 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV2GLGR1960 |
| 32216 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1GLGR1979 |
| 32316 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8GLGR1980 |
| 32416 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXGLGR1981 |
| 32516 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1GLGR1982 |
| 32616 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV3GLGR1983 |
| 32716 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5GLGR1984 |
| 32816 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7GLGR1985 |
| 32916 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV9GLGR1986 |
| 33016 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV0GLGR1987 |
| 33116 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV2GLGR1988 |
| 33216 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4GLGR1989 |
| 33316 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV0GLGR1990 |
| 33416 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV2GLGR1991 |
| 33516 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4GLGR1992 |
| 33616 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV6GLGR1993 |
| 33716 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8GLGR1994 |
| 33816 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXGLGR1995 |
| 33916 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1GLGR1996 |
| 34016 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV3GLGR1997 |
| 34116 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5GLGR1998 |
| 34216 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7GLGR1999 |
| 34316 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8GLGR2000 |
| 34416 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXGLGR2001 |
| 34516 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV1GLGR2002 |
| 34616 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV3GLGR2003 |
| 34716 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV5GLGR2004 |
| 34816 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV7GLGR2005 |
| 34916 | 2016 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV9GLGR2006 |
| 36016 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDGZ6230 |
| 36116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDGZ6231 |
| 36216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV4GDGZ6232 |
| 36316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDGZ6233 |
| 36416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDGZ6234 |
| 36516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDGZ6235 |
| 36616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV1GDGZ6236 |
| 36716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV3GDGZ6237 |
| 36816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV5GDGZ6238 |
| 36916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV7GDGZ6239 |
| 37016 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV3GDGZ6240 |
| 37116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV5GDGZ6241 |
| 37216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV7GDGZ6242 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 37316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV9GDGZ6243 |
| 37416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDGZ6244 |
| 37516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDGZ6245 |
| 37616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV4GDGZ6246 |
| 37716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDGZ6247 |
| 37816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDGZ6248 |
| 37916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDGZ6249 |
| 38016 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDGZ6250 |
| 38116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDGZ6251 |
| 38216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDGZ6252 |
| 38316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV1GDGZ6253 |
| 38416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV3GDGZ6254 |
| 38516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV5GDGZ6255 |
| 38616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV7GDGZ6256 |
| 38716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV9GDGZ6257 |
| 38816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDGZ6258 |
| 38916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDGZ6259 |
| 39116 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV0GDGZ6261 |
| 39216 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV2GDGZ6262 |
| 39316 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV4GDGZ6263 |
| 39416 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV6GDGZ6264 |
| 39516 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV8GDGZ6265 |
| 39616 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDVXGDGZ6266 |
| 39716 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV1GDGZ6267 |
| 39816 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV3GDGZ6268 |
| 39916 | 2016 | FRGHT | CA113DC | TRACTOR | 3AKJGBDV5GDGZ6269 |
| 60116 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89GDHJ3948 |
| 60216 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80GDHJ3949 |
| 60316 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87GDHJ3950 |
| 60416 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84GDHN6190 |
| 60516 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86GDHN6191 |
| 60616 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88GDHN6192 |
| 60716 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XGDHN6193 |
| 60816 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81GDHN6194 |
| 60916 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83GDHN6195 |
| 61016 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85GDHN6196 |
| 70116 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87GDHM8312 |
| 70216 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89GDHM8313 |
| 70316 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80GDHM8314 |
| 70416 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82GDHM8315 |
| 70516 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84GDHM8316 |
| 70616 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86GDHM8317 |
| 70716 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88GDHM8318 |
| 70816 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XGDHM8319 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 70916 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86GDHM8320 |
| 71016 | 2016 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88GDHM8321 |
| 20116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHGR2012 |
| 20216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2013 |
| 20316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHGR2014 |
| 20416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY8GHGR2015 |
| 20516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHGR2016 |
| 20616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHGR2017 |
| 20716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHGR2018 |
| 20816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY5GHGR2019 |
| 20916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHGR2020 |
| 21016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHGR2021 |
| 21116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY5GHGR2022 |
| 21216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY7GHGR2023 |
| 21316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY9GHGR2024 |
| 21416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHGR2025 |
| 21516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHGR2026 |
| 21616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2027 |
| 21716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHGR2028 |
| 21816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY8GHGR2029 |
| 21916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2030 |
| 22016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHGR2031 |
| 22116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY8GHGR2032 |
| 22216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHGR2033 |
| 22316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHGR2034 |
| 22416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHGR2035 |
| 22516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY5GHGR2036 |
| 22616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY7GHGR2037 |
| 22716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY9GHGR2038 |
| 22816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHGR2039 |
| 22916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY7GHGR2040 |
| 23016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY9GHGR2041 |
| 23116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHGR2042 |
| 23216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHGR2043 |
| 23316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2044 |
| 23416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHGR2045 |
| 23516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY8GHGR2046 |
| 23616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHGR2047 |
| 23716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHGR2048 |
| 23816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHGR2049 |
| 23916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHGR2050 |
| 24016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHGR2051 |
| 24116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHGR2052 |
| 24216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY5GHGR2053 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 24316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY7GHGR2054 |
| 24416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY9GHGR2055 |
| 24516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHGR2056 |
| 24616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHGR2057 |
| 24716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2058 |
| 24816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHGR2059 |
| 24916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHGR2060 |
| 25016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHGR2061 |
| 25116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHHH9287 |
| 25216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHHH9288 |
| 25316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHHH9289 |
| 25416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY0GHHH9290 |
| 25516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY2GHHH9291 |
| 25616 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY4GHHH9292 |
| 25716 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY6GHHH9293 |
| 25816 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY8GHHH9294 |
| 25916 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHHH9295 |
| 26016 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHHH9296 |
| 26116 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY3GHHH9297 |
| 26216 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY5GHHH9298 |
| 26316 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY7GHHH9299 |
| 26416 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCYXGHHH9300 |
| 26516 | 2016 | FRGHT | M106 | TRACTOR | 1FUBCYCY1GHHH9301 |
| 35016 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9XXGD330882 |
| 35116 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X1GD330883 |
| 35216 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X3GD330884 |
| 35316 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X5GD330885 |
| 35416 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X7GD330886 |
| 35516 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X9GD330887 |
| 35616 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X0GD330888 |
| 35716 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X2GD330889 |
| 35816 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X9GD330890 |
| 35916 | 2016 | PETERBILT | 579 | TRACTOR | 1XPBDP9X0GD330891 |
| 30117 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV0HLJF6264 |
| 30217 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV2HLJF6265 |
| 30317 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV4HLJF6266 |
| 30417 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV6HLJF6267 |
| 30517 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDV8HLJF6268 |
| 30617 | 2017 | FRGHT | CA113DC | TRACTOR | 1FUJGBDVXHLJF6269 |
| 30717 | 2017 | FRGHT | CASCADIA | NEXT GEN TRACTOR | 3AKJHTDV6HSJB4866 |
| 61317 | 2017 | FRGHT | COLUMBIA | GLIDER | 3ALXA7A85HDJB9531 |
| 61517 | 2017 | FRGHT | COLUMBIA | GLIDER | 3ALXA7A89HDJB9533 |
| 62517 | 2017 | FRGHT | COLUMBIA | GLIDER | 3ALXA7A87HDJD0188 |
| 60117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJB9519 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 60217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJB9520 |
| 60317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJB9521 |
| 60417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJB9522 |
| 60517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJB9523 |
| 60617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJB9524 |
| 60717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJB9525 |
| 60817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJB9526 |
| 60917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJB9527 |
| 61017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJB9528 |
| 61117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJB9529 |
| 61217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJB9530 |
| 61417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJB9532 |
| 61617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJD0179 |
| 61717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJD0180 |
| 61817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJD0181 |
| 61917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJD0182 |
| 62017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJD0183 |
| 62117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJD0184 |
| 62217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJD0185 |
| 62317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJD0186 |
| 62417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJD0187 |
| 62617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5389 |
| 62717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5390 |
| 62817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJG5391 |
| 62917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5392 |
| 63017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJG5393 |
| 63117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89HDJG5394 |
| 63217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5395 |
| 63317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5396 |
| 63417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5397 |
| 63517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5398 |
| 63617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJG5399 |
| 63717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5400 |
| 63817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5401 |
| 63917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5402 |
| 64017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5403 |
| 70117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJB9534 |
| 70217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJB9535 |
| 70317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJB9536 |
| 70417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJB9537 |
| 70517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJB9538 |
| 70617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJD3293 |
| 70717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJD3294 |
| 70817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJD3295 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 70917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJD3296 |
| 71017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJD3297 |
| 71117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5101 |
| 71217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJG5102 |
| 71317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5103 |
| 71417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJG5104 |
| 71517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89HDJG5105 |
| 71617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5106 |
| 71717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5107 |
| 71817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5108 |
| 71917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5109 |
| 72017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5110 |
| 72117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5111 |
| 72217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5112 |
| 72317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJG5113 |
| 72417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJG5114 |
| 72517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5115 |
| 72617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJG5116 |
| 72717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5117 |
| 72817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJG5118 |
| 72917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89HDJG5119 |
| 73017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5120 |
| 73117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJG5121 |
| 73217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89HDJG5122 |
| 73317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5123 |
| 73417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5124 |
| 73517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5125 |
| 73617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5126 |
| 73717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJG5127 |
| 73817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJG5128 |
| 73917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5129 |
| 74017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJG5130 |
| 74117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJG5131 |
| 74217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5132 |
| 74317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJG5133 |
| 74417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A85HDJG5134 |
| 74517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A87HDJG5135 |
| 74617 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A89HDJG5136 |
| 74717 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5137 |
| 74817 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A82HDJG5138 |
| 74917 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A84HDJG5139 |
| 75017 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A80HDJG5140 |
| 75117 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A86HDJG5384 |
| 75217 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A88HDJG5385 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 75317 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A8XHDJG5386 |
| 75417 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A81HDJG5387 |
| 75517 | 2017 | FRGHT | COLUMBIA | TRACTOR | 3ALXA7A83HDJG5388 |
| 20218 | 2018 | FRGHT | M106 | TRACTOR | 1FUBCYD24JHJV6287 |
| 20118 | 2018 | KENWORTH | T68 | TRACTOR | 1XKYAP8X9JJ205052 |
| 30318 | 2018 | KENWORTH | T68 | TRACTOR | 1XKYDP9X6JJ204866 |
| 30118 | 2018 | MACK | CXU613 | TRACTOR | 1M1AW09Y5JM087237 |
| 30218 | 2018 | MACK | CXU613 | TRACTOR | 1M1AW09Y7JM087238 |
| 20318 | 2018 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X4JM491707 |
| 20418 | 2018 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6JM491708 |
| 20518 | 2018 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X8JM491709 |
| 20618 | 2018 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X4JM491710 |
| 20718 | 2018 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6JM491711 |
| 39016 | 2019 | FRGHT | CA113DC | TRACTOR | 3ALXHA006KDKE8437 |
| 20119 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6KM491712 |
| 20219 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X8KM491713 |
| 20319 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7XXKM491714 |
| 20419 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X1KM491715 |
| 20519 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X3KM491716 |
| 20619 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X5KM491717 |
| 20719 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X7KM491718 |
| 20819 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X9KM491719 |
| 20919 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X5KM491720 |
| 21019 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X7KM491721 |
| 21119 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X9KM491722 |
| 21219 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X0KM491723 |
| 21319 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X2KM491724 |
| 21419 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X4KM491725 |
| 21519 | 2019 | PETERBILT | 337 | TRACTOR | 2XP2AJ7X6KM491726 |

TRACTORS (1,167)

| 4200 | 1971 | FRUE | VAN | TRAILER | CHN110502 |
|------|------|------|-----|---------|-----------|
| 4427 | 1973 | STRICK | VAN | TRAILER | 162596 |
| 4842 | 1975 | FRUE | VAN | TRAILER | HPW527295 |
| 6904 | 1976 | GREAT DANE | VAN | TRAILER | B00416 |
| 6917 | 1976 | GREAT DANE | VAN | TRAILER | B00180 |
| 6964 | 1976 | GREAT DANE | VAN | TRAILER | 75243 |
| 7016 | 1976 | GREAT DANE | VAN | TRAILER | B00736 |
| 6943 | 1977 | GREAT DANE | VAN | TRAILER | ELI7945377 |
| 6966 | 1977 | GREAT DANE | VAN | TRAILER | B01329 |
| 7023 | 1977 | GREAT DANE | VAN | TRAILER | B01308 |
| 4077 | 1978 | BUDD | TRAILER | TRAILER IDC | 154323E |
| 4083 | 1978 | BUDD | VAN | TRAILER | 154329E |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 4516 | 1978 | FRUE | VAN | TRAILER | CHZ261935 |
| 4527 | 1978 | FRUE | VAN | TRAILER | HPZ621030 |
| 8617 | 1978 | TRAIL | ALL LG TRL | TRAILER | TRLT3400179 |
| 4923 | 1979 | FRUE | VAN | TRAILER | HPV670094 |
| 4576 | 1979 | FRUE | VAN | TRAILER | HPV665515 |
| 4921 | 1979 | FRUE | VAN | TRAILER | HPV670052 |
| 4940 | 1979 | FRUE | VAN | TRAILER | HPV652143 |
| 8634 | 1979 | FRUEHAUF | ALL LG TRL | TRAILER | HPV690078 |
| 4582 | 1979 | STRICK | VAN | TRAILER | 226752 |
| 4243 | 1980 | DORSEY | ALL LG TRL | TRAILER | 8H028967 |
| 4227 | 1980 | DORSEY | VAN | TRAILER | 8H0289141 |
| 4231 | 1980 | DORSEY | VAN | TRAILER | 8H028935 |
| 4236 | 1980 | DORSEY | VAN | TRAILER | 8H028966 |
| 4238 | 1980 | DORSEY | VAN | TRAILER | 8H02897 |
| 3208 | 1980 | FRUE | VAN | TRAILER | HPT012646 |
| 3209 | 1980 | FRUE | VAN | TRAILER | HPT012647 |
| 3210 | 1980 | FRUE | VAN | TRAILER | HPT012655 |
| 6121 | 1980 | FRUE | VAN | TRAILER | HPT004392 |
| 3207 | 1981 | FRUE | VAN | TRAILER | 1H2V03212BH025328 |
| 3203 | 1983 | FRUE | VAN | TRAILER | 1TA113212D1105242 |
| 5402 | 1983 | FRUE | VAN | TRAILER | 1H2V04828DH004802 |
| 5405 | 1983 | FRUE | VAN | TRAILER | 1H2V04823DH004805 |
| 5414 | 1983 | FRUE | VAN | TRAILER | 1H2V04824DH004814 |
| 5509 | 1983 | FRUE | VAN | TRAILER | 1H2V04820DH006110 |
| 5518 | 1983 | FRUE | VAN | TRAILER | 1H2V04827DH006119 |
| 5526 | 1983 | FRUE | VAN | TRAILER | 1H2V04826DH006127 |
| 4663 | 1983 | STRICK | VAN | TRAILER | 1S12S7456DD254130 |
| 4675 | 1983 | STRICK | VAN | TRAILER | 1S12S7452DD254142 |
| 4681 | 1983 | STRICK | VAN | TRAILER | 1S12S7453DD254148 |
| 4682 | 1983 | STRICK | VAN | TRAILER | 1S12S7455DD254149 |
| 4683 | 1983 | STRICK | VAN | TRAILER | 1S12S7451DD254150 |
| 4690 | 1983 | STRICK | VAN | TRAILER | 1S12S7454DD254157 |
| 4693 | 1983 | STRICK | VAN | TRAILER | 1S12S7454DD254160 |
| 4846 | 1983 | STRICK | VAN | TRAILER | 1S12S7458DD254123 |
| 4195 | 1983 | THUERER | ALL LG TRL | TRAILER | 1TA114013D1105307 |
| 4193 | 1983 | THUERER | VAN | TRAILER | 1TA11401XD1105305 |
| 4196 | 1983 | THUERER | VAN | TRAILER | 1TA114011D1105306 |
| 5884 | 1984 | STRICK | VAN | TRAILER | 1S12E9480ED263582 |
| 45018 | 1985 | GREAT DANE | VAN | TRAILER | 1GRAA9026FB118922 |
| 5889 | 1986 | FRUE | VAN | TRAILER | 1H2V04821GA010146 |
| 45019 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9026GB125001 |
| 45020 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9028GB125002 |
| 45021 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9021GB125004 |
| 45023 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9025GB125006 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 45025 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9029GB125008 |
| 45026 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9020GB125009 |
| 45031 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9024GB125014 |
| 45033 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9028GB125016 |
| 45034 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA902XGB125017 |
| 45035 | 1986 | GREAT DANE | VAN | TRAILER | 1GRAA9021GB125018 |
| 5950 | 1987 | FRUE | VAN | TRAILER | 1H2V04820HH051716 |
| 5953 | 1987 | FRUE | VAN | TRAILER | 1H2V04829HH051603 |
| 5963 | 1987 | FRUE | VAN | TRAILER | 1H2V04821HH051613 |
| 5968 | 1987 | FRUE | VAN | TRAILER | 1H2V04820HH051618 |
| 5969 | 1987 | FRUE | VAN | TRAILER | 1H2V04822HH051619 |
| 5992 | 1987 | FRUE | VAN | TRAILER | 1H2V04825HH051713 |
| H5853 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA962XJB122701 |
| H5865 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9623JB122717 |
| 5859 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9622JB122708 |
| 5863 | 1988 | GREAT DANE | VAN | HEATED TRAP TRAILER | 1GRAA9626JB122713 |
| 5864 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9621JB122716 |
| 5866 | 1988 | GREAT DANE | VAN | TRAILER HEATED | 1GRAA9625JB122718 |
| 5868 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9623JB122720 |
| 5872 | 1988 | GREAT DANE | VAN | TRAILER HEATED | 1GRAA9629JB122706 |
| 7051 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9624JB092305 |
| 7056 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9622JB092335 |
| 7057 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA962XJB047501 |
| 7059 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9623JB047503 |
| 7062 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9620JB047507 |
| 7063 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9622JB047508 |
| 7065 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9626JB047513 |
| 7070 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9625JB047521 |
| 7074 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9625JB047535 |
| 7075 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9620JB047538 |
| 7077 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9620JB047541 |
| 7078 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9624JB047543 |
| 7079 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9626JB047544 |
| 7081 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA962XJB047546 |
| 7083 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9625JB047549 |
| 7084 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA962XJB112301 |
| 7085 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9621JB112302 |
| 7086 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9625JB112304 |
| 7087 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9620JB112307 |
| 7089 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9620JB112310 |
| 7093 | 1988 | GREAT DANE | VAN | TRAILER | 1GRAA9623JB047548 |
| 45037 | 1988 | STOUGHTON | VAN | TRAILER | 1DW1A4522JS555101 |
| 45040 | 1988 | STOUGHTON | VAN | TRAILER | 1DW1A4528JS555104 |
| 45041 | 1988 | STOUGHTON | VAN | TRAILER | 1DW1A452XJS555105 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 3401 | 1989 | STRICK | VAN | TRAILER | 1S12S7450KD311404 |
| 3403 | 1989 | STRICK | VAN | TRAILER | 1S12S7459KD311403 |
| 45209 | 1989 | STRICK | VAN | TRAILER | 1S12S7457KD321928 |
| 40006 | 1990 | GREAT DANE | VAN | TRAILER | 1GRAA8027LB148307 |
| 40014 | 1990 | GREAT DANE | VAN | TRAILER | 1GRAA802XLB148320 |
| 45221 | 1990 | MIL | VAN | TRAILER | 1MLV14526LB407003 |
| 2898 | 1990 | MONN | VAN | TRAILER | 1NNVA2818LM141991 |
| 40022 | 1990 | TRAILMOBIL | VAN | TRAILER LIFEGATE | 1H2V04029LB023002 |
| 40017 | 1990 | UTILITY | VAN | TRAILER | 1UYVS2404LC230103 |
| 45055 | 1990 | UTILITY | VAN | TRAILER | 1UYVS245XLC230201 |
| 45047 | 1991 | STOUGHTON | VAN | TRAILER | 1DW1A4527MS698503 |
| 45197 | 1991 | STRICK | ALL LG TRL | TRAILER | 1S12S7451MD331261 |
| CH010 | 1991 | STRICK | VAN | CONTAINER CHASSIS | 1S12S7457MD331281 |
| 45132 | 1991 | STRICK | VAN | TRAILER | 1S12S7458MD331337 |
| 45160 | 1991 | STRICK | VAN | TRAILER | 1S12S7452MD331303 |
| 45162 | 1991 | STRICK | VAN | TRAILER | 1S12S7454MD331335 |
| 45199 | 1991 | STRICK | VAN | TRAILER | 1S12S745XMD331310 |
| 6452 | 1992 | GREAT DANE | VAN | TRAILER | 1GRAA9622NB031203 |
| 6473 | 1992 | GREAT DANE | VAN | TRAILER | 1GRAA962XNB031224 |
| 6482 | 1992 | GREAT DANE | VAN | TRAILER | 1GRAA9620NB031233 |
| 6490 | 1992 | GREAT DANE | VAN | TRAILER | 1GRAA962XNB031241 |
| 6497 | 1992 | GREAT DANE | VAN | TRAILER | 1GRAA9622NB031248 |
| 48017 | 1992 | STRICK | VAN | TRAILER | 1S12S8485ND350851 |
| 48022 | 1992 | STRICK | VAN | TRAILER | 1S12S8480ND350904 |
| 48025 | 1992 | STRICK | VAN | TRAILER | 1S12S8486ND350924 |
| 45051 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2457NC13518 |
| 45052 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2459NC13519 |
| 45053 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2455NC13520 |
| 45060 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2453NC713502 |
| 45061 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2455NC713503 |
| 45062 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2457NC713504 |
| 45063 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2459NC713505 |
| 45065 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2452NC713507 |
| 45067 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2456NC713509 |
| 45069 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2456NC713512 |
| 45070 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2458NC713513 |
| 45072 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2451NC713515 |
| 45073 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2453NC713516 |
| 45078 | 1992 | UTILITY | VAN | TRAILER | 1UYVS2454NC713525 |
| 6501 | 1993 | PINES | VAN | TRAILER | 1PNX482S7PKB46582 |
| 6526 | 1993 | PINES | VAN | TRAILER | 1PNX482S8PKB46607 |
| 6527 | 1993 | PINES | VAN | TRAILER | 1PNX482SXPKB46608 |
| 6531 | 1993 | PINES | VAN | TRAILER | 1PNX482S1PKB46612 |
| 6538 | 1993 | PINES | VAN | TRAILER | 1PNX482S4PKB46619 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 6553 | 1993 | PINES | VAN | TRAILER | 1PNX482S0PKB46634 |
| 6565 | 1993 | PINES | VAN | TRAILER | 1PNX482S7PKB46646 |
| 6582 | 1993 | PINES | VAN | TRAILER | 1PNX482S7PKB46663 |
| 6590 | 1993 | PINES | VAN | TRAILER | 1PNX482S6PKB46671 |
| 6585 | 1993 | PINES | VAN | TRAILER | 1PNX482S4PKB46586 |
| 6576 | 1993 | PINES | VAN | TRAILER | 1PNX482S1PKB46657 |
| 6585 | 1993 | PINES | VAN | TRAILER | 1PNX482S2PKB46666 |
| K48072 | 1993 | STRICK | VAN | TRAILER | 1S12S8484PD351024 |
| 48073 | 1993 | STRICK | VAN | TRAILER | 1S12S8482PD351023 |
| 48074 | 1993 | STRICK | VAN | TRAILER | 1S12S8489PD351018 |
| 6608 | 1993 | STRICK | VAN | TRAILER | 1S12S8482PD351359 |
| 45114 | 1994 | DORSEY | VAN | TRAILER | 1DTV11W2XRA222870 |
| CH011 | 1994 | STRICK | VAN | CONTAINER CHASSIS | 1S12S7452RD382579 |
| 45137 | 1994 | STRICK | VAN | TRAILER | 1S12S7454RD371583 |
| 45138 | 1994 | STRICK | VAN | TRAILER | 1S12S7455RD371558 |
| 45140 | 1994 | STRICK | VAN | TRAILER | 1S12S7453MD331343 |
| 45141 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD371539 |
| 45142 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD382542 |
| 45144 | 1994 | STRICK | VAN | TRAILER | 1S12S7457RD382562 |
| 45148 | 1994 | STRICK | VAN | TRAILER | 1S12S7458RD371537 |
| 45149 | 1994 | STRICK | VAN | TRAILER | 1S12S7457RD371545 |
| 45151 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD382508 |
| 45152 | 1994 | STRICK | VAN | TRAILER | 1S12S7454RD382521 |
| 45153 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD382539 |
| 45155 | 1994 | STRICK | VAN | TRAILER | 1S12S7455RD382561 |
| 45163 | 1994 | STRICK | VAN | TRAILER | 1S12S7456RD371536 |
| 45164 | 1994 | STRICK | VAN | TRAILER | 1S12S7458RD371540 |
| 45166 | 1994 | STRICK | VAN | TRAILER | 1S12S7450RD371547 |
| 45167 | 1994 | STRICK | VAN | TRAILER | 1S12S7454RD371552 |
| 45171 | 1994 | STRICK | VAN | TRAILER | 1S12S7457RD371559 |
| 45177 | 1994 | STRICK | VAN | TRAILER | 1S12S745XRD371569 |
| 45178 | 1994 | STRICK | VAN | TRAILER | 1S12S7453RD371574 |
| 45179 | 1994 | STRICK | VAN | TRAILER | 1S12S7452RD382503 |
| 45180 | 1994 | STRICK | VAN | TRAILER | 1S12S7453RD382526 |
| 45181 | 1994 | STRICK | VAN | TRAILER | 1S12S7450RD382550 |
| 45187 | 1994 | STRICK | VAN | TRAILER | 1S12S7452RD371548 |
| 45189 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD382556 |
| 45190 | 1994 | STRICK | VAN | TRAILER | 1S12S7453RD371557 |
| 45191 | 1994 | STRICK | VAN | TRAILER | 1S12S7450RD382564 |
| 45192 | 1994 | STRICK | VAN | TRAILER | 1S12S7454RD382566 |
| 45193 | 1994 | STRICK | VAN | TRAILER | 1S12S7456RD371570 |
| 45195 | 1994 | STRICK | VAN | TRAILER | 1S12S7450RD382578 |
| 45206 | 1994 | STRICK | VAN | TRAILER | 1S12S7453RD382574 |
| 45208 | 1994 | STRICK | VAN | TRAILER | 1S12S7451RD371542 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 48070 | 1994 | STRICK | VAN | TRAILER | 1S12S8484RD370739 |
| 45006 | 1995 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAA902XSB111806 |
| 45001 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9020SB111801 |
| 45002 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9022SB111802 |
| 45005 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9028SB111805 |
| 45008 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9025SB111809 |
| 45009 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9021SB111810 |
| 45012 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9027SB111813 |
| 45013 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9029SB111814 |
| 45014 | 1995 | GREAT DANE | VAN | TRAILER | 1GRAA9020SB111815 |
| 53670 | 1995 | LUFKIN | VAN | TRAILER | 1L01A5326S1114501 |
| 28064 | 1995 | STRIC | ALL LG TRL | TRAILER | 1S11S8283SD382871 |
| 48102 | 1995 | STRIC | ALL LG TRL | TRAILER | 1S12E845XSD396202 |
| K48075 | 1995 | STRICK | VAN | TRAILER | 1S12S8487SD401648 |
| L90004 | 1995 | STRICK | VAN | TRAILER | 1S12S9488SD383893 |
| L90020 | 1995 | STRICK | VAN | TRAILER | 1S12S9488SD383909 |
| L90029 | 1995 | STRICK | VAN | TRAILER | 1S12S9489SD383918 |
| L90030 | 1995 | STRICK | VAN | TRAILER | 1S12S9480SD383919 |
| L90031 | 1995 | STRICK | VAN | TRAILER | 1S12S9487SD383920 |
| L90034 | 1995 | STRICK | VAN | TRAILER | 1S12S9482SD383923 |
| L90038 | 1995 | STRICK | VAN | TRAILER | 1S12S948XSD383927 |
| L90042 | 1995 | STRICK | VAN | TRAILER | 1S12S9481SD383931 |
| L90043 | 1995 | STRICK | VAN | TRAILER | 1S12S9483SD383932 |
| L90048 | 1995 | STRICK | VAN | TRAILER | 1S12S9482SD383937 |
| 45081 | 1995 | STRICK | VAN | TRAILER | 1S12E8458SD396201 |
| 45082 | 1995 | STRICK | VAN | TRAILER | 1S12E8459SD400367 |
| 45084 | 1995 | STRICK | VAN | TRAILER | 1S12E8456SD396181 |
| 45085 | 1995 | STRICK | VAN | TRAILER | 1S12E845XSD400359 |
| 45093 | 1995 | STRICK | VAN | TRAILER | 1S12E8456SD396200 |
| 45094 | 1995 | STRICK | VAN | TRAILER | 1S12E8452SD400355 |
| 45095 | 1995 | STRICK | VAN | TRAILER | 1S12E8450SD396189 |
| 45096 | 1995 | STRICK | VAN | TRAILER | 1S12E8451SD396198 |
| 45097 | 1995 | STRICK | VAN | TRAILER | 1S12E8457SD396190 |
| 45099 | 1995 | STRICK | VAN | TRAILER | 1S12E8455SD400365 |
| 45120 | 1995 | STRICK | VAN | TRAILER | 1S12E845XSD396197 |
| 45128 | 1995 | STRICK | VAN | TRAILER | 1S12E8450SD400354 |
| 45129 | 1995 | STRICK | VAN | TRAILER | 1S12E845XSD400362 |
| 45130 | 1995 | STRICK | VAN | TRAILER | 1S12E8453SD396199 |
| 48000 | 1995 | STRICK | VAN | TRAILER | 1S12E848XSD396176 |
| 48001 | 1995 | STRICK | VAN | TRAILER | 1S12E8483SD396178 |
| 48002 | 1995 | STRICK | VAN | TRAILER | 1S12E8485SD396179 |
| 48003 | 1995 | STRICK | VAN | TRAILER | 1S12E8481SD400373 |
| 48004 | 1995 | STRICK | VAN | TRAILER | 1S12E848XSD400369 |
| 48005 | 1995 | STRICK | VAN | TRAILER | 1S12E8480SD400378 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 48006 | 1995 | STRICK | VAN | TRAILER | 1S12E8480SD400381 |
| 48007 | 1995 | STRICK | VAN | TRAILER | 1S12E8483SD400374 |
| 48010 | 1995 | STRICK | VAN | TRAILER | 1S12E8486SD400370 |
| 48011 | 1995 | STRICK | VAN | TRAILER | 1S12E8481SD396180 |
| 48012 | 1995 | STRICK | VAN | TRAILER | 1S12E8489SD400380 |
| 48013 | 1995 | STRICK | VAN | TRAILER | 1S12E8489SD400377 |
| 48015 | 1995 | STRICK | VAN | TRAILER | 1S12E8481SD396177 |
| 48016 | 1995 | STRICK | VAN | TRAILER | 1S12E8482SD400379 |
| 48066 | 1995 | STRICK | VAN | TRAILER | 1S12S8487SD401634 |
| 48067 | 1995 | STRICK | VAN | TRAILER | 1S12S8487SD381739 |
| 48069 | 1995 | STRICK | VAN | TRAILER | 1S12S8485SD381707 |
| 48100 | 1995 | STRICK | VAN | TRAILER | 1S12E8456SD400357 |
| 48101 | 1995 | STRICK | VAN | TRAILER | 1S12E8459SD396191 |
| 7418 | 1995 | STRICK | VAN | TRAILER | 1S12S8481SD380375 |
| 7422 | 1995 | STRICK | VAN | TRAILER | 1S12S8489SD380379 |
| 7429 | 1995 | STRICK | VAN | TRAILER | 1S12S8486SD380386 |
| 7440 | 1995 | STRICK | VAN | TRAILER | 1S12S8480SD380397 |
| 7444 | 1995 | STRICK | VAN | TRAILER | 1S12S8489SD380401 |
| 7447 | 1995 | STRICK | VAN | TRAILER | 1S12S8484SD380404 |
| 7451 | 1995 | STRICK | VAN | TRAILER | 1S12S8481SD380408 |
| 7452 | 1995 | STRICK | VAN | TRAILER | 1S12S8483SD380409 |
| 7456 | 1995 | STRICK | VAN | TRAILER | 1S12S8485SD380413 |
| 7463 | 1995 | STRICK | VAN | TRAILER | 1S12S8482SD380420 |
| 7475 | 1995 | STRICK | VAN | TRAILER | 1S12S8489SD380432 |
| 7477 | 1995 | STRICK | VAN | TRAILER | 1S12S8482SD380434 |
| 7479 | 1995 | STRICK | VAN | TRAILER | 1S12S8486SD380436 |
| 7487 | 1995 | STRICK | VAN | TRAILER | 1S12S8485SD380444 |
| 7490 | 1995 | STRICK | VAN | TRAILER | 1S12S8480SD380447 |
| 7495 | 1995 | STRICK | VAN | TRAILER | 1S12S8484SD380452 |
| 7501 | 1995 | STRICK | VAN | TRAILER | 1S12S8485SD380458 |
| 7506 | 1995 | STRICK | VAN | TRAILER | 1S12S8489SD380463 |
| 7512 | 1995 | STRICK | VAN | TRAILER | 1S12S848XSD380469 |
| 7520 | 1995 | STRICK | VAN | TRAILER | 1S12S8489SD380477 |
| 7530 | 1995 | STRICK | VAN | TRAILER | 1S12S8481SD380487 |
| 7533 | 1995 | STRICK | VAN | TRAILER | 1S12S8481SD380490 |
| 7536 | 1995 | STRICK | VAN | TRAILER | 1S12S8487SD380493 |
| 7539 | 1995 | STRICK | VAN | TRAILER | 1S12S8482SD380496 |
| 7543 | 1995 | STRICK | VAN | TRAILER | 1S12S8480SD380500 |
| 7544 | 1995 | STRICK | VAN | TRAILER | 1S12S8482SD380501 |
| 7546 | 1995 | STRICK | VAN | TRAILER | 1S12S8486SD380503 |
| 45115 | 1995 | VANCO | VAN | TRAILER | 1VVVW4529S1009381 |
| 45118 | 1995 | VANCO | VAN | TRAILER | 1VVVW4524S1009384 |
| 45080 | 1995 | WABASH | VAN | TRAILER | 1JJB452E1SL271576 |
| 28190 | 1996 | STRICK | VAN | TRAILER | 1S11CD10XTB712357 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 7551 | 1996 | STRICK | VAN | TRAILER | 1S12S8484TD400054 |
| 7555 | 1996 | STRICK | VAN | TRAILER | 1S12S8481TD400058 |
| 7558 | 1996 | STRICK | VAN | TRAILER | 1S12S8481TD400061 |
| 7559 | 1996 | STRICK | VAN | TRAILER | 1S12S8483TD400062 |
| 7564 | 1996 | STRICK | VAN | TRAILER | 1S12S8482TD400067 |
| 7565 | 1996 | STRICK | VAN | TRAILER | 1S12S8484TD400068 |
| 7576 | 1996 | STRICK | VAN | TRAILER | 1S12S8489TD400079 |
| 7578 | 1996 | STRICK | VAN | TRAILER | 1S12S8487TD400081 |
| 7590 | 1996 | STRICK | VAN | TRAILER | 1S12S8483TD400093 |
| 7591 | 1996 | STRICK | VAN | TRAILER | 1S12S8485TD400094 |
| 7593 | 1996 | STRICK | VAN | TRAILER | 1S12S8489TD400096 |
| 7596 | 1996 | STRICK | VAN | TRAILER | 1S12S8484TD400099 |
| 7607 | 1996 | STRICK | VAN | TRAILER | 1S12S848XTD400110 |
| 7609 | 1996 | STRICK | VAN | TRAILER | 1S12S8483TD400112 |
| 7612 | 1996 | STRICK | VAN | TRAILER | 1S12S8489TD400115 |
| 7613 | 1996 | STRICK | VAN | TRAILER | 1S12S8480TD400116 |
| 7614 | 1996 | STRICK | VAN | TRAILER | 1S12S8482TD400117 |
| 7615 | 1996 | STRICK | VAN | TRAILER | 1S12S8484TD400118 |
| 7620 | 1996 | STRICK | VAN | TRAILER | 1S12S8488TD400123 |
| 7622 | 1996 | STRICK | VAN | TRAILER | 1S12S8481TD400125 |
| 7623 | 1996 | STRICK | VAN | TRAILER | 1S12S8483TD400126 |
| 7624 | 1996 | STRICK | VAN | TRAILER | 1S12S8485TD400127 |
| 7630 | 1996 | STRICK | VAN | TRAILER | 1S12S8480TD400133 |
| 7633 | 1996 | STRICK | VAN | TRAILER | 1S12S8486TD400136 |
| 7639 | 1996 | STRICK | VAN | TRAILER | 1S12S8481TD400142 |
| 7646 | 1996 | STRICK | VAN | TRAILER | 1S12S8484TD400149 |
| 45158 | 1997 | STRICK | VAN | TRAILER | 1S12S7453MD331262 |
| 53122 | 1997 | STRICK | VAN | TRAILER | 1S12E9539VD416432 |
| 53123 | 1997 | STRICK | VAN | TRAILER | 1S12E9530VD416433 |
| 53124 | 1997 | STRICK | VAN | TRAILER | 1S12E953XVD416441 |
| 53125 | 1997 | STRICK | VAN | TRAILER | 1S12E9538VD416437 |
| 53126 | 1997 | STRICK | VAN | TRAILER | 1S12E9532VD416434 |
| 53127 | 1997 | STRICK | VAN | TRAILER | 1S12E9537VD416428 |
| 53128 | 1997 | STRICK | VAN | TRAILER | 1S12E9531VD416439 |
| 53129 | 1997 | STRICK | VAN | TRAILER | 1S12E953XVD416424 |
| 53130 | 1997 | STRICK | VAN | TRAILER | 1S12E9539VD416429 |
| 53133 | 1997 | STRICK | VAN | TRAILER | 1S12E9533VD416426 |
| 93050 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416807 |
| 93051 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416808 |
| 93053 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416810 |
| 93054 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416811 |
| 93055 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416812 |
| 93056 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416813 |
| 93057 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416814 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93058 | 1997 | STRICK | VAN | TRAILER | 1S12S9532VD416815 |
| 93059 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416816 |
| 93060 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416817 |
| 93062 | 1997 | STRICK | VAN | TRAILER | 1S12S953XVD416819 |
| 93064 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416821 |
| 93066 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416823 |
| 93067 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416824 |
| 93068 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416825 |
| 93069 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416826 |
| 93070 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416827 |
| 93071 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416828 |
| 93073 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416830 |
| 93074 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416831 |
| 93075 | 1997 | STRICK | VAN | TRAILER | 1S12S9532VD416832 |
| 93076 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416833 |
| 93078 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416835 |
| 93079 | 1997 | STRICK | VAN | TRAILER | 1S12S953XVD416836 |
| 93080 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416837 |
| 93082 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416839 |
| 93083 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416840 |
| 93084 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416841 |
| 93085 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416842 |
| 93086 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416843 |
| 93087 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416844 |
| 93090 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416847 |
| 93091 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416848 |
| 93092 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416849 |
| 93093 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416850 |
| 93094 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416851 |
| 93095 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416852 |
| 93097 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416854 |
| 93098 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416855 |
| 93100 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416857 |
| 93103 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416860 |
| 93104 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416861 |
| 93105 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416862 |
| 93107 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416864 |
| 93108 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416865 |
| 93109 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416866 |
| 93111 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416868 |
| 93112 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416869 |
| 93114 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416871 |
| 93115 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416872 |
| 93116 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416873 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93117 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416874 |
| 93118 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416875 |
| 93119 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416876 |
| 93120 | 1997 | STRICK | VAN | TRAILER | 1S12S9532VD416877 |
| 93121 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416878 |
| 93123 | 1997 | STRICK | VAN | TRAILER | 1S12S9532VD416880 |
| 93124 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416881 |
| 93126 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416883 |
| 93127 | 1997 | STRICK | VAN | TRAILER | 1S12S953XVD416884 |
| 93128 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416885 |
| 93129 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416886 |
| 93131 | 1997 | STRICK | VAN | TRAILER | 1S12S9537VD416888 |
| 93132 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416889 |
| 93133 | 1997 | STRICK | VAN | TRAILER | 1S12S9535VD416890 |
| 93135 | 1997 | STRICK | VAN | TRAILER | 1S12S9539VD416892 |
| 93136 | 1997 | STRICK | VAN | TRAILER | 1S12S9530VD416893 |
| 93137 | 1997 | STRICK | VAN | TRAILER | 1S12S9532VD416894 |
| 93138 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416895 |
| 93139 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416896 |
| 93140 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416897 |
| 93142 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416899 |
| 93143 | 1997 | STRICK | VAN | TRAILER | 1S12S9534VD416900 |
| 93144 | 1997 | STRICK | VAN | TRAILER | 1S12S9536VD416901 |
| 93145 | 1997 | STRICK | VAN | TRAILER | 1S12S9538VD416902 |
| 93146 | 1997 | STRICK | VAN | TRAILER | 1S12S953XVD416903 |
| 93147 | 1997 | STRICK | VAN | TRAILER | 1S12S9531VD416904 |
| 93148 | 1997 | STRICK | VAN | TRAILER | 1S12S9533VD416905 |
| 93325 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0620WB111001 |
| 93326 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0628WB111005 |
| 93327 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA062XWB111006 |
| 93328 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0625WB111009 |
| 93329 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0622WB111016 |
| 93330 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0624WB111020 |
| 93331 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA062XWB111023 |
| 93332 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0621WB111024 |
| 93333 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0623WB111025 |
| 93334 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0625WB111026 |
| 93335 | 1998 | GREAT DANE | VAN | TRAILER | 1GRAA0629WB111028 |
| 4848 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B4W2001441 |
| 4849 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B6W2001148 |
| 4850 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B8W2001216 |
| 4851 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B8W2001409 |
| 4852 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B4W2001469 |
| 4854 | 1998 | RODSI | VAN | TRAILER | 1RZ17A2B8W2001362 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| H98169 | 1998 | STRICK | VAN | TRAILER | S12E9839WD423561 |
| H98180 | 1998 | STRICK | VAN | TRAILER | *S12E9533WD423572 |
| H98183 | 1998 | STRICK | VAN | TRAILER | *S12E9539WD423575 |
| H98187 | 1998 | STRICK | VAN | TRAILER | S12E9536WD423579 |
| H98188 | 1998 | STRICK | VAN | TRAILER | S12E9532WD423580 |
| H98190 | 1998 | STRICK | VAN | TRAILER | *S12E9536WD423582 |
| H98194 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423586 |
| 53002 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423322 |
| 53003 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423323 |
| 53004 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423324 |
| 53005 | 1998 | STRICK | VAN | TRAILER | 1S12S9537WD423325 |
| 53006 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423326 |
| 53007 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423327 |
| 53008 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423328 |
| 53009 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423329 |
| 53010 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423330 |
| 53011 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423331 |
| 53012 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423332 |
| 53013 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423333 |
| 53014 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423334 |
| 53015 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423335 |
| 53016 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423336 |
| 53017 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423337 |
| 53019 | 1998 | STRICK | VAN | TRAILER | 1S12S9537WD423339 |
| 53020 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423340 |
| 53021 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423341 |
| 53022 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423392 |
| 53023 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423393 |
| 53024 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423394 |
| 53025 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423395 |
| 53027 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423397 |
| 53028 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423398 |
| 53030 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423400 |
| 53031 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423401 |
| 53034 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423404 |
| 53035 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423405 |
| 53038 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423408 |
| 53039 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423409 |
| 53040 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423410 |
| 53041 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423411 |
| 53042 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423412 |
| 53043 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423413 |
| 53044 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423414 |
| 53045 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423415 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53046 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423416 |
| 53047 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423417 |
| 53048 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423418 |
| 53049 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423419 |
| 53052 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423422 |
| 53053 | 1998 | STRICK | VAN | TRAILER | 1S12S9537WD423423 |
| 53055 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423425 |
| 53057 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423427 |
| 53058 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423428 |
| 53059 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423429 |
| 53060 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423430 |
| 53061 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423431 |
| 53062 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423432 |
| 53064 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423434 |
| 53065 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423435 |
| 53066 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423436 |
| 53068 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423438 |
| 53069 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423439 |
| 53070 | 1998 | STRICK | VAN | TRAILER | 1S12S9537WD423440 |
| 53071 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423441 |
| 53131 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD426463 |
| 53132 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD426454 |
| 7651 | 1998 | STRICK | VAN | TRAILER | 1S12S9482WD423343 |
| 7653 | 1998 | STRICK | VAN | TRAILER | 1S12S9486WD423345 |
| 7664 | 1998 | STRICK | VAN | TRAILER | 1S12S9480WD423356 |
| 7670 | 1998 | STRICK | VAN | TRAILER | 1S12S9486WD423362 |
| 7672 | 1998 | STRICK | VAN | TRAILER | 1S12S948XWD423364 |
| 7673 | 1998 | STRICK | VAN | TRAILER | 1S12S9481WD423365 |
| 7676 | 1998 | STRICK | VAN | TRAILER | 1S12S9487WD423368 |
| 7678 | 1998 | STRICK | VAN | TRAILER | 1S12S9485WD423370 |
| 7683 | 1998 | STRICK | VAN | TRAILER | 1S12S9484WD423375 |
| 7689 | 1998 | STRICK | VAN | TRAILER | 1S12S948XWD423381 |
| 7694 | 1998 | STRICK | VAN | TRAILER | 1S12S9489WD423386 |
| 93150 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423442 |
| 93152 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423444 |
| 93155 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423447 |
| 93158 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423450 |
| 93159 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423451 |
| 93160 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423452 |
| 93164 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423456 |
| 93165 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423457 |
| 93166 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423458 |
| 93167 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423459 |
| 93170 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423462 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93171 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423463 |
| 93172 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423464 |
| 93173 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423465 |
| 93174 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423466 |
| 93176 | 1998 | STRICK | VAN | TRAILER | 1S12S9537WD423468 |
| 93178 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423470 |
| 93180 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423472 |
| 93182 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423474 |
| 93183 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423475 |
| 93184 | 1998 | STRICK | VAN | TRAILER | 1S12S9536WD423476 |
| 93185 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423477 |
| 93186 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423478 |
| 93187 | 1998 | STRICK | VAN | TRAILER | 1S12S9531WD423479 |
| 93188 | 1998 | STRICK | VAN | TRAILER | 1S12S9538WD423480 |
| 93189 | 1998 | STRICK | VAN | TRAILER | 1S12S953XWD423481 |
| 93191 | 1998 | STRICK | VAN | TRAILER | 1S12S9533WD423483 |
| 93192 | 1998 | STRICK | VAN | TRAILER | 1S12S9535WD423484 |
| 93194 | 1998 | STRICK | VAN | TRAILER | 1S12S9539WD423486 |
| 93195 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423487 |
| 93196 | 1998 | STRICK | VAN | TRAILER | 1S12S9532WD423488 |
| 93197 | 1998 | STRICK | VAN | TRAILER | 1S12S9534WD423489 |
| 93198 | 1998 | STRICK | VAN | TRAILER | 1S12S9530WD423490 |
| 98100 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423492 |
| 98101 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423493 |
| 98102 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423494 |
| 98103 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423495 |
| 98104 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423496 |
| 98105 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423497 |
| 98106 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423498 |
| 98107 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423499 |
| 98108 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423500 |
| 98109 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423501 |
| 98110 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423502 |
| 98111 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423503 |
| 98112 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423504 |
| 98113 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423505 |
| 98114 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423506 |
| 98115 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423507 |
| 98117 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423509 |
| 98120 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423512 |
| 98121 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423513 |
| 98122 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423514 |
| 98123 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423515 |
| 98124 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423516 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|-------|--------|-----------------|-------------------|
| 98125 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423517 |
| 98127 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423519 |
| 98128 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423520 |
| 98129 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423521 |
| 98130 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423522 |
| 98131 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423523 |
| 98132 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423524 |
| 98133 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423525 |
| 98134 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423526 |
| 98135 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423527 |
| 98136 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423528 |
| 98138 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423530 |
| 98139 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423531 |
| 98140 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423532 |
| 98142 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423534 |
| 98144 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423536 |
| 98146 | 1998 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9533WD423538 |
| 98147 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423539 |
| 98148 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423540 |
| 98149 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423541 |
| 98150 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423542 |
| 98153 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423545 |
| 98154 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423546 |
| 98155 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423547 |
| 98156 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423548 |
| 98157 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423549 |
| 98159 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423551 |
| 98160 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423552 |
| 98161 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423553 |
| 98162 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423554 |
| 98163 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423555 |
| 98164 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423556 |
| 98165 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423557 |
| 98166 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423558 |
| 98167 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423559 |
| 98168 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423560 |
| 98170 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423562 |
| 98171 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423563 |
| 98172 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423564 |
| 98173 | 1998 | STRICK | VAN | TRAILER | 1S12E9536WD423565 |
| 98174 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423566 |
| 98175 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423567 |
| 98176 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423568 |
| 98177 | 1998 | STRICK | VAN | TRAILER | 1S12E9533WD423569 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 98178 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423570 |
| 98179 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423571 |
| 98181 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423573 |
| 98184 | 1998 | STRICK | VAN | TRAILER | 1S12E9530WD423576 |
| 98185 | 1998 | STRICK | VAN | TRAILER | 1S12E9532WD423577 |
| 98186 | 1998 | STRICK | VAN | TRAILER | 1S12E9534WD423578 |
| 98191 | 1998 | STRICK | VAN | TRAILER | 1S12E9538WD423583 |
| 98192 | 1998 | STRICK | VAN | TRAILER | 1S12E953XWD423584 |
| 98193 | 1998 | STRICK | VAN | TRAILER | 1S12E9531WD423585 |
| 98195 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423587 |
| 98196 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423588 |
| 98197 | 1998 | STRICK | VAN | TRAILER | 1S12E9539WD423589 |
| 98198 | 1998 | STRICK | VAN | TRAILER | 1S12E9535WD423590 |
| 98199 | 1998 | STRICK | VAN | TRAILER | 1S12E9537WD423591 |
| A93416 | 1998 | WABASH | VAN | TRAILER | 11JV532W0WL451826 |
| A93417 | 1998 | WABASH | VAN | TRAILER | 1JJV532W6WL492882 |
| A93418 | 1998 | WABASH | VAN | TRAILER | 1JJV532W6WL506117 |
| A93419 | 1998 | WABASH | VAN | TRAILER | 1JJV532W3WL492886 |
| A93420 | 1998 | WABASH | VAN | TRAILER | 1JJV532W5WL492890 |
| A93421 | 1998 | WABASH | VAN | TRAILER | 1JJV532W2WL492880 |
| A93423 | 1998 | WABASH | VAN | TRAILER | 1JJV532W9WL492889 |
| A93402 | 1999 | GREAT DANE | VAN | TRAILER | 1GRAA0629XB012520 |
| A93546 | 1999 | GREAT DANE | VAN | TRAILER | 1GRAA0625XS011820 |
| 53000 | 1999 | MONON | VAN | TRAILER | 1NNVX5327XM315703 |
| A93403 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5327XS253028 |
| A93404 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5324XS253035 |
| A93405 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5326XS253036 |
| A93406 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5320XS253100 |
| A93408 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5322XS313149 |
| A93409 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5324XS313119 |
| A93410 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5325XS277926 |
| A93411 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5321XS241960 |
| A93412 | 1999 | STOUGHTON | VAN | TRAILER | *DW1A5326XS241985 |
| A93413 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5329XS253029 |
| A93414 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5325XS253030 |
| A93415 | 1999 | STOUGHTON | VAN | TRAILER | 1DW1A5328XS241986 |
| H98204 | 1999 | STRICK | VAN | TRAILER | 1S12E9538XD435587 |
| H98205 | 1999 | STRICK | VAN | TRAILER | 1S12E953XXD435588 |
| H98206 | 1999 | STRICK | VAN | TRAILER | 1S12E9531XD435589 |
| H98207 | 1999 | STRICK | VAN | TRAILER | 1S12E9538XD435590 |
| H98210 | 1999 | STRICK | VAN | TRAILER | 1S12E9533XD435593 |
| H98215 | 1999 | STRICK | VAN | TRAILER | 1S12E9532XD435598 |
| H98216 | 1999 | STRICK | VAN | TRAILER | 1S12E9534XD435599 |
| H98220 | 1999 | STRICK | VAN | TRAILER | 1S12E9532XD435603 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| H98222 | 1999 | STRICK | VAN | TRAILER | 1S12E9536XD435605 |
| H98223 | 1999 | STRICK | VAN | TRAILER | 1S12E9538XD435606 |
| H98226 | 1999 | STRICK | VAN | TRAILER | 1S12E9533XD435609 |
| H98228 | 1999 | STRICK | VAN | TRAILER | 1S12E9531XD435611 |
| H98229 | 1999 | STRICK | VAN | TRAILER | 1S12E9533XD435612 |
| H98232 | 1999 | STRICK | VAN | TRAILER | 1S12E9539XD435615 |
| H98234 | 1999 | STRICK | VAN | TRAILER | 1S12E9532XD435617 |
| H98235 | 1999 | STRICK | VAN | TRAILER | 1S12E9534XD435618 |
| H98236 | 1999 | STRICK | VAN | TRAILER | 1S12E9536XD435619 |
| H98238 | 1999 | STRICK | VAN | TRAILER | 1S12E9534XD435621 |
| H98240 | 1999 | STRICK | VAN | TRAILER | 1S12E9538XD435623 |
| H98242 | 1999 | STRICK | VAN | TRAILER | 1S12E9531XD435625 |
| H98245 | 1999 | STRICK | VAN | TRAILER | 1S12E9537XD435628 |
| H98247 | 1999 | STRICK | VAN | TRAILER | 1S12E9535XD435630 |
| 53072 | 1999 | STRICK | VAN | TRAILER | 1S12S8533XD435483 |
| 53073 | 1999 | STRICK | VAN | TRAILER | 1S12S8535XD435484 |
| 53074 | 1999 | STRICK | VAN | TRAILER | 1S12S8537XD435485 |
| 53075 | 1999 | STRICK | VAN | TRAILER | 1S12S8539XD435486 |
| 53077 | 1999 | STRICK | VAN | TRAILER | 1S12S8532XD435488 |
| 53078 | 1999 | STRICK | VAN | TRAILER | 1S12S8534XD435489 |
| 53079 | 1999 | STRICK | VAN | TRAILER | 1S12S8530XD435490 |
| 53080 | 1999 | STRICK | VAN | TRAILER | 1S12S8532XD435491 |
| 53081 | 1999 | STRICK | VAN | TRAILER | 1S12S8534XD435492 |
| 53082 | 1999 | STRICK | VAN | TRAILER | 1S12S8536XD435493 |
| 53083 | 1999 | STRICK | VAN | TRAILER | 1S12S8538XD435494 |
| 53084 | 1999 | STRICK | VAN | TRAILER | 1S12S853XXD435495 |
| 53085 | 1999 | STRICK | VAN | TRAILER | 1S12S8531XD435496 |
| 53086 | 1999 | STRICK | VAN | TRAILER | 1S12S8533XD435497 |
| 53087 | 1999 | STRICK | VAN | TRAILER | 1S12S8535XD435498 |
| 53089 | 1999 | STRICK | VAN | TRAILER | 1S12S853XXD435500 |
| 53091 | 1999 | STRICK | VAN | TRAILER | 1S12S8533XD435502 |
| 53092 | 1999 | STRICK | VAN | TRAILER | 1S12S8535XD435503 |
| 53093 | 1999 | STRICK | VAN | TRAILER | 1S12S8537XD435504 |
| 53094 | 1999 | STRICK | VAN | TRAILER | 1S12S8539XD435505 |
| 53095 | 1999 | STRICK | VAN | TRAILER | 1S12S8530XD435506 |
| 53096 | 1999 | STRICK | VAN | TRAILER | 1S12S8532XD435507 |
| 53097 | 1999 | STRICK | VAN | TRAILER | 1S12S8534XD435508 |
| 53098 | 1999 | STRICK | VAN | TRAILER | 1S12S8536XD435509 |
| 53099 | 1999 | STRICK | VAN | TRAILER | 1S12S8532XD435510 |
| 53100 | 1999 | STRICK | VAN | TRAILER | 1S12S8534XD435511 |
| 53101 | 1999 | STRICK | VAN | TRAILER | 1S12S8536XD435512 |
| 53102 | 1999 | STRICK | VAN | TRAILER | 1S12S8538XD435513 |
| 53103 | 1999 | STRICK | VAN | TRAILER | 1S12S853XXD435514 |
| 53104 | 1999 | STRICK | VAN | TRAILER | 1S12S8531XD435515 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53105 | 1999 | STRICK | VAN | TRAILER | 1S12S8533XD435516 |
| 53106 | 1999 | STRICK | VAN | TRAILER | 1S12S8535XD435517 |
| 53107 | 1999 | STRICK | VAN | TRAILER | 1S12S8537XD435518 |
| 53108 | 1999 | STRICK | VAN | TRAILER | 1S12S8539XD435519 |
| 53109 | 1999 | STRICK | VAN | TRAILER | 1S12S8535XD435520 |
| 53110 | 1999 | STRICK | VAN | TRAILER | 1S12S8537XD435521 |
| 53111 | 1999 | STRICK | VAN | TRAILER | 1S12S8539XD435522 |
| 53112 | 1999 | STRICK | VAN | TRAILER | 1S12S8530XD435523 |
| 53113 | 1999 | STRICK | VAN | TRAILER | 1S12S8532XD435524 |
| 53115 | 1999 | STRICK | VAN | TRAILER | 1S12S8536XD435526 |
| 53116 | 1999 | STRICK | VAN | TRAILER | 1S12S8538XD435527 |
| 53117 | 1999 | STRICK | VAN | TRAILER | 1S12S853XXD435528 |
| 53118 | 1999 | STRICK | VAN | TRAILER | 1S12S8531XD435529 |
| 53119 | 1999 | STRICK | VAN | TRAILER | 1S12S8538XD435530 |
| 53120 | 1999 | STRICK | VAN | TRAILER | 1S12S853XXD435531 |
| 53121 | 1999 | STRICK | VAN | TRAILER | 1S12S8531XD435532 |
| 98201 | 1999 | STRICK | VAN | TRAILER | 1S12E9532XD435584 |
| 98202 | 1999 | STRICK | VAN | TRAILER | 1S12E9534XD435585 |
| 98203 | 1999 | STRICK | VAN | TRAILER | 1S12E9536XD435586 |
| 98208 | 1999 | STRICK | VAN | TRAILER | 1S12E953XXD435591 |
| 98209 | 1999 | STRICK | VAN | TRAILER | 1S12E9531XD435592 |
| 98211 | 1999 | STRICK | VAN | TRAILER | 1S12E9535XD435594 |
| 98212 | 1999 | STRICK | VAN | TRAILER | 1S12E9537XD435595 |
| 98213 | 1999 | STRICK | VAN | TRAILER | 1S12E9539XD435596 |
| 98214 | 1999 | STRICK | VAN | TRAILER | 1S12E9530XD435597 |
| 98217 | 1999 | STRICK | VAN | TRAILER | 1S12E9537XD435600 |
| 98219 | 1999 | STRICK | VAN | TRAILER | 1S12E9530XD435602 |
| 98221 | 1999 | STRICK | VAN | TRAILER | 1S12E9534XD435604 |
| 98224 | 1999 | STRICK | VAN | TRAILER | 1S12E953XXD435607 |
| 98227 | 1999 | STRICK | VAN | TRAILER | 1S12E953XXD435610 |
| 98230 | 1999 | STRICK | VAN | TRAILER | 1S12E9535XD435613 |
| 98231 | 1999 | STRICK | VAN | TRAILER | 1S12E9537XD435614 |
| 98237 | 1999 | STRICK | VAN | TRAILER | 1S12E9532XD435620 |
| 98239 | 1999 | STRICK | VAN | TRAILER | 1S12E9536XD435622 |
| 98243 | 1999 | STRICK | VAN | TRAILER | 1S12E9533XD435626 |
| 98244 | 1999 | STRICK | VAN | TRAILER | 1S12E9535XD435627 |
| 98246 | 1999 | STRICK | VAN | TRAILER | 1S12E9539XD435629 |
| 98248 | 1999 | STRICK | VAN | TRAILER | 1S12E9537XD435631 |
| 98249 | 1999 | STRICK | VAN | TRAILER | 1S12E9539XD435632 |
| 53201 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638252 |
| 53202 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638253 |
| 53203 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638254 |
| 53204 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638255 |
| 53205 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638256 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53206 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638257 |
| 53207 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638258 |
| 53208 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638259 |
| 53209 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638260 |
| 53210 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638261 |
| 53211 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638262 |
| 53212 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638263 |
| 53213 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638264 |
| 53214 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638265 |
| 53215 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638266 |
| 53216 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638267 |
| 53217 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638268 |
| 53218 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638269 |
| 53219 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638270 |
| 53220 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638271 |
| 53221 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638272 |
| 53223 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638274 |
| 53224 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638275 |
| 53225 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638276 |
| 53226 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638277 |
| 53227 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638278 |
| 53228 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638279 |
| 53230 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638281 |
| 53231 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638282 |
| 53232 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638283 |
| 53233 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638284 |
| 53234 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638285 |
| 53235 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638286 |
| 53236 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638287 |
| 53237 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638288 |
| 53238 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638289 |
| 53239 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638290 |
| 53240 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638291 |
| 53241 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638292 |
| 53242 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638293 |
| 53243 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638294 |
| 53244 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638295 |
| 53245 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638296 |
| 53246 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638297 |
| 53247 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638298 |
| 53248 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638299 |
| 53249 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638300 |
| 53250 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638301 |
| 53251 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638302 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53252 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638303 |
| 53253 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638304 |
| 53254 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638305 |
| 53255 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638306 |
| 53256 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638307 |
| 53258 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638309 |
| 53259 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638310 |
| 53260 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638311 |
| 53261 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638312 |
| 53262 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638313 |
| 53263 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638314 |
| 53264 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638315 |
| 53265 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638316 |
| 53266 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638317 |
| 53267 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638318 |
| 53268 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638319 |
| 53269 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638320 |
| 53270 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638321 |
| 53271 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638322 |
| 53272 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638323 |
| 53273 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638324 |
| 53274 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638325 |
| 53275 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638326 |
| 53276 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638327 |
| 53277 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638328 |
| 53278 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638329 |
| 53279 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638330 |
| 53280 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638331 |
| 53281 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638332 |
| 53282 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638333 |
| 53283 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638334 |
| 53284 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638335 |
| 53285 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638336 |
| 53286 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638337 |
| 53287 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638338 |
| 53288 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638339 |
| 53289 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638340 |
| 53290 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638341 |
| 53291 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638342 |
| 53292 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638343 |
| 53293 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638344 |
| 53294 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638345 |
| 53295 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638346 |
| 53296 | 2000 | FRUE | VAN | TRAILER | 1JJC532F1YF638347 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53297 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638348 |
| 53298 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638349 |
| 53299 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638350 |
| 53300 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638351 |
| 53301 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638352 |
| 53302 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638353 |
| 53304 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638355 |
| 53305 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638356 |
| 53306 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638357 |
| 53307 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638358 |
| 53308 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638359 |
| 53309 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638360 |
| 53310 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638361 |
| 53311 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638362 |
| 53312 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638363 |
| 53314 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638365 |
| 53315 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638366 |
| 53316 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638367 |
| 53317 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638368 |
| 53318 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638369 |
| 53319 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638370 |
| 53320 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638371 |
| 53321 | 2000 | FRUE | VAN | TRAILER | 1JJV532FOYF638372 |
| 53323 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638374 |
| 53324 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638375 |
| 53325 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638376 |
| 53326 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638377 |
| 53327 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638378 |
| 53328 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638379 |
| 53329 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638380 |
| 53330 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638381 |
| 53331 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638382 |
| 53332 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638383 |
| 53333 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638384 |
| 53334 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638385 |
| 53335 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638386 |
| 53336 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638387 |
| 53337 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638388 |
| 53339 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638390 |
| 53340 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638391 |
| 53341 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638392 |
| 53342 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638393 |
| 53343 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638394 |
| 53344 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638395 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53345 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638396 |
| 53346 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638397 |
| 53347 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638398 |
| 53348 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638399 |
| 53349 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638400 |
| 53350 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638401 |
| 53351 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638402 |
| 53352 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638403 |
| 53353 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638404 |
| 53354 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638405 |
| 53355 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638406 |
| 53356 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638407 |
| 53357 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638408 |
| 53358 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638409 |
| 53359 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638410 |
| 53360 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638411 |
| 53361 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638412 |
| 53362 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638413 |
| 53363 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638414 |
| 53364 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638415 |
| 53365 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638416 |
| 53366 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638417 |
| 53367 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638418 |
| 53368 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638419 |
| 53369 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638420 |
| 53370 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638421 |
| 53372 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638423 |
| 53373 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638424 |
| 53374 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638425 |
| 53375 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638426 |
| 53376 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638427 |
| 53377 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638428 |
| 53378 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638429 |
| 53379 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638430 |
| 53380 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638431 |
| 53381 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638432 |
| 53382 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638433 |
| 53383 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638434 |
| 53384 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638435 |
| 53385 | 2000 | FRUE | VAN | TRAILER | 1JJV532F0YF638436 |
| 53386 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638437 |
| 53387 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638438 |
| 53388 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638439 |
| 53389 | 2000 | FRUE | VAN | TRAILER | 1JJV532F2YF638440 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53390 | 2000 | FRUE | VAN | TRAILER | 1JJV532F4YF638441 |
| 53391 | 2000 | FRUE | VAN | TRAILER | 1JJV532F6YF638442 |
| 53392 | 2000 | FRUE | VAN | TRAILER | 1JJV532F8YF638443 |
| 53393 | 2000 | FRUE | VAN | TRAILER | 1JJV532FXYF638444 |
| 53394 | 2000 | FRUE | VAN | TRAILER | 1JJV532F1YF638445 |
| 53395 | 2000 | FRUE | VAN | TRAILER | 1JJV532F3YF638446 |
| 53396 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638447 |
| 53397 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638448 |
| 53398 | 2000 | FRUE | VAN | TRAILER | 1JJV532F9YF638449 |
| 53399 | 2000 | FRUE | VAN | TRAILER | 1JJV532F5YF638450 |
| 53400 | 2000 | FRUE | VAN | TRAILER | 1JJV532F7YF638451 |
| 53668 | 2000 | STOUGHTON | VAN | TRAILER | 1DW1A5327YS374014 |
| 53669 | 2000 | STOUGHTON | VAN | TRAILER | 1DW1A5326YS374019 |
| A93337 | 2000 | STRICK | VAN | TRAILER | 1S12E9535YD453417 |
| A93338 | 2000 | STRICK | VAN | TRAILER | 1S12E9537YD453421 |
| A93339 | 2000 | STRICK | VAN | TRAILER | 1S12E9530YD453423 |
| A93340 | 2000 | STRICK | VAN | TRAILER | 1S12E9537YD453435 |
| A93342 | 2000 | STRICK | VAN | TRAILER | 1S12E9532YD453438 |
| A93343 | 2000 | STRICK | VAN | TRAILER | 1S12E9539YD453422 |
| A93344 | 2000 | STRICK | VAN | TRAILER | 1S12E9532YD453424 |
| A93345 | 2000 | STRICK | VAN | TRAILER | 1S12E9539YD453436 |
| A93346 | 2000 | STRICK | VAN | TRAILER | 1S12E9533YD453433 |
| A93347 | 2000 | STRICK | VAN | TRAILER | 1S12E9534YD453439 |
| A93348 | 2000 | STRICK | VAN | TRAILER | 1S12E9531YD453432 |
| K99500 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9536YD454043 |
| K99501 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E953XYD454031 |
| K99502 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9531YD454029 |
| K99503 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9535YD454048 |
| K99504 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9539YD454036 |
| K99505 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9535YD454034 |
| K99506 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9537YD454035 |
| K99507 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9531YD454032 |
| K99508 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9537YD454049 |
| K99509 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9531YD454046 |
| K99510 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9532YD454038 |
| K99511 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E953XYD454028 |
| K99512 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9534YD454042 |
| K99513 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9530YD454037 |
| K99514 | 2000 | STRICK | VAN | KAPTIVE BEAM | 1S12E9538YD454030 |
| K99515 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9534YD454039 |
| K99516 | 2000 | STRICK | VAN | TRAILER/KAPTIVE | 1S12E9537YD454052 |
| 53401 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465752 |
| 53402 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465753 |
| 53403 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465754 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53404 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465755 |
| 53405 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465756 |
| 53406 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465757 |
| 53407 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465758 |
| 53408 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465759 |
| 53410 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465761 |
| 53411 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465762 |
| 53412 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465763 |
| 53413 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465764 |
| 53414 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465765 |
| 53415 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465766 |
| 53416 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465767 |
| 53417 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465768 |
| 53418 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465769 |
| 53419 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465770 |
| 53420 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465771 |
| 53421 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465772 |
| 53422 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465773 |
| 53423 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465774 |
| 53424 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465775 |
| 53425 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465776 |
| 53426 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465777 |
| 53427 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465778 |
| 53428 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465779 |
| 53429 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465780 |
| 53430 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465781 |
| 53431 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465782 |
| 53432 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465783 |
| 53433 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465784 |
| 53434 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465785 |
| 53435 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465786 |
| 53436 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465787 |
| 53437 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465788 |
| 53438 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465789 |
| 53439 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465790 |
| 53440 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465791 |
| 53441 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465792 |
| 53442 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465793 |
| 53443 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465794 |
| 53444 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465795 |
| 53445 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465796 |
| 53446 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465797 |
| 53447 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465798 |
| 53448 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465799 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53449 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465800 |
| 53450 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465801 |
| 53451 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465802 |
| 53452 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465803 |
| 53453 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465804 |
| 53454 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465805 |
| 53455 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465806 |
| 53456 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465807 |
| 53457 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465808 |
| 53458 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465809 |
| 53459 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465810 |
| 53460 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465811 |
| 53461 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465812 |
| 53462 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465813 |
| 53463 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465814 |
| 53464 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465815 |
| 53465 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465816 |
| 53466 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465817 |
| 53467 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465818 |
| 53468 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465819 |
| 53469 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465820 |
| 53470 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465821 |
| 53471 | 2000 | STRICK | VAN | TRAILER | 1S12S8534YD465822 |
| 53473 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465824 |
| 53474 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465825 |
| 53475 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465826 |
| 53476 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465827 |
| 53477 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465828 |
| 53478 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465829 |
| 53479 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465830 |
| 53480 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465831 |
| 53481 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465832 |
| 53482 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465833 |
| 53483 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465834 |
| 53484 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465835 |
| 53486 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465837 |
| 53487 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465838 |
| 53488 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465839 |
| 53489 | 2000 | STRICK | VAN | TRAILER | 1S12S8536YD465840 |
| 53490 | 2000 | STRICK | VAN | TRAILER | 1S12S8538YD465841 |
| 53491 | 2000 | STRICK | VAN | TRAILER | 1S12S853XYD465842 |
| 53492 | 2000 | STRICK | VAN | TRAILER | 1S12S8531YD465843 |
| 53493 | 2000 | STRICK | VAN | TRAILER | 1S12S8533YD465844 |
| 53494 | 2000 | STRICK | VAN | TRAILER | 1S12S8535YD465845 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53495 | 2000 | STRICK | VAN | TRAILER | 1S12S8537YD465846 |
| 53496 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465847 |
| 53497 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465848 |
| 53498 | 2000 | STRICK | VAN | TRAILER | 1S12S8532YD465849 |
| 53499 | 2000 | STRICK | VAN | TRAILER | 1S12S8539YD465850 |
| 53500 | 2000 | STRICK | VAN | TRAILER | 1S12S8530YD465851 |
| R71000 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2485YM010704 |
| R71001 | 2000 | UTILITY | VAN | TRAILER REEFER | 1UYVS2482YM010708 |
| R71002 | 2000 | UTILITY | VAN | TRAILER REEFER | 1UYVS2487YM010803 |
| R71004 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2484YM010807 |
| R71005 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2486YMO10808 |
| R71006 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2484YM010810 |
| R71007 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS248XYM010813 |
| R71008 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2481YM010814 |
| R71009 | 2000 | UTILITY | VAN | TRAILER REEFER | 1UYVS2487YM010817 |
| R71010 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS248XYM010827 |
| R71012 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2488YM010812 |
| R71013 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2481YM010828 |
| R71014 | 2000 | UTILITY | VAN | TRAILER/REEFER | 1UYVS2489YM010821 |
| A93425 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663117 |
| 93200 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663053 |
| 93201 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663054 |
| 93202 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663055 |
| 93203 | 2000 | WABASH | VAN | TRAILER | 1JJV532E3YL663056 |
| 93204 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663057 |
| 93205 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663058 |
| 93206 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663059 |
| 93207 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663060 |
| 93208 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663061 |
| 93209 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663062 |
| 93210 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663063 |
| 93211 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663064 |
| 93212 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663065 |
| 93213 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663066 |
| 93214 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663067 |
| 93215 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663068 |
| 93216 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663069 |
| 93217 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663070 |
| 93218 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663071 |
| 93219 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663072 |
| 93220 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663073 |
| 93221 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663074 |
| 93222 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663075 |
| 93224 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663077 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93225 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663078 |
| 93226 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663079 |
| 93227 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663080 |
| 93228 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663081 |
| 93229 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663082 |
| 93230 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663083 |
| 93232 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663085 |
| 93233 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663086 |
| 93234 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663087 |
| 93235 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663088 |
| 93236 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663089 |
| 93237 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663090 |
| 93238 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663091 |
| 93239 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663092 |
| 93240 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663093 |
| 93241 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663094 |
| 93242 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663095 |
| 93243 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663096 |
| 93244 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663097 |
| 93245 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663098 |
| 93246 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663099 |
| 93247 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663100 |
| 93248 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663101 |
| 93249 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663102 |
| 93250 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663103 |
| 93251 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663104 |
| 93252 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663105 |
| 93253 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663106 |
| 93254 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663107 |
| 93255 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663108 |
| 93256 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663109 |
| 93257 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663110 |
| 93258 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663111 |
| 93259 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663112 |
| 93260 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663113 |
| 93261 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663114 |
| 93262 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663115 |
| 93263 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663116 |
| 93265 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663118 |
| 93266 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663119 |
| 93267 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663120 |
| 93268 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663121 |
| 93269 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663122 |
| 93270 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663123 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93271 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663124 |
| 93272 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663125 |
| 93273 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663126 |
| 93275 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663128 |
| 93276 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663129 |
| 93277 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663130 |
| 93278 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663131 |
| 93279 | 2000 | WABASH | VAN | TRAILER | 1JJV532W4YL663132 |
| 93280 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663133 |
| 93281 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663134 |
| 93282 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663135 |
| 93283 | 2000 | WABASH | VAN | TRAILER | 1JJV532W1YL663136 |
| 93284 | 2000 | WABASH | VAN | TRAILER | 1JJV532W3YL663137 |
| 93285 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663138 |
| 93286 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663139 |
| 93288 | 2000 | WABASH | VAN | TRAILER | 1JJV532W5YL663141 |
| 93289 | 2000 | WABASH | VAN | TRAILER | 1JJV532W7YL663142 |
| 93290 | 2000 | WABASH | VAN | TRAILER | 1JJV532W9YL663143 |
| 93291 | 2000 | WABASH | VAN | TRAILER | 1JJV532W0YL663144 |
| 93292 | 2000 | WABASH | VAN | TRAILER | 1JJV532W2YL663145 |
| 93294 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663147 |
| 93295 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663148 |
| 93296 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663149 |
| 93297 | 2000 | WABASH | VAN | TRAILER | 1JJV532W6YL663150 |
| 93298 | 2000 | WABASH | VAN | TRAILER | 1JJV532W8YL663151 |
| 93299 | 2000 | WABASH | VAN | TRAILER | 1JJV532WXYL663152 |
| 53501 | 2001 | FRUE | VAN | TRAILER | 1JJV532F21F731934 |
| 53502 | 2001 | FRUE | VAN | TRAILER | 1JJV532F41F731935 |
| 53504 | 2001 | FRUE | VAN | TRAILER | 1JJV532F81F731937 |
| 53505 | 2001 | FRUE | VAN | TRAILER | 1JJV532FX1F731938 |
| 53506 | 2001 | FRUE | VAN | TRAILER | 1JJV532F11F731939 |
| 53507 | 2001 | FRUE | VAN | TRAILER | 1JJV532F81F731940 |
| 53508 | 2001 | FRUE | VAN | TRAILER | 1JJV532FX1F731941 |
| 53509 | 2001 | FRUE | VAN | TRAILER | 1JJV532F11F731942 |
| 53510 | 2001 | FRUE | VAN | TRAILER | 1JJV532F31F731943 |
| 53511 | 2001 | FRUE | VAN | TRAILER | 1JJV532F51F731944 |
| 53513 | 2001 | FRUE | VAN | TRAILER | 1JJV532F91F731946 |
| 53514 | 2001 | FRUE | VAN | TRAILER | 1JJV532F01F731947 |
| 53515 | 2001 | FRUE | VAN | TRAILER | 1JJV532F21F731948 |
| 53516 | 2001 | FRUE | VAN | TRAILER | 1JJV532F41F731949 |
| 53517 | 2001 | FRUE | VAN | TRAILER | 1JJV532F01F731950 |
| 53518 | 2001 | FRUE | VAN | TRAILER | 1JJV532F21F731951 |
| 53519 | 2001 | FRUE | VAN | TRAILER | 1JJV532F41F731952 |
| 53520 | 2001 | FRUE | VAN | TRAILER | 1JJV532F61F731953 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53521 | 2001 | FRUE | VAN | TRAILER | 1JJV532F81F731954 |
| 53522 | 2001 | FRUE | VAN | TRAILER | 1JJV532FX1F731955 |
| 53523 | 2001 | FRUE | VAN | TRAILER | 1JJV532F11F731956 |
| 53524 | 2001 | FRUE | VAN | TRAILER | 1JJV532F31F731957 |
| 53525 | 2001 | FRUE | VAN | TRAILER | 1JJV532F51F731958 |
| 28621 | 2001 | STRIC | ALL LG TRL | TRAILER | 1JJV281WX1F741196 |
| 28625 | 2001 | STRIC | ALL LG TRL | TRAILER | 1JJV281W81F741200 |
| 28627 | 2001 | STRIC | ALL LG TRL | TRAILER CITY USE ONL | 1JJV281W11F741202 |
| 3205 | 2001 | STRIC | ALL LG TRL | TRAILER | 1TA11321XD1105263 |
| 40021 | 2001 | STRIC | ALL LG TRL | TRAILER | 1H2V04027LB023001 |
| 40023 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84041D474007 |
| 40024 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84061D474008 |
| 40025 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84081D474009 |
| 40026 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84041D474010 |
| 40027 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84061D474011 |
| 40028 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84081D474012 |
| 40029 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E840X1D474013 |
| 40030 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84011D474014 |
| 40031 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84031D474015 |
| 40032 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84051D474016 |
| 40033 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84071D474017 |
| 40034 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84091D474018 |
| 40035 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84001D474019 |
| 40036 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84071D474020 |
| 40037 | 2001 | STRIC | ALL LG TRL | TRAILER | 1S12E84091D474021 |
| 40040 | 2001 | STRIC | ALL LG TRL | TRAILER/LIFTGATE | 1S12E84092D475252 |
| 40044 | 2001 | STRIC | ALL LG TRL | TRAILER LIFTGATE | 1S12EE4012D475262 |
| 4194 | 2001 | STRIC | ALL LG TRL | TRAILER | 1TA114015D1105308 |
| 4241 | 2001 | STRIC | ALL LG TRL | TRAILER | 8H028934 |
| 8627 | 2001 | STRIC | ALL LG TRL | TRAILER | T33990 |
| 40043 | 2001 | STRIC | VAN | TRAILER LIFTAGTE | 1S12E84012D475259 |
| 45123 | 2001 | STRIC | VAN | TRAILER | 1S12E8453SD396185 |
| B53526 | 2001 | STRICK | VAN | TRAILER | 1S12E85391D474027 |
| B53534 | 2001 | STRICK | VAN | TRAILER | 1S12E85311D474412 |
| B53535 | 2001 | STRICK | VAN | TRAILER | 1S12E85331D474413 |
| B53536 | 2001 | STRICK | VAN | TRAILER | 1S12E85351D474414 |
| H5873 | 2001 | STRICK | VAN | TRAILER | 1S12E95341D475379 |
| H5874 | 2001 | STRICK | VAN | TRAILER | 1S12E95301D475380 |
| H5875 | 2001 | STRICK | VAN | TRAILER | 1S12E95321D475381 |
| 48028 | 2001 | STRICK | VAN | TRAILER | 1S12E84821D474030 |
| 48029 | 2001 | STRICK | VAN | TRAILER | 1S12E84841D474031 |
| 48030 | 2001 | STRICK | VAN | TRAILER | 1S12E84861D474032 |
| 53527 | 2001 | STRICK | VAN | TRAILER | 1S12E85301D474028 |
| 53528 | 2001 | STRICK | VAN | TRAILER | 1S12E85321D474029 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53529 | 2001 | STRICK | VAN | TRAILER | 1S12E85381D474407 |
| 53530 | 2001 | STRICK | VAN | TRAILER | 1S12E853X1D474408 |
| 53531 | 2001 | STRICK | VAN | TRAILER | 1S12E85311D474409 |
| 53532 | 2001 | STRICK | VAN | TRAILER | 1S12E85381D474410 |
| 53533 | 2001 | STRICK | VAN | TRAILER | 1S12E853X1D474411 |
| 53537 | 2001 | STRICK | VAN | TRAILER | 1S12E85371D474415 |
| 53538 | 2001 | STRICK | VAN | TRAILER | 1S12E85391D474416 |
| 53539 | 2001 | STRICK | VAN | TRAILER | 1S12E85301D474417 |
| 53540 | 2001 | STRICK | VAN | TRAILER | 1S12E85321D474418 |
| 53541 | 2001 | STRICK | VAN | TRAILER | 1S12E85341D474419 |
| 53542 | 2001 | STRICK | VAN | TRAILER | 1S12E85301D474420 |
| 93300 | 2001 | VANCO | VAN | TRAILER | 1VVSV53241F014286 |
| 93301 | 2001 | VANCO | VAN | TRAILER | 1VVSV53261F014287 |
| 93302 | 2001 | VANCO | VAN | TRAILER | 1VVSV53281F014288 |
| 93303 | 2001 | VANCO | VAN | TRAILER | 1VVSV532X1F014289 |
| 93304 | 2001 | VANCO | VAN | TRAILER | 1VVSV53261F014290 |
| 93305 | 2001 | VANCO | VAN | TRAILER | 1VVSV53281F014291 |
| 93306 | 2001 | VANCO | VAN | TRAILER | 1VVSV532X1F014292 |
| 93307 | 2001 | VANCO | VAN | TRAILER | 1VVSV53211F014293 |
| 93308 | 2001 | VANCO | VAN | TRAILER | 1VVSV53231F014294 |
| 93309 | 2001 | VANCO | VAN | TRAILER | 1VVSV53251F014295 |
| 93310 | 2001 | VANCO | VAN | TRAILER | 1VVSV53271F014296 |
| 93311 | 2001 | VANCO | VAN | TRAILER | 1VVSV53291F014297 |
| 93312 | 2001 | VANCO | VAN | TRAILER | 1VVSV53201F014298 |
| 93313 | 2001 | VANCO | VAN | TRAILER | 1VVSV53221F014299 |
| 93314 | 2001 | VANCO | VAN | TRAILER | 1VVSV53251F014300 |
| 93315 | 2001 | VANCO | VAN | TRAILER | 1VVSV53271F014301 |
| 93316 | 2001 | VANCO | VAN | TRAILER | 1VVSV53291F014302 |
| 93317 | 2001 | VANCO | VAN | TRAILER | 1VVSV53201F014303 |
| 93318 | 2001 | VANCO | VAN | TRAILER | 1VVSV53221F014304 |
| 93319 | 2001 | VANCO | VAN | TRAILER | 1VVSV53241F014305 |
| 93320 | 2001 | VANCO | VAN | TRAILER | 1VVSV53261F014306 |
| 93321 | 2001 | VANCO | VAN | TRAILER | 1VVSV53281F014307 |
| 93322 | 2001 | VANCO | VAN | TRAILER | 1VVSV532X1F014308 |
| 93323 | 2001 | VANCO | VAN | TRAILER | 1VVSV53211F014309 |
| 93324 | 2001 | VANCO | VAN | TRAILER | 1VVSV53281F014310 |
| 28622 | 2001 | WABASH | ALL LG TRL | TRAILER | 1JJV281W11F741197 |
| 45210 | 2002 | GREAT DANE | VAN | TRAILER | 1GRAA96202B010801 |
| 45211 | 2002 | GREAT DANE | VAN | TRAILER | 1GRAA96222B010802 |
| 40038 | 2002 | STRIC | VAN | TRAILER/LIFTGATE | 1S12E840520475250 |
| 40039 | 2002 | STRIC | VAN | TRAILER/LIFTGATE | 1S12E84072D475251 |
| 40041 | 2002 | STRIC | VAN | TRAILER/LIFGATE | 1S12E84002D475253 |
| 40042 | 2002 | STRIC | VAN | TRAILER LIFTGATE | 1S12E84082D475257 |
| 40045 | 2002 | STRIC | VAN | TRAILER/LIFTGATE | 1S12E84032D475263 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 40046 | 2002 | STRIC | VAN | TRAILER LIFTGATE | 1S12E84072D475265 |
| 40047 | 2002 | STRIC | VAN | TRAILER/LIFTGATE | 1S12E84092D475266 |
| 40048 | 2002 | STRIC | VAN | TRAILER LIFTGATE | 1S12E84002D475267 |
| 40049 | 2002 | STRIC | VAN | TRAILER LIFTGATE | 1S12E84002D475270 |
| 40050 | 2002 | STRIC | VAN | TRAILER/LIFTGATE | 1S12E84092D475283 |
| 40051 | 2002 | STRIC | VAN | TRAILER LIFTGATE | 1S12E84002D475284 |
| 40052 | 2002 | STRICK | VAN | TRAILER LIFTGATE | 1S1284042D4752886 |
| 48031 | 2002 | STRICK | VAN | TRAILER | 1S12E94872D477304 |
| 48032 | 2002 | STRICK | VAN | TRAILER | 1S12E94892D477305 |
| 48033 | 2002 | STRICK | VAN | TRAILER | 1S12E94802D477306 |
| 48034 | 2002 | STRICK | VAN | TRAILER | 1S12E94822D477307 |
| 48035 | 2002 | STRICK | VAN | TRAILER | 1S12E94842D477308 |
| 48036 | 2002 | STRICK | VAN | TRAILER | 1S12E94862D477309 |
| 48037 | 2002 | STRICK | VAN | TRAILER | 1S12E94822D477310 |
| 48038 | 2002 | STRICK | VAN | TRAILER | 1S12E94842D477311 |
| 48039 | 2002 | STRICK | VAN | TRAILER | 1S12E94862D477312 |
| 48040 | 2002 | STRICK | VAN | TRAILER | 1S12E94882D477313 |
| 48041 | 2002 | STRICK | VAN | TRAILER | 1S12S84852D474047 |
| 48042 | 2002 | STRICK | VAN | TRAILER | 1S12S84872D474048 |
| 48043 | 2002 | STRICK | VAN | TRAILER | 1S12S84892D474049 |
| 48044 | 2002 | STRICK | VAN | TRAILER | 1S12S84852D474050 |
| 48045 | 2002 | STRICK | VAN | TRAILER | 1S12S84872D474051 |
| 48046 | 2002 | STRICK | VAN | TRAILER | 1S12S84892D474052 |
| 48048 | 2002 | STRICK | VAN | TRAILER | 1S12S84822D474054 |
| 48049 | 2002 | STRICK | VAN | TRAILER | 1S12S84842D474055 |
| 48050 | 2002 | STRICK | VAN | TRIALER | 1S12S84862D474056 |
| 48051 | 2002 | STRICK | VAN | TRAILER | 1S12S84882D474057 |
| 48052 | 2002 | STRICK | VAN | TRAILER | 1S12S848X2D474058 |
| 48053 | 2002 | STRICK | VAN | TRAILER | 1S12S84812D474059 |
| 48054 | 2002 | STRICK | VAN | TRAILER | 1S12S84882D474060 |
| 48055 | 2002 | STRICK | VAN | TRAILER | 1S12S848X2D474061 |
| 48056 | 2002 | STRICK | VAN | TRAILER | 1S12S84812D474062 |
| 48057 | 2002 | STRICK | VAN | TRAILER | 1S12S84832D474063 |
| 48058 | 2002 | STRICK | VAN | TRAILER | 1S12S84852D474064 |
| 48059 | 2002 | STRICK | VAN | TRAILER | 1S12S84872D474065 |
| 48060 | 2002 | STRICK | VAN | TRAILER | 1S12S84892D474066 |
| 48061 | 2002 | STRICK | VAN | TRAILER | 1S12S84802D474067 |
| 48062 | 2002 | STRICK | VAN | TRAILER | 1S12S84822D474068 |
| 48063 | 2002 | STRICK | VAN | TRAILER | 1S12S84842D474069 |
| 48064 | 2002 | STRICK | VAN | TRAILER | 1S12S84802D474070 |
| 48065 | 2002 | STRICK | VAN | TRAILER | 1S12S84822D474071 |
| 53543 | 2002 | STRICK | VAN | TRAILER | 1S12S85302D474072 |
| 53544 | 2002 | STRICK | VAN | TRAILER | 1S12S85322D474073 |
| 53545 | 2002 | STRICK | VAN | TRAILER | 1S12S85342D474074 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53546 | 2002 | STRICK | VAN | TRAILER | 1S12S85362D474075 |
| 53547 | 2002 | STRICK | VAN | TRAILER | 1S12S85382D474076 |
| 53548 | 2002 | STRICK | VAN | TRAILER | 1S12S853X2D474077 |
| 53549 | 2002 | STRICK | VAN | TRAILER | 1S12S85312D474078 |
| 53550 | 2002 | STRICK | VAN | TRAILER | 1S12S85332D474079 |
| 53551 | 2002 | STRICK | VAN | TRAILER | 1S12S853X2D474080 |
| 53552 | 2002 | STRICK | VAN | TRAILER | 1S12S85312D474081 |
| 53553 | 2002 | STRICK | VAN | TRAILER | 1S12S85332D474082 |
| 53554 | 2002 | STRICK | VAN | TRAILER | 1S12S85352D474083 |
| 53555 | 2002 | STRICK | VAN | TRAILER | 1S12S85372D474084 |
| 53556 | 2002 | STRICK | VAN | TRAILER | 1S12S85392D474085 |
| 53557 | 2002 | STRICK | VAN | TRAILER | 1S12S85302D474086 |
| 53558 | 2002 | STRICK | VAN | TRAILER | 1S12S85322D474087 |
| 53559 | 2002 | STRICK | VAN | TRAILER | 1S12S85342D474088 |
| 53560 | 2002 | STRICK | VAN | TRAILER | 1S12S85362D474089 |
| 53561 | 2002 | STRICK | VAN | TRAILER | 1S12S85322D474090 |
| 53562 | 2002 | STRICK | VAN | TRAILER | 1S12S85342D474091 |
| 53563 | 2002 | STRICK | VAN | TRAILER | 1S12S85362D474092 |
| 53564 | 2002 | STRICK | VAN | TRAILER | 1S12S85382D474093 |
| 53565 | 2002 | STRICK | VAN | TRAILER | 1S12S853X2D474094 |
| 53566 | 2002 | STRICK | VAN | TRAILER | 1S12S85312D474095 |
| 53567 | 2002 | STRICK | VAN | TRAILER | 1S12S85332D474096 |
| 45212 | 2002 | TRAILMOBIL | VAN | TRAILER | 1PT01JAH229001057 |
| 45213 | 2002 | TRAILMOBIL | VAN | TRAILER | 1PT01JAH429001058 |
| 45214 | 2002 | TRAILMOBIL | VAN | TRAILER | 1PT01JAH629001059 |
| 45215 | 2002 | TRAILMOBIL | VAN | TRAILER | 1PT01JHA229001060 |
| K98300 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401547 |
| K98301 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401548 |
| K98302 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06283D401549 |
| K98303 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401550 |
| K98304 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401551 |
| K98305 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06283D401552 |
| K98306 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X3D401553 |
| K98307 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06213D401554 |
| K98308 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06233D401555 |
| K98309 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06253D401556 |
| K98310 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06273D401557 |
| K98311 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06293D401558 |
| K98312 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06203D401559 |
| K98313 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06273D401560 |
| K98314 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06293D401561 |
| K98315 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06203D401562 |
| K98316 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06223D401563 |
| K98317 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401564 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| K98318 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401565 |
| K98319 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06283D401566 |
| K98320 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X3D401567 |
| K98321 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06213D401568 |
| K98322 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06233D401569 |
| K98323 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X3D401570 |
| K98324 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06213D401571 |
| K98325 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06233D401572 |
| K98326 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06253D401573 |
| K98327 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06273D401574 |
| K98328 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06293D401575 |
| K98329 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06203D401576 |
| K98330 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06223D401577 |
| K98331 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401578 |
| K98332 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401579 |
| K98333 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06223D401580 |
| K98334 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401581 |
| K98335 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401582 |
| K98336 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06283D401583 |
| K98337 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X3D401584 |
| K98338 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06213D401585 |
| K98339 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06233D401586 |
| K98340 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06253D401587 |
| K98341 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06273D401588 |
| K98342 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06293D401589 |
| K98343 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06253D401590 |
| K98344 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06273D401591 |
| K98345 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06293D401592 |
| K98346 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06203D401593 |
| K98347 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06223D401594 |
| K98348 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06243D401595 |
| K98349 | 2003 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06263D401596 |
| 53568 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401447 |
| 53569 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401448 |
| 53570 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401449 |
| 53571 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401450 |
| 53572 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401451 |
| 53573 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401452 |
| 53574 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401453 |
| 53575 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401454 |
| 53576 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401455 |
| 53577 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401456 |
| 53578 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401457 |
| 53579 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401458 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53580 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401459 |
| 53581 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401460 |
| 53582 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401461 |
| 53583 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401462 |
| 53584 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401463 |
| 53585 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401464 |
| 53586 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401465 |
| 53587 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401466 |
| 53588 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401467 |
| 53589 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401468 |
| 53590 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401469 |
| 53591 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401470 |
| 53592 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401471 |
| 53593 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401472 |
| 53594 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401473 |
| 53595 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401474 |
| 53596 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401475 |
| 53597 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401476 |
| 53598 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401477 |
| 53599 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401478 |
| 53600 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401479 |
| 53601 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401480 |
| 53602 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401481 |
| 53603 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401482 |
| 53604 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401483 |
| 53605 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401484 |
| 53606 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401485 |
| 53607 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401486 |
| 53608 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401487 |
| 53610 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401489 |
| 53611 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401490 |
| 53612 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401491 |
| 53613 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401492 |
| 53614 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401493 |
| 53615 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401494 |
| 53616 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401495 |
| 53617 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401496 |
| 53618 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401497 |
| 53619 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401498 |
| 53620 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401499 |
| 53621 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401500 |
| 53622 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401501 |
| 53623 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401502 |
| 53624 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401503 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53625 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401504 |
| 53626 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401505 |
| 53627 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401506 |
| 53628 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401507 |
| 53629 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401508 |
| 53630 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401509 |
| 53631 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401510 |
| 53632 | 2003 | GREAT DANE | VAN | NEMF | 1GRAA06253D401511 |
| 53633 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401512 |
| 53634 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401513 |
| 53635 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401514 |
| 53636 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401515 |
| 53637 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401516 |
| 53638 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401517 |
| 53639 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401518 |
| 53640 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401519 |
| 53641 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401520 |
| 53642 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401521 |
| 53643 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401522 |
| 53644 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401523 |
| 53645 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401524 |
| 53646 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401525 |
| 53647 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401526 |
| 53648 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401527 |
| 53649 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401528 |
| 53650 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401529 |
| 53651 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401530 |
| 53652 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401531 |
| 53653 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401532 |
| 53654 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06243D401533 |
| 53655 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06263D401534 |
| 53656 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06283D401535 |
| 53657 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA062X3D401536 |
| 53658 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401537 |
| 53659 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401538 |
| 53660 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401539 |
| 53661 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06213D401540 |
| 53662 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06233D401541 |
| 53663 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06253D401542 |
| 53664 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06273D401543 |
| 53665 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06293D401544 |
| 53666 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06203D401545 |
| 53667 | 2003 | GREAT DANE | VAN | TRAILER | 1GRAA06223D401546 |
| H5825 | 2003 | VANCO | VAN | HEATED TRAILER | 1VVSV532X3F015113 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| H5826 | 2003 | VANCO | VAN | TRAILER | 1VVSV53213F015114 |
| H5827 | 2003 | VANCO | VAN | TRAILER | 1VVSV53233F015115 |
| H5828 | 2003 | VANCO | VAN | TRAILER | 1VVSV53253F015116 |
| H5829 | 2003 | VANCO | VAN | HEATED TRAILER | 1VVSV53273F015117 |
| H5830 | 2003 | VANCO | VAN | TRAILER | 1VVSV53293F015118 |
| H5831 | 2003 | VANCO | VAN | TRAILER | 1VVSV53203F015119 |
| H5832 | 2003 | VANCO | VAN | HEATED TRAILER | 1VVSV53273F015120 |
| H5833 | 2003 | VANCO | VAN | TRAILER | 1VVSV53293F015121 |
| H5834 | 2003 | VANCO | VAN | TRAILER | 1VVSV53203F015122 |
| H5835 | 2003 | VANCO | VAN | TRAILER | 1VVSV53223F015123 |
| H5836 | 2003 | VANCO | VAN | TRAILER | 1VVSV53243F015124 |
| H5837 | 2003 | VANCO | VAN | TRAILER | 1VVSV53263F015125 |
| H5838 | 2003 | VANCO | VAN | TRAILER | 1VVSV53283F015126 |
| H5839 | 2003 | VANCO | VAN | TRAILER | 1VVSV532X3F015127 |
| H5840 | 2003 | VANCO | VAN | TRAILER | 1VVSV53213F015128 |
| H5841 | 2003 | VANCO | VAN | TRAILER | 1VVSV53233F015129 |
| H5842 | 2003 | VANCO | VAN | TRAILER | 1VVSV532X3F015130 |
| H5843 | 2003 | VANCO | VAN | TRAILER | 1VVSV53213F015131 |
| H5844 | 2003 | VANCO | VAN | TRAILER | 1VVSV53233F015132 |
| H5845 | 2003 | VANCO | VAN | TRAILER | 1VVSV53253F015133 |
| H5846 | 2003 | VANCO | VAN | TRAILER | 1VVSV53273F015134 |
| H5847 | 2003 | VANCO | VAN | TRAILER | 1VVSV53293F015135 |
| H5848 | 2003 | VANCO | VAN | TRAILER | 1VVSV53203F015136 |
| H5849 | 2003 | VANCO | VAN | TRAILER | 1VVSV53223F015137 |
| K98250 | 2003 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV53243F015055 |
| K98251 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53263F015056 |
| K98252 | 2003 | VANCO | VAN | TRIALER/KAPTIVE | 1VVSV53223F015057 |
| K98253 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53283F015058 |
| K98254 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53213F015059 |
| K98255 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53283F015060 |
| K98256 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X3F015061 |
| K98257 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53213F015062 |
| K98258 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53233F015063 |
| K98259 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53253F015064 |
| K98260 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53273F015065 |
| K98261 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53293F015066 |
| K98262 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53203F015067 |
| K98263 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53223F015068 |
| K98264 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53243F015069 |
| K98265 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53203F015070 |
| K98266 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53223F015071 |
| K98267 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53243F015072 |
| K98268 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53263F015073 |
| K98269 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53283F015074 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| K98270 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X3F015075 |
| K98271 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53213F015076 |
| K98272 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53233F015077 |
| K98273 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53253F015078 |
| K98274 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53273F015079 |
| K98275 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53233F015080 |
| K98276 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53253F015081 |
| K98277 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53273F015082 |
| K98279 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53203F015084 |
| K98280 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53223F015085 |
| K98281 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53243F015086 |
| K98282 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53263F015087 |
| K98283 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53283F015088 |
| K98284 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X3F015089 |
| K98285 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53263F015090 |
| K98286 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53283F015091 |
| K98287 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X3F015092 |
| K98288 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53213F015093 |
| K98289 | 2003 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV53233F015094 |
| K98290 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53253F015095 |
| K98291 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53273F015096 |
| K98292 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53293F015097 |
| K98293 | 2003 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV53203F015098 |
| K98294 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53223F015099 |
| K98295 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53253F015100 |
| K98296 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53273F015101 |
| K98298 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53203F015103 |
| K98299 | 2003 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53223F015104 |
| K99200 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405732 |
| K99201 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405733 |
| K99202 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405734 |
| K99203 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405735 |
| K99204 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405736 |
| K99205 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405737 |
| K99206 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405738 |
| K99207 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405739 |
| K99208 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405740 |
| K99209 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405741 |
| K99210 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405742 |
| K99211 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405743 |
| K99212 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405744 |
| K99213 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405745 |
| K99214 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405746 |
| K99215 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405747 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| K99216 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405748 |
| K99217 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405749 |
| K99218 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405750 |
| K99219 | 2004 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA062X4D405751 |
| K99220 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405752 |
| K99221 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405753 |
| K99222 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405754 |
| K99223 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405755 |
| K99224 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405756 |
| K99225 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405757 |
| K99226 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405758 |
| K99227 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405759 |
| K99228 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405760 |
| K99229 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405761 |
| K99230 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405762 |
| K99231 | 2004 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06264D405763 |
| K99232 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405764 |
| K99233 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405765 |
| K99234 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405766 |
| K99235 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405767 |
| K99236 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405768 |
| K99237 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405769 |
| K99238 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405770 |
| K99239 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405771 |
| K99240 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405772 |
| K99241 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405773 |
| K99242 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405774 |
| K99243 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405775 |
| K99244 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405776 |
| K99245 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405777 |
| K99246 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405778 |
| K99247 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405779 |
| K99248 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405780 |
| K99249 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405781 |
| K99250 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405782 |
| K99251 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405783 |
| K99252 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405784 |
| K99253 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405785 |
| K99254 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405786 |
| K99255 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405787 |
| K99256 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405788 |
| K99257 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405789 |
| K99258 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405790 |
| K99259 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405791 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99260 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405792 |
| K99261 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405793 |
| K99262 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405794 |
| K99263 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405795 |
| K99264 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405796 |
| K99265 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405797 |
| K99266 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405798 |
| K99267 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405799 |
| K99268 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405800 |
| K99269 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405801 |
| K99270 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405802 |
| K99271 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405803 |
| K99272 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405804 |
| K99273 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405805 |
| K99274 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405806 |
| K99275 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405807 |
| K99276 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405808 |
| K99277 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405809 |
| K99278 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405810 |
| K99279 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405811 |
| K99280 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405812 |
| K99281 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405813 |
| K99282 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405814 |
| K99283 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405815 |
| K99284 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06214D405816 |
| K99285 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405817 |
| K99286 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405818 |
| K99287 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405819 |
| K99288 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06234D405820 |
| K99289 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06254D405821 |
| K99290 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06274D405822 |
| K99291 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06294D405823 |
| K99292 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06204D405824 |
| K99293 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06224D405825 |
| K99294 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06244D405826 |
| K99295 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06264D405827 |
| K99296 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405828 |
| K99297 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405829 |
| K99298 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06284D405926 |
| K99299 | 2004 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X4D405927 |
| K48100 | 2004 | VANCO | VAN | TRAILER | 1VVSV48284F015454 |
| K48101 | 2004 | VANCO | VAN | TRAILER/FORTUNOFF | 1VVSV482X4F015455 |
| K48102 | 2004 | VANCO | VAN | TRAILER/FORTUNOFF | 1VVSV48214F015456 |
| K48103 | 2004 | VANCO | VAN | TRAILER/FORTUNOFF | 1VVSV48234F015457 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K48104 | 2004 | VANCO | VAN | TRAILER | 1VVSV48254F015458 |
| K48105 | 2004 | VANCO | VAN | TRAILER | 1VVSV48204F015459 |
| K99100 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015460 |
| K99101 | 2004 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV53294F015461 |
| K99102 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015462 |
| K99103 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015463 |
| K99104 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015464 |
| K99105 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015465 |
| K99106 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015466 |
| K99107 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015467 |
| K99108 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015468 |
| K99109 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015469 |
| K99110 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015470 |
| K99111 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015471 |
| K99112 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015472 |
| K99113 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015473 |
| K99114 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015474 |
| K99115 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015475 |
| K99116 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015476 |
| K99117 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015477 |
| K99118 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015478 |
| K99119 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015479 |
| K99120 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015480 |
| K99121 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015481 |
| K99122 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015482 |
| K99123 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015483 |
| K99124 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015484 |
| K99125 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015485 |
| K99126 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015486 |
| K99127 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015487 |
| K99128 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015488 |
| K99129 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015489 |
| K99130 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015490 |
| K99131 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015491 |
| K99132 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015492 |
| K99133 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015493 |
| K99134 | 2004 | VANCO | VAN | RAILER/KAPTIVE | 1VVSV53224F015494 |
| K99135 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015495 |
| K99136 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015496 |
| K99137 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015497 |
| K99138 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015498 |
| K99139 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015499 |
| K99140 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015500 |
| K99141 | 2004 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV53264F015501 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99142 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015502 |
| K99143 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015503 |
| K99144 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015504 |
| K99145 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015505 |
| K99146 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015506 |
| K99147 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015507 |
| K99148 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015508 |
| K99149 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015509 |
| K99150 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015510 |
| K99151 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015511 |
| K99152 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015512 |
| K99153 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015513 |
| K99154 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015514 |
| K99155 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015515 |
| K99156 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015516 |
| K99157 | 2004 | VANCO | VAN | TRAILER KAPTIVE | 1VVSV532X4F015517 |
| K99159 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015519 |
| K99160 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015520 |
| K99161 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015521 |
| K99162 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015522 |
| K99163 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015523 |
| K99164 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015524 |
| K99165 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015525 |
| K99166 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015526 |
| K99167 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015527 |
| K99168 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015528 |
| K99169 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015529 |
| K99170 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015530 |
| K99171 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015531 |
| K99172 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015532 |
| K99174 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015534 |
| K99175 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015535 |
| K99176 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015536 |
| K99177 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015537 |
| K99178 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015538 |
| K99179 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015539 |
| K99180 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015540 |
| K99181 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015541 |
| K99182 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015542 |
| K99183 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015543 |
| K99184 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015544 |
| K99185 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015545 |
| K99186 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53264F015546 |
| K99187 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015547 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99188 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015548 |
| K99189 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015549 |
| K99190 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53284F015550 |
| K99191 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV532X4F015551 |
| K99192 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53214F015552 |
| K99193 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53234F015553 |
| K99194 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53254F015554 |
| K99195 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53274F015555 |
| K99196 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53294F015556 |
| K99197 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53204F015557 |
| K99198 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53224F015558 |
| K99199 | 2004 | VANCO | VAN | TRAILER/KAPTIVE | 1VVSV53244F015559 |
| S48500 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96205D411175 |
| S48501 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96245D411177 |
| S48502 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96265D411178 |
| S48503 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96285D411179 |
| S48504 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96265D411181 |
| S48505 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96285D412493 |
| S48506 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA962X5D412494 |
| S48507 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96215D412495 |
| S48508 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96235D412496 |
| S48509 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96275D412498 |
| S48510 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96295D412504 |
| S48511 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96265D412508 |
| S48512 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96265D412511 |
| S48513 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96285D412512 |
| S48514 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96215D412514 |
| S48515 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96255D412516 |
| S48516 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96275D412520 |
| S48517 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96295D412521 |
| S48518 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96225D412523 |
| S48519 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96265D412525 |
| S48520 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA962X5D412527 |
| S48521 | 2005 | GREAT | 48FT VAN | TRAILER | 1GRAA96235D412529 |
| B99492 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411825 |
| K99300 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410154 |
| K99301 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06265D410155 |
| K99302 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410156 |
| K99303 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410157 |
| K99304 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410158 |
| K99305 | 2005 | GREAT DANE | VAN | KAPTIVE/BEAM | 1GRAA06235D410159 |
| K99306 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410160 |
| K99307 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410161 |
| K99308 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410162 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99309 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410163 |
| K99310 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410164 |
| K99311 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410165 |
| K99312 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410166 |
| K99314 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410168 |
| K99315 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410169 |
| K99316 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410170 |
| K99317 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410171 |
| K99318 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410172 |
| K99319 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410173 |
| K99320 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410174 |
| K99321 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410175 |
| K99322 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06235D410176 |
| K99323 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410177 |
| K99324 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410178 |
| K99325 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410179 |
| K99326 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410180 |
| K99327 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06275D410181 |
| K99328 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410182 |
| K99329 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410183 |
| K99330 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06225D410184 |
| K99331 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06245D410185 |
| K99332 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410186 |
| K99333 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410187 |
| K99334 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410188 |
| K99335 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410189 |
| K99336 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410190 |
| K99337 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA062X5D410191 |
| K99338 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410192 |
| K99339 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410193 |
| K99340 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410194 |
| K99341 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410195 |
| K99342 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410196 |
| K99343 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06205D410197 |
| K99344 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410198 |
| K99345 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410199 |
| K99346 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06275D410200 |
| K99347 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410201 |
| K99348 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410202 |
| K99349 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410203 |
| K99350 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410204 |
| K99351 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410205 |
| K99352 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410206 |
| K99353 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410207 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99354 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410208 |
| K99355 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410209 |
| K99356 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410210 |
| K99358 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410212 |
| K99359 | 2005 | GREAT DANE | VAN | TRAILER/VAN | 1GRAA06255D410213 |
| K99360 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410214 |
| K99361 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410215 |
| K99362 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410216 |
| K99363 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410217 |
| K99364 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410218 |
| K99365 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410219 |
| K99366 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410220 |
| K99367 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410221 |
| K99368 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06265D410222 |
| K99369 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410223 |
| K99370 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410224 |
| K99371 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410225 |
| K99372 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410226 |
| K99374 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410228 |
| K99375 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410229 |
| K99376 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410230 |
| K99377 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410231 |
| K99378 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410232 |
| K99379 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410233 |
| K99380 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410234 |
| K99381 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410235 |
| K99382 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410236 |
| K99383 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410237 |
| K99384 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410238 |
| K99385 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D410239 |
| K99386 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D410240 |
| K99387 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D410241 |
| K99388 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06215D410242 |
| K99389 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D410243 |
| K99390 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D410244 |
| K99391 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D410245 |
| K99392 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D410246 |
| K99393 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410247 |
| K99394 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06225D410248 |
| K99395 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410249 |
| K99396 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D410250 |
| K99397 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D410251 |
| K99398 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D410252 |
| K99399 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D410253 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99400 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411733 |
| K99401 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411734 |
| K99402 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411735 |
| K99403 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411736 |
| K99404 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411737 |
| K99405 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411738 |
| K99406 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411739 |
| K99407 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411740 |
| K99408 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411741 |
| K99409 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411742 |
| K99410 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411743 |
| K99411 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411744 |
| K99412 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411745 |
| K99413 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06215D411746 |
| K99414 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411747 |
| K99415 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411748 |
| K99416 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411749 |
| K99417 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411750 |
| K99418 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411751 |
| K99419 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411752 |
| K99420 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411753 |
| K99421 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411754 |
| K99422 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411755 |
| K99423 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411756 |
| K99424 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411757 |
| K99425 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411758 |
| K99426 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411759 |
| K99427 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411760 |
| K99428 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411761 |
| K99429 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411762 |
| K99430 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411763 |
| K99431 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411764 |
| K99432 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06255D411765 |
| K99433 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411766 |
| K99434 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06295D411767 |
| K99435 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411768 |
| K99436 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411769 |
| K99437 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411770 |
| K99438 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06205D411771 |
| K99439 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411772 |
| K99440 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411773 |
| K99441 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411774 |
| K99442 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411775 |
| K99443 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411776 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99444 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411777 |
| K99445 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411778 |
| K99446 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411779 |
| K99447 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411780 |
| K99448 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411781 |
| K99449 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411782 |
| K99450 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411783 |
| K99451 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411784 |
| K99452 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411785 |
| K99453 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411786 |
| K99454 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411787 |
| K99455 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06265D411788 |
| K99456 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411789 |
| K99457 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411790 |
| K99458 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411791 |
| K99459 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411792 |
| K99460 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411793 |
| K99461 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411794 |
| K99462 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411795 |
| K99463 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411796 |
| K99464 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411797 |
| K99465 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06295D411798 |
| K99466 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411799 |
| K99467 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411800 |
| K99468 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA09255D411801 |
| K99469 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411802 |
| K99470 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411803 |
| K99471 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411804 |
| K99472 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411805 |
| K99473 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411806 |
| K99474 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06265D411807 |
| K99475 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06285D411808 |
| K99476 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411809 |
| K99477 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06265D411810 |
| K99478 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06285D411811 |
| K99479 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411812 |
| K99480 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411813 |
| K99481 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411814 |
| K99482 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411815 |
| K99483 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06275D411816 |
| K99484 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411817 |
| K99485 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06205D411818 |
| K99486 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06225D411819 |
| K99487 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06295D411820 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K99488 | 2005 | GREAT DANE | VAN | TRAILER/KPTIVE | 1GRAA06205D411821 |
| K99489 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06225D411822 |
| K99490 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06245D411823 |
| K99491 | 2005 | GREAT DANE | VAN | TRAILER/KAPIVE | 1GRAA06265D411824 |
| K99493 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA062X5D411826 |
| K99494 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411827 |
| K99495 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06235D411828 |
| K99496 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06255D411829 |
| K99497 | 2005 | GREAT DANE | VAN | TRAILER/KAPTIVE | 1GRAA06215D411830 |
| K99498 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06235D411831 |
| K99499 | 2005 | GREAT DANE | VAN | TRAILER KAPTIVE | 1GRAA06255D411832 |
| 53671 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06215T517748 |
| 53672 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06235T517749 |
| 53673 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06255T517753 |
| 53674 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06295T517755 |
| 53675 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06255T517770 |
| 53676 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06235T517783 |
| 53677 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06285T517780 |
| 53678 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06205T517790 |
| 53679 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06225T517791 |
| 53680 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06245T517792 |
| 53681 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA062X5T517795 |
| 53682 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06255T517803 |
| 53683 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06275T517804 |
| 53684 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06295T517805 |
| 53685 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06205T517806 |
| 53686 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06245T517808 |
| 53687 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06265T517809 |
| 53688 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06245T517811 |
| 53689 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06265T517812 |
| 53690 | 2005 | GREAT DANE | VAN | TRAILER | 1GRAA06295T517819 |
| K96000 | 2005 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W75L937631 |
| K97000 | 2005 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W95L937632 |
| H58000 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416392 |
| H58001 | 2006 | GREAT | 48FT VAN | HEATER TRAILER | 1GRAA96216D416449 |
| H58002 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416452 |
| H58003 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416491 |
| H58004 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416504 |
| H58005 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96286D416531 |
| H58006 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416390 |
| H58007 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416521 |
| H58008 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96236D416498 |
| H58009 | 2006 | GREAT | 48FT VAN | TRIALER | 1GRAA96256D416440 |
| H58010 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416462 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| H58011 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416506 |
| H58012 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416428 |
| H58013 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416400 |
| H58014 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416375 |
| H58015 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416455 |
| H58016 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416445 |
| H58017 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962160416404 |
| H58019 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416409 |
| H58020 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416474 |
| H58022 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96286D416433 |
| H58023 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416414 |
| H58024 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416434 |
| H58025 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416473 |
| H58026 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416425 |
| H58027 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416501 |
| H58030 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416373 |
| H58031 | 2006 | GREAT | 48FT VAN | TRIALER | 1GRAA96266D416477 |
| H58032 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96236D416534 |
| H58033 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416507 |
| H58034 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416479 |
| H58035 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96236D416453 |
| H58036 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416529 |
| H58038 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416421 |
| H58040 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416399 |
| H58041 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416526 |
| H58061 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96236D416372 |
| H58062 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416377 |
| H58063 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416379 |
| H58064 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416384 |
| H58065 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416389 |
| H58066 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416391 |
| H58067 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416394 |
| H58068 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416395 |
| H58069 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416396 |
| H58070 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416407 |
| H58071 | 2006 | GREAT | 48FT VAN | TRAILER HEATED | 1GRAA96276D416410 |
| H58072 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416411 |
| H58073 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416413 |
| H58074 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416415 |
| H58075 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96286D416416 |
| H58076 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416418 |
| H58077 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416460 |
| H58078 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416465 |
| H58079 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96236D416467 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| H58080 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416471 |
| H58081 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416472 |
| H58082 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416475 |
| H58083 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416476 |
| H58084 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96286D416478 |
| H58085 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416480 |
| H58086 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416489 |
| H58087 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416490 |
| H58088 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416493 |
| H58089 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416494 |
| H58090 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416497 |
| H58091 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416502 |
| H58092 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96246D416509 |
| H58093 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96226D416511 |
| H58094 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416513 |
| H58095 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96286D416514 |
| H58096 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA962X6D416515 |
| H58097 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416516 |
| H58098 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96256D416518 |
| H58099 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416519 |
| H58100 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416523 |
| H58101 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416524 |
| H58102 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416527 |
| H58103 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96266D416530 |
| H58104 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96216D416533 |
| H58105 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96276D416536 |
| H58106 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416537 |
| H58107 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96296D416442 |
| H58108 | 2006 | GREAT | 48FT VAN | TRAILER | 1GRAA96206D416376 |
| A93426 | 2006 | STRICK | VAN | TRAILER EFW | 1S12E95306E511909 |
| A93427 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95376E511910 |
| A93429 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95306E511912 |
| A93430 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95326E511913 |
| A93431 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95346E511914 |
| A93432 | 2006 | STRICK | VAN | TRAILER EFW | 1S12E95366E511915 |
| A93433 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95386E511916 |
| A93434 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E953X6E511917 |
| A93435 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95316E511918 |
| A93436 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95336E511919 |
| A93437 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E953X6E511920 |
| A93438 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95316E511921 |
| A93439 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95336E511922 |
| A93440 | 2006 | STRICK | VAN | TRAILER EFW | 1S12E95356E511923 |
| A93441 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95376E511924 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| A93443 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95306E511926 |
| A93444 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95326E511927 |
| A93445 | 2006 | STRICK | VAN | TRAILER-EFW | 1S12E95346E511928 |
| A93446 | 2006 | STRICK | VAN | TRAILER | 1S12E953563512019 |
| A93447 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E512020 |
| A93448 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E512021 |
| A93449 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E512022 |
| A93450 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E512023 |
| A93451 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E512024 |
| A93452 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E512025 |
| A93453 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E512026 |
| A93454 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E512027 |
| A93455 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E512028 |
| A93456 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E512029 |
| A93457 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E512030 |
| A93458 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E512031 |
| A93459 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E512032 |
| A93460 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E512033 |
| A93461 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E512034 |
| A93462 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E512035 |
| A93463 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E512036 |
| A93464 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E512037 |
| A93465 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E512038 |
| A93466 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511799 |
| A93467 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511800 |
| A93468 | 2006 | STRICK | VAN | TRAILER | *S12E95326E511801 |
| A93469 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511802 |
| A93470 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511803 |
| A93471 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511804 |
| A93472 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511805 |
| A93473 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511806 |
| A93474 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511807 |
| A93475 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511808 |
| A93476 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511809 |
| A93478 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511811 |
| A93479 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511812 |
| A93480 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511813 |
| A93481 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511814 |
| A93482 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511815 |
| A93483 | 2006 | STRICK | VAN | TRAILER AIR | 1S12E95346E511816 |
| A93484 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511817 |
| A93485 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511818 |
| A93486 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511819 |
| A93487 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511820 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| A93488 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511821 |
| A93489 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511822 |
| A93490 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511823 |
| A93491 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511824 |
| A93492 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511825 |
| A93493 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511826 |
| A93494 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511827 |
| A93495 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511828 |
| A93496 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511829 |
| A93497 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511830 |
| A93498 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511831 |
| A93499 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511832 |
| A93500 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511833 |
| A93501 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511834 |
| A93502 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511835 |
| A93503 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511836 |
| A93504 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511837 |
| A93505 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511838 |
| A93506 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511839 |
| A93507 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511840 |
| A93508 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511841 |
| A93509 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511842 |
| A93510 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511843 |
| A93511 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511844 |
| A93512 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511845 |
| A93513 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511846 |
| A93514 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511847 |
| A93515 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511848 |
| A93516 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511849 |
| A93517 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511850 |
| A93518 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511851 |
| A93519 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511852 |
| A93520 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511853 |
| A93521 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511854 |
| A93522 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511855 |
| A93523 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511856 |
| A93525 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511858 |
| A93526 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511859 |
| A93527 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511860 |
| A93528 | 2006 | STRICK | VAN | TRAILER | 1S12E95396E511861 |
| A93529 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511862 |
| A93530 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511863 |
| A93531 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511864 |
| A93532 | 2006 | STRICK | VAN | TRAILER | 1S12E95366E511865 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| A93533 | 2006 | STRICK | VAN | TRAILER | 1S12E95386E511866 |
| A93534 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511867 |
| A93535 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511868 |
| A93536 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511869 |
| A93537 | 2006 | STRICK | VAN | TRAILER | 1S12E953X6E511870 |
| A93538 | 2006 | STRICK | VAN | TRAILER | 1S12E95316E511871 |
| A93539 | 2006 | STRICK | VAN | TRAILER | 1S12E95336E511872 |
| A93540 | 2006 | STRICK | VAN | TRAILER | 1S12E95356E511873 |
| A93541 | 2006 | STRICK | VAN | TRAILER | 1S12E95376E511874 |
| A93542 | 2006 | STRICK | VAN | TRIALER | 1S12E95396E511875 |
| A93543 | 2006 | STRICK | VAN | TRAILER | 1S12E95306E511876 |
| A93544 | 2006 | STRICK | VAN | TRAILER | 1S12E95326E511877 |
| A93545 | 2006 | STRICK | VAN | TRAILER | 1S12E95346E511878 |
| 93349 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016304 |
| 93350 | 2006 | VANCO | VAN | TRAILER | 1VVSV53276F016305 |
| 93351 | 2006 | VANCO | VAN | TRAILER | 1VVSV53296F016306 |
| 93352 | 2006 | VANCO | VAN | TRAILER | 1VVSV53206F016307 |
| 93353 | 2006 | VANCO | VAN | TRAILER | 1VVSV53226F016308 |
| 93354 | 2006 | VANCO | VAN | TRAILER | 1VVSV53246F016309 |
| 93355 | 2006 | VANCO | VAN | TRAILER | 1VVSV53206F016310 |
| 93356 | 2006 | VANCO | VAN | TRAILER | 1VVSV53226F016311 |
| 93357 | 2006 | VANCO | VAN | TRAILER | 1VVSV53246F016312 |
| 93358 | 2006 | VANCO | VAN | TRAILER | 1VVSV53266F016313 |
| 93359 | 2006 | VANCO | VAN | TRAILER | 1VVSV53286F016314 |
| 93360 | 2006 | VANCO | VAN | TRAILER | 1VVSV532X6F016315 |
| 93361 | 2006 | VANCO | VAN | TRAILER | 1VVSV53216F016316 |
| 93362 | 2006 | VANCO | VAN | TRAILER | 1VVSV53236F016317 |
| 93363 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016318 |
| 93364 | 2006 | VANCO | VAN | TRAILER | 1VVSV53276F016319 |
| 93365 | 2006 | VANCO | VAN | TRAILER | 1VVSV53236F016320 |
| 93366 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016321 |
| 93368 | 2006 | VANCO | VAN | TRAILER | 1VVSV53296F016323 |
| 93369 | 2006 | VANCO | VAN | TRAILER | 1VVSV53206F016324 |
| 93370 | 2006 | VANCO | VAN | TRAILER | 1VVSV53226F016325 |
| 93371 | 2006 | VANCO | VAN | TRAILER | 1VVSV53246F016326 |
| 93372 | 2006 | VANCO | VAN | TRAILER | 1VVSV53266F016327 |
| 93373 | 2006 | VANCO | VAN | TRAILER | 1VVSV53286F016328 |
| 93374 | 2006 | VANCO | VAN | TRAILER | 1VVSV532X6F016329 |
| 93375 | 2006 | VANCO | VAN | TRAILER | 1VVSV53266F016330 |
| 93376 | 2006 | VANCO | VAN | TRAILER | 1VVSV53286F016331 |
| 93377 | 2006 | VANCO | VAN | TRAILER | 1VVSV532X6F016332 |
| 93378 | 2006 | VANCO | VAN | TRAILER | 1VVSV53216F016333 |
| 93379 | 2006 | VANCO | VAN | TRAILER | 1VVSV53236F016334 |
| 93380 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016335 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 93381 | 2006 | VANCO | VAN | TRAILER | 1VVSV53276F016336 |
| 93382 | 2006 | VANCO | VAN | TRAILER | 1VVSV53296F016337 |
| 93383 | 2006 | VANCO | VAN | TRAILER | 1VVSV53206F016338 |
| 93384 | 2006 | VANCO | VAN | TRAILER | 1VVSV53226F016339 |
| 93385 | 2006 | VANCO | VAN | TRAILER | 1VVSV53296F016340 |
| 93386 | 2006 | VANCO | VAN | TRAILER | 1VVSV53206F016341 |
| 93387 | 2006 | VANCO | VAN | TRAILER | 1VVSV53226F016342 |
| 93388 | 2006 | VANCO | VAN | TRAILER | 1VVSV53246F016343 |
| 93389 | 2006 | VANCO | VAN | TRAILER | 1VVSV53266F016344 |
| 93390 | 2006 | VANCO | VAN | TRAILER | 1VVSV53286F016345 |
| 93391 | 2006 | VANCO | VAN | TRAILER | 1VVSV532X6F016346 |
| 93392 | 2006 | VANCO | VAN | TRAILER | 1VVSV53216F016347 |
| 93393 | 2006 | VANCO | VAN | TRAILER | 1VVSV53236F016348 |
| 93394 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016349 |
| 93395 | 2006 | VANCO | VAN | TRAILER | 1VVSV53216F016350 |
| 93396 | 2006 | VANCO | VAN | TRAILER | 1VVSV53236F016351 |
| 93397 | 2006 | VANCO | VAN | TRAILER | 1VVSV53256F016352 |
| 93398 | 2006 | VANCO | VAN | TRAILER | 1VVSV53276FO16353 |
| H58018 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA962X6D416417 |
| H58021 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA962X6D416420 |
| H58028 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA96256D416468 |
| H58029 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA96226D416492 |
| H58037 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA96226D416430 |
| H58039 | 2006 | WABAS | 48 FT VAN | TRAILER | 1GRAA96236D416503 |
| H58042 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W06L979592 |
| H58043 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482WX6L979583 |
| H58044 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W66L979581 |
| H58045 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W96L979574 |
| H58046 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W76L979573 |
| H58047 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W16L979598 |
| H58048 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W26L979576 |
| H58049 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W46L979580 |
| H58050 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W86L979582 |
| H58051 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W36L979585 |
| H58052 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W56L979586 |
| H58053 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W76L979587 |
| H58054 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W96L979588 |
| H58055 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W76L979590 |
| H58056 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W96L979591 |
| H58057 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W46L979594 |
| H58058 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W66L979595 |
| H58059 | 2006 | WABAS | 48 FT VAN | TRAILER | 1JJV482W86L979596 |
| B97095 | 2006 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W26L971543 |
| K97001 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971449 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97002 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971450 |
| K97003 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971451 |
| K97004 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971452 |
| K97005 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971453 |
| K97006 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971454 |
| K97007 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971455 |
| K97008 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971456 |
| K97009 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971457 |
| K97010 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971458 |
| K97011 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971459 |
| K97012 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971460 |
| K97013 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971461 |
| K97014 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971462 |
| K97015 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971463 |
| K97016 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971464 |
| K97017 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971465 |
| K97018 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971466 |
| K97019 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971467 |
| K97020 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971468 |
| K97021 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971469 |
| K97022 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971470 |
| K97023 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971471 |
| K97024 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971472 |
| K97025 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971473 |
| K97026 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971474 |
| K97027 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971475 |
| K97028 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971476 |
| K97029 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971477 |
| K97030 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971478 |
| K97031 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971479 |
| K97032 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971480 |
| K97033 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971481 |
| K97034 | 2006 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W86L971482 |
| K97035 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971483 |
| K97036 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971484 |
| K97037 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971485 |
| K97038 | 2006 | WABASH | VAN | TRAILER/KPTIVE | 1JJV532W56L971486 |
| K97039 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971487 |
| K97040 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971488 |
| K97041 | 2006 | WABASH | VAN | KRAILER/KAPTIVE | 1JJV532W06L971489 |
| K97042 | 2006 | WABASH | VAN | TRRAILER/KAPTIVE | 1JJV532W76L971490 |
| K97043 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971491 |
| K97044 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971492 |
| K97045 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971493 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97046 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971494 |
| K97047 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971495 |
| K97048 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971496 |
| K97049 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971497 |
| K97050 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971498 |
| K97051 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971499 |
| K97052 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971500 |
| K97053 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971501 |
| K97054 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971502 |
| K97055 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971503 |
| K97056 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971504 |
| K97057 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971505 |
| K97058 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971506 |
| K97059 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971507 |
| K97060 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971508 |
| K97061 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971509 |
| K97062 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971510 |
| K97063 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971511 |
| K97064 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971512 |
| K97065 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971513 |
| K97066 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971514 |
| K97067 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971515 |
| K97068 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971516 |
| K97069 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971517 |
| K97070 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971518 |
| K97071 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971519 |
| K97073 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971521 |
| K97074 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971522 |
| K97075 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971523 |
| K97076 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971524 |
| K97077 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971525 |
| K97078 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W26L971526 |
| K97079 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971527 |
| K97080 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971528 |
| K97081 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971529 |
| K97082 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971530 |
| K97083 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971531 |
| K97084 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971532 |
| K97085 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971533 |
| K97086 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971534 |
| K97087 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W36L971535 |
| K97088 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W56L971536 |
| K97089 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971537 |
| K97090 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971538 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| K97091 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971539 |
| K97092 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W76L971540 |
| K97093 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W96L971541 |
| K97094 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W06L971542 |
| K97096 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W46L971544 |
| K97097 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W66L971545 |
| K97098 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W86L971546 |
| K97099 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX6L971547 |
| K97100 | 2006 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W16L971548 |
| 8271 | 2007 | INTL | VAN | VAN | 1HTMMAAN47H486171 |
| 8272 | 2007 | INTL | VAN | VAN | 1HTMMAAN67H486172 |
| K97101 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029304 |
| K97102 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029305 |
| K97103 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029306 |
| K97104 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029307 |
| K97105 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029308 |
| K97106 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029309 |
| K97107 | 2007 | WABASH | VAN | TRAILER/VAN | 1JJV532W17L029310 |
| K97108 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029311 |
| K97109 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029312 |
| K97110 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029313 |
| K97111 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029314 |
| K97112 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029315 |
| K97113 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029316 |
| K97114 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029317 |
| K97115 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029318 |
| K97116 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029319 |
| K97117 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029320 |
| K97118 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029321 |
| K97119 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029322 |
| K97120 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029323 |
| K97121 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029324 |
| K97122 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029325 |
| K97123 | 2007 | WABASH | VAN | TRAILER/VAN | 1JJV532W57L029326 |
| K97124 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029327 |
| K97125 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029328 |
| K97126 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029329 |
| K97127 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029330 |
| K97128 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029331 |
| K97129 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029332 |
| K97130 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029333 |
| K97131 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029334 |
| K97132 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029335 |
| K97133 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029336 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97134 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029337 |
| K97135 | 2007 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W17L029338 |
| K97136 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029339 |
| K97137 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029340 |
| K97138 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029341 |
| K97139 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029342 |
| K97140 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029343 |
| K97141 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029344 |
| K97142 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029345 |
| K97143 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029346 |
| K97144 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029347 |
| K97145 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029348 |
| K97146 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029349 |
| K97147 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029350 |
| K97148 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029351 |
| K97149 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029352 |
| K97150 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029353 |
| K97151 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029354 |
| K97152 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029355 |
| K97153 | 2007 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W37L029356 |
| K97154 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029357 |
| K97155 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029358 |
| K97156 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029359 |
| K97157 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029360 |
| K97158 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029361 |
| K97159 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029362 |
| K97160 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029363 |
| K97161 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029364 |
| K97162 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029365 |
| K97163 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029366 |
| K97164 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029367 |
| K97165 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029368 |
| K97166 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029369 |
| K97167 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029370 |
| K97168 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029371 |
| K97169 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029372 |
| K97170 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029373 |
| K97171 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029374 |
| K97172 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029375 |
| K97173 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029376 |
| K97174 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029377 |
| K97175 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029378 |
| K97176 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029379 |
| K97177 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029380 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97178 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029381 |
| K97179 | 2007 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W47L029382 |
| K97180 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029383 |
| K97181 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029384 |
| K97182 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029385 |
| K97183 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029386 |
| K97184 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029387 |
| K97185 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029388 |
| K97186 | 2007 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W77L029389 |
| K97187 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029390 |
| K97188 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029391 |
| K97189 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029392 |
| K97190 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029393 |
| K97191 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029394 |
| K97192 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029395 |
| K97193 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029396 |
| K97194 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029397 |
| K97195 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029398 |
| K97196 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029399 |
| K97197 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029400 |
| K97198 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029401 |
| K97199 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029402 |
| K97200 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029403 |
| K97201 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029404 |
| K97202 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029405 |
| K97203 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029406 |
| K97204 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029407 |
| K97205 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029408 |
| K97206 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029409 |
| K97207 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029410 |
| K97208 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029411 |
| K97209 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029412 |
| K97210 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029413 |
| K97211 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029414 |
| K97212 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029415 |
| K97213 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029416 |
| K97214 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029417 |
| K97215 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029418 |
| K97216 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029419 |
| K97217 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029420 |
| K97218 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029421 |
| K97219 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029422 |
| K97220 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029423 |
| K97221 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029424 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97222 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029425 |
| K97223 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029426 |
| K97224 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029427 |
| K97225 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029428 |
| K97226 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029429 |
| K97227 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029430 |
| K97228 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029431 |
| K97229 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029432 |
| K97230 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029433 |
| K97231 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029434 |
| K97232 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029435 |
| K97233 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029436 |
| K97234 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029437 |
| K97235 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029438 |
| K97236 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029439 |
| K97237 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029440 |
| K97238 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029441 |
| K97239 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029442 |
| K97240 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029443 |
| K97241 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029444 |
| K97242 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029445 |
| K97243 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029446 |
| K97244 | 2007 | WABASH | VAN | KAPTIVE BEAM | 1JJV532W67L029447 |
| K97245 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029448 |
| K97246 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029449 |
| K97247 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029450 |
| K97248 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029451 |
| K97249 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029452 |
| K97250 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029453 |
| K97251 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029454 |
| K97252 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029455 |
| K97253 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029456 |
| K97254 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029457 |
| K97255 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029458 |
| K97256 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029459 |
| K97257 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029460 |
| K97258 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029461 |
| K97259 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029462 |
| K97260 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029463 |
| K97261 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029464 |
| K97262 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029465 |
| K97263 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029466 |
| K97264 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029467 |
| K97265 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029468 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97266 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029469 |
| K97267 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029470 |
| K97268 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029471 |
| K97269 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029472 |
| K97270 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029473 |
| K97271 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029474 |
| K97272 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029475 |
| K97273 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029476 |
| K97274 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029477 |
| K97275 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029478 |
| K97276 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029479 |
| K97277 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029480 |
| K97278 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029481 |
| K97279 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029482 |
| K97280 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029483 |
| K97281 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029484 |
| K97282 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029485 |
| K97283 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W57L029486 |
| K97284 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029487 |
| K97285 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W97L029488 |
| K97286 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029489 |
| K97287 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W77L029490 |
| K97288 | 2007 | WABASH | VAN | TYRAILER/KAPTIVE | 1JJV532W97L029491 |
| K97289 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W07L029492 |
| K97290 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W27L029493 |
| K97291 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W47L029494 |
| K97292 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029495 |
| K97293 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029496 |
| K97294 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029497 |
| K97296 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W37L029499 |
| K97297 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W67L029500 |
| K97298 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W87L029501 |
| K97299 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX7L029502 |
| K97300 | 2007 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W17L029503 |
| 53001 | 2007 | WABASH | VAN | TRAILER | 1JJV532W17L029498 |
| B97415 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122660 |
| K97301 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122546 |
| K97302 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122547 |
| K97303 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122548 |
| K97304 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W68L122549 |
| K97305 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W28L122550 |
| K97306 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122551 |
| K97307 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W68L122552 |
| K97308 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122553 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97309 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122554 |
| K97310 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122555 |
| K97311 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122556 |
| K97312 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122557 |
| K97313 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122558 |
| K97314 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122559 |
| K97315 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122560 |
| K97316 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122561 |
| K97317 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W98L122562 |
| K97318 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122563 |
| K97319 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122564 |
| K97320 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122565 |
| K97321 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W68L122566 |
| K97322 | 2008 | WABASH | VAN | TRIALER/KAPTIVE BEAM | 1JJV532W88L122567 |
| K97323 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122568 |
| K97324 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W18L122569 |
| K97325 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122570 |
| K97326 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122571 |
| K97327 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122572 |
| K97328 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122573 |
| K97329 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122574 |
| K97330 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122575 |
| K97331 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122576 |
| K97332 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W08L122577 |
| K97333 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122578 |
| K97334 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122579 |
| K97335 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122580 |
| K97336 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122581 |
| K97337 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122582 |
| K97338 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W68L122583 |
| K97339 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122584 |
| K97340 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122585 |
| K97341 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122586 |
| K97342 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122587 |
| K97343 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122588 |
| K97344 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122589 |
| K97345 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122590 |
| K97346 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122591 |
| K97347 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122592 |
| K97348 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122593 |
| K97349 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122594 |
| K97350 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122595 |
| K97351 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122596 |
| K97352 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W68L122597 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97353 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122598 |
| K97354 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122599 |
| K97355 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122600 |
| K97356 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122601 |
| K97357 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W68L122602 |
| K97358 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122603 |
| K97359 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122604 |
| K97360 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122605 |
| K97361 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122606 |
| K97362 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W58L122607 |
| K97363 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122608 |
| K97364 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122609 |
| K97365 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122610 |
| K97366 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122611 |
| K97367 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122612 |
| K97368 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122613 |
| K97369 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122614 |
| K97370 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W48L122615 |
| K97371 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W68L122616 |
| K97372 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122617 |
| K97373 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122618 |
| K97374 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122619 |
| K97375 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122620 |
| K97376 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122621 |
| K97377 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122622 |
| K97378 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122623 |
| K97379 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122624 |
| K97380 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122625 |
| K97381 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122626 |
| K97382 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W08L122627 |
| K97383 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122628 |
| K97384 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122629 |
| K97385 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W08L122630 |
| K97386 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122631 |
| K97387 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W48L122632 |
| K97388 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W68L122633 |
| K97389 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W88L122634 |
| K97390 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532WX8L122635 |
| K97391 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W18L122636 |
| K97392 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122637 |
| K97393 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W58L122638 |
| K97394 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122639 |
| K97395 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W38L122640 |
| K97396 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W58L122641 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97397 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W78L122642 |
| K97398 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W98L122643 |
| K97399 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W08L122644 |
| K97400 | 2008 | WABASH | VAN | TRAILER/KAPTIVE BEAM | 1JJV532W28L122645 |
| K97401 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122646 |
| K97402 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532E68L122647 |
| K97403 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122648 |
| K97404 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122649 |
| K97405 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122650 |
| K97406 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122651 |
| K97407 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122652 |
| K97408 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122653 |
| K97409 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122654 |
| K97410 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122655 |
| K97411 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122656 |
| K97412 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122657 |
| K97413 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122658 |
| K97414 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W28L122659 |
| K97416 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122661 |
| K97417 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W28L122662 |
| K97418 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122663 |
| K97419 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122664 |
| K97420 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122665 |
| K97421 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122666 |
| K97422 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122667 |
| K97423 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122668 |
| K97424 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122669 |
| K97425 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W18L122670 |
| K97426 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122671 |
| K97427 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122672 |
| K97428 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122673 |
| K97429 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122674 |
| K97430 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122675 |
| K97431 | 2008 | WABASH | VAN | TRAILER KAPTIVE BEAM | 1JJV532W28L122676 |
| K97432 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122677 |
| K97433 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122678 |
| K97434 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122679 |
| K97435 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122680 |
| K97436 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122681 |
| K97437 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122682 |
| K97438 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122683 |
| K97439 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122684 |
| K97440 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122685 |
| K97441 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122686 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| K97442 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122687 |
| K97443 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122688 |
| K97444 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W08L122689 |
| K97445 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122690 |
| K97446 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122691 |
| K97447 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122692 |
| K97448 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W28L122693 |
| K97449 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122694 |
| K97450 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122695 |
| K97451 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122696 |
| K97452 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122697 |
| K97453 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122698 |
| K97454 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122699 |
| K97455 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122700 |
| K97456 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122701 |
| K97457 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122702 |
| K97458 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122703 |
| K97459 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W38L122704 |
| K97460 | 2008 | WABASH | VAN | TRAILER/WABASH | 1JJV532W58L122705 |
| K97461 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122706 |
| K97462 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W98L122707 |
| K97463 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122708 |
| K97464 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W28L122709 |
| K97465 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122710 |
| K97466 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W08L122711 |
| K97467 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W28L122712 |
| K97468 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122713 |
| K97469 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122714 |
| K97470 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122715 |
| K97471 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122716 |
| K97472 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122717 |
| K97473 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122718 |
| K97474 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122719 |
| K97475 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122720 |
| K97476 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122721 |
| K97477 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W58L122722 |
| K97478 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122723 |
| K97479 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122724 |
| K97480 | 2008 | WABASH | VAN | TRIALER KAPTIVE | 1JJV532W08L122725 |
| K97481 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W28L122726 |
| K97482 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122727 |
| K97483 | 2008 | WABASH | VAN | TRIALER/KAPTIVE | 1JJV532W68L122728 |
| K97484 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122729 |
| K97485 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122730 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| K97486 | 2008 | WABASH | VAN | KAPTIVE BEAM | 1JJV532W68L122731 |
| K97487 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W88L122732 |
| K97488 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532WX8L122733 |
| K97489 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W18L122734 |
| K97490 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W38L122735 |
| K97491 | 2008 | WABASH | VAN | TRIALER/KAPTIVE | 1JJV532W58L122736 |
| K97492 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122737 |
| K97493 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122738 |
| K97494 | 2008 | WABASH | VAN | TRIALER KAPTIVE | 1JJV532W08L122739 |
| K97495 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W78L122740 |
| K97496 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W98L122741 |
| K97497 | 2008 | WABASH | VAN | TRAILER KAPTIVE | 1JJV532W08L122742 |
| K97498 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W28L122743 |
| K97499 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W48L122744 |
| K97500 | 2008 | WABASH | VAN | TRAILER/KAPTIVE | 1JJV532W68L122745 |
| K97600 | 2012 | VANGUARD | VXP | TRAILER/KAPTIVE | 5V8VC5326CM204268 |
| L48500 | 2012 | VANGUARD | VXP | TRAILER | 5V8VC4820CM204267 |
| S93547 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0623DD444762 |
| S93548 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0625DD444763 |
| S93549 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0627DD444764 |
| S93550 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0629DD444765 |
| S93551 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0620DD444766 |
| S93552 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0622DD444767 |
| S93553 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0624DD444768 |
| S93554 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0626DD444769 |
| S93555 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0622DD444770 |
| S93556 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0624DD444771 |
| S93557 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0626DD444772 |
| S93558 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0628DD444773 |
| S93559 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP062XDD444774 |
| S93560 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0621DD444775 |
| S93561 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0623DD444776 |
| S93562 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0625DD444777 |
| S93563 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0627DD444778 |
| S93564 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0629DD444779 |
| S93565 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0625DD444780 |
| S93566 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0627DD444781 |
| S93567 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0629DD444782 |
| S93568 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0620DD444783 |
| S93569 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0622DD444784 |
| S93570 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0624DD444785 |
| S93571 | 2013 | GREAT DANE | CPL 215053 | 53FT TRAILER | 1GRAP0626DD444786 |
| 53721 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444787 |
| 53722 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444788 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53723 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444789 |
| 53724 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444790 |
| 53725 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444791 |
| 53726 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444792 |
| 53727 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444793 |
| 53728 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444794 |
| 53729 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444795 |
| 53730 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444796 |
| 53731 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444797 |
| 53732 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444798 |
| 53733 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444799 |
| 53734 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444800 |
| 53735 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444801 |
| 53736 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444802 |
| 53737 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444803 |
| 53738 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444804 |
| 53739 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0626DD444805 |
| 53740 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444806 |
| 53741 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444807 |
| 53742 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444808 |
| 53743 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444809 |
| 53744 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444810 |
| 53745 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444811 |
| 53746 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444812 |
| 53747 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444813 |
| 53748 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444814 |
| 53749 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444815 |
| 53750 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444816 |
| 53751 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444817 |
| 53752 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444818 |
| 53753 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0626DD444819 |
| 53754 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444820 |
| 53755 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444821 |
| 53756 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0626DD444822 |
| 53757 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444823 |
| 53758 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444824 |
| 53759 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444825 |
| 53760 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444826 |
| 53761 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444827 |
| 53762 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444828 |
| 53763 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444829 |
| 53764 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444830 |
| 53765 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444831 |
| 53766 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444832 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53767 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444833 |
| 53768 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444834 |
| 53769 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444835 |
| 53770 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0626DD444836 |
| 53771 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444837 |
| 53772 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444838 |
| 53773 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444839 |
| 53774 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444840 |
| 53775 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444841 |
| 53776 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444842 |
| 53777 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444843 |
| 53778 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444844 |
| 53779 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444845 |
| 53780 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0629DD444846 |
| 53781 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444847 |
| 53782 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444848 |
| 53783 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444849 |
| 53784 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0620DD444850 |
| 53785 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0622DD444851 |
| 53786 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0624DD444852 |
| 53787 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0626DD444853 |
| 53788 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0628DD444854 |
| 53789 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP062XDD444855 |
| 53790 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0621DD444856 |
| 53791 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444857 |
| 53792 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444858 |
| 53793 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0627DD444859 |
| 53794 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0623DD444860 |
| 53795 | 2013 | GREAT DANE | CPL 22053 | 53FT TRAILER | 1GRAP0625DD444861 |
| L48501 | 2013 | STRICK | VAN | 48FT LEAD | 1S12E9489DE526399 |
| G48120 | 2014 | STOUGHTON | ALL LG TRL | TRAILER | 1DW1A4825ES444401 |
| G48121 | 2014 | STOUGHTON | ALL LG TRL | TRAILER | 1DW1A4829ES444403 |
| G48122 | 2014 | STOUGHTON | ALL LG TRL | TRAILER | 1DW1A4820ES444404 |
| G48123 | 2014 | STOUGHTON | ALL LG TRL | TRAILER | 1DW1A4822ES444405 |
| G48124 | 2014 | STOUGHTON | ALL LG TRL | TRAILER | 1DW1A4827ES444402 |
| CH001 | 2015 | CHEETAH | 7400GNFF0 | CONTAINER CHASSIS | 5EF2GC404FB782239 |
| CH002 | 2015 | CHEETAH | 7400GNFF0 | CONTAINER CHASSIS | 5EF2GC400FB782240 |
| CH003 | 2015 | CHEETAH | 7400GNFF0 | CONTAINER CHASSIS | 5EF2GC404FB782290 |
| CH004 | 2015 | CHEETAH | 7400GNFF0 | CONTAINER CHASSIS | 5EF2GC406FB782291 |
| G48100 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9623FD455428 |
| G48101 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9625FD455429 |
| G48102 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9621FD455430 |
| G48103 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9623FD455431 |
| G48104 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9625FD455432 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| G48105 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9627FD455433 |
| G48106 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9629FD455434 |
| G48107 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9620FD455435 |
| G48108 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9622FD455436 |
| G48109 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9624FD455437 |
| G48110 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9626FD455438 |
| G48111 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9628FD455439 |
| G48112 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9624FD455440 |
| G48113 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9626FD455441 |
| G48114 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9628FD455442 |
| G48115 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP962XFD455443 |
| G48116 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9621FD455444 |
| G48117 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9623FD455445 |
| G48118 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9625FD455446 |
| G48119 | 2015 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP9627FD455447 |
| 53828 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455946 |
| 53829 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455947 |
| 53830 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455948 |
| 53831 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455949 |
| 53832 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455950 |
| 53833 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455951 |
| 53834 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455952 |
| 53835 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626FD455953 |
| 53836 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628FD455954 |
| 53837 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455955 |
| 53838 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621FD455956 |
| 53839 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455957 |
| 53840 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455958 |
| 53841 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455959 |
| 53842 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455960 |
| 53843 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455961 |
| 53844 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455962 |
| 53845 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455963 |
| 53846 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455864 |
| 53847 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455865 |
| 53848 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455866 |
| 53849 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455867 |
| 53850 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455868 |
| 53851 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626FD455869 |
| 53852 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455870 |
| 53853 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455871 |
| 53854 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626FD455872 |
| 53855 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628FD455873 |
| 53856 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455874 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 53857 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621FD455875 |
| 53858 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455876 |
| 53859 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455877 |
| 53860 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455878 |
| 53861 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455879 |
| 53862 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455880 |
| 53863 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455881 |
| 53864 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455882 |
| 53865 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455883 |
| 53866 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455884 |
| 53867 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455885 |
| 53868 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626FD455886 |
| 53869 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628FD455887 |
| 53870 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455888 |
| 53871 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621FD455889 |
| 53872 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628FD455890 |
| 53873 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455891 |
| 53874 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621F0455892 |
| 53875 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455893 |
| 53876 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455894 |
| 53877 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455895 |
| 53878 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455896 |
| 53879 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455897 |
| 53880 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455898 |
| 53881 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455899 |
| 53882 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627FD455900 |
| 53883 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629FD455901 |
| 53884 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620FD455902 |
| 53885 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622FD455903 |
| 53886 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624FD455904 |
| 53887 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626FD455905 |
| 53888 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628FD455906 |
| 53889 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455907 |
| 53890 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621FD455908 |
| 53891 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455909 |
| 53892 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XFD455910 |
| 53893 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621FD455911 |
| 53894 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623FD455912 |
| 53895 | 2015 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625FD455913 |
| 53796 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0627FD455914 |
| 53797 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0629FD455915 |
| 53798 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0620FD455916 |
| 53799 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0622FD455917 |
| 53800 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0624FD455918 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53801 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0626FD455919 |
| 53802 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0622FD455920 |
| 53803 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0624FD455921 |
| 53804 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0626FD455922 |
| 53805 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0628FD455923 |
| 53806 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP062XFD455924 |
| 53807 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0621FD455925 |
| 53808 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0623FD455926 |
| 53809 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0625FD455927 |
| 53810 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0627FD455928 |
| 53811 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0629FD455929 |
| 53812 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0625FD455930 |
| 53813 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0627FD455931 |
| 53814 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0629FD455932 |
| 53815 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0620FD455933 |
| 53816 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0622FD455934 |
| 53817 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0624FD455935 |
| 53818 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0626FD455936 |
| 53819 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0628FD455937 |
| 53820 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP062XFD455938 |
| 53821 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0621FD455939 |
| 53822 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0628FD455940 |
| 53823 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP062XFD455941 |
| 53824 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0621FD455942 |
| 53825 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0623FD455943 |
| 53826 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0625FD455944 |
| 53827 | 2015 | GREAT DANE | CCC02053 | 53FT TRAILER | 1GRAP0627FD455945 |
| 53901 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580006 |
| 53902 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580007 |
| 53908 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580013 |
| 53909 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580014 |
| 53912 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580017 |
| 53914 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580019 |
| 53930 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580035 |
| 53932 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580037 |
| 53933 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580038 |
| 53943 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580048 |
| 53944 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580049 |
| 53945 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580050 |
| 53950 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580055 |
| 53951 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580056 |
| 53952 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580057 |
| 53955 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580060 |
| 53956 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580061 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53957 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580062 |
| 53958 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580063 |
| 53959 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580064 |
| 53978 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580083 |
| 53979 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580084 |
| 53983 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580088 |
| 53984 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580089 |
| 53988 | 2015 | HYUNDAI | 53  VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580093 |
| S93600 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT154697 |
| 53896 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580001 |
| 53897 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580002 |
| 53898 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580003 |
| 53899 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580004 |
| 53900 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580005 |
| 53903 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580008 |
| 53904 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580009 |
| 53905 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580010 |
| 53906 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580011 |
| 53907 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580012 |
| 53910 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580015 |
| 53911 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580016 |
| 53913 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580018 |
| 53915 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580020 |
| 53916 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580021 |
| 53917 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580022 |
| 53918 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580023 |
| 53919 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580024 |
| 53920 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580025 |
| 53921 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580026 |
| 53922 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580027 |
| 53923 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580028 |
| 53924 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580029 |
| 53925 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580030 |
| 53926 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580031 |
| 53927 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580032 |
| 53928 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580033 |
| 53929 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580034 |
| 53931 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580036 |
| 53934 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580039 |
| 53935 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580040 |
| 53936 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580041 |
| 53937 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580042 |
| 53938 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580043 |
| 53939 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580044 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 53940 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580045 |
| 53941 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580046 |
| 53942 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580047 |
| 53946 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580051 |
| 53947 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580052 |
| 53948 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580053 |
| 53949 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580054 |
| 53953 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580058 |
| 53954 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580059 |
| 53960 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580065 |
| 53961 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580066 |
| 53962 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580067 |
| 53963 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580068 |
| 53964 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580069 |
| 53965 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580070 |
| 53966 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580071 |
| 53967 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580072 |
| 53968 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580073 |
| 53969 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580074 |
| 53970 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580075 |
| 53971 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6FT580076 |
| 53972 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580077 |
| 53973 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580078 |
| 53974 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580079 |
| 53975 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580080 |
| 53976 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580081 |
| 53977 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1FT580082 |
| 53980 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580085 |
| 53981 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9FT580086 |
| 53982 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580087 |
| 53985 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0FT580090 |
| 53986 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2FT580091 |
| 53987 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4FT580092 |
| 53989 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8FT580094 |
| 53990 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580095 |
| 53991 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL VAN | 3H3V532C1FT580096 |
| 53992 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3FT580097 |
| 53993 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5FT580098 |
| 53994 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7FT580099 |
| 53995 | 2015 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXFT580100 |
| H58109 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C7FT571001 |
| H58110 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C9FT571002 |
| H58111 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C0FT571003 |
| H58112 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C2FT571004 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| H58113 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C4FT571005 |
| H58114 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C6FT571006 |
| H58115 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C8FT571007 |
| H58116 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532CXFT571008 |
| H58117 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C1FT571009 |
| H58118 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C8FT571010 |
| H58119 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532CXFT571011 |
| H58120 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C1FT571012 |
| H58121 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C3FT571013 |
| H58122 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C5FT571014 |
| H58123 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C7FT571015 |
| H58124 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C9FT571016 |
| H58125 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C0FT571017 |
| H58126 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C2FT571018 |
| H58127 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C4FT571019 |
| H58128 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C0FT571020 |
| H58129 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C2FT571021 |
| H58130 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C4FT571022 |
| H58131 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C6FT571023 |
| H58132 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C8FT571024 |
| H58133 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532CXFT571025 |
| H58134 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C1FT571026 |
| H58135 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C3FT571027 |
| H58136 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C5FT571028 |
| H58137 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C7FT571029 |
| H58138 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C3FT571030 |
| H58139 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C5FT571031 |
| H58140 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C7FT571032 |
| H58141 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C9FT571033 |
| H58142 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C0FT571034 |
| H58143 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C2FT571035 |
| H58144 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C4FT571036 |
| H58145 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C6FT571037 |
| H58146 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C8FT571038 |
| H58147 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532CXFT571039 |
| H58148 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C6FT571040 |
| H58149 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C8FT571041 |
| H58150 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532CXFT571042 |
| H58151 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C1FT571043 |
| H58152 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C3FT571044 |
| H58153 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C5FT571045 |
| H58154 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C7FT571046 |
| H58155 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C9FT571047 |
| H58156 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C0FT571048 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| H58157 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C2FT571049 |
| H58158 | 2015 | HYUNDAI | VAN | 53FT HEATER | 3H3V532C9FT571050 |
| S93572 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT042001 |
| S93573 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT042002 |
| S93574 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT042003 |
| S93575 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT042004 |
| S93576 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT042006 |
| S93577 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT042007 |
| S93578 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT042008 |
| S93579 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT042011 |
| S93580 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT042012 |
| S93581 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT042013 |
| S93582 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT042014 |
| S93583 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT042019 |
| S93584 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT042020 |
| S93585 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT042022 |
| S93586 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT042026 |
| S93587 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT042027 |
| S93588 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT042028 |
| S93589 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT042030 |
| S93590 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT042031 |
| S93591 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT042033 |
| S93592 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT042036 |
| S93593 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT042037 |
| S93594 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT042041 |
| S93595 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT042046 |
| S93596 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT042047 |
| S93597 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT042048 |
| S93598 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT042049 |
| S93599 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT042050 |
| 531000 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT009005 |
| 531001 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT009006 |
| 531002 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT009008 |
| 531003 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT009011 |
| 531004 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT009012 |
| 531005 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT009014 |
| 531006 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT009015 |
| 531007 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT009017 |
| 531008 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT009019 |
| 531009 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT009020 |
| 531010 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT009021 |
| 531011 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT009023 |
| 531012 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT009024 |
| 531013 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT009025 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531014 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT009013 |
| 531015 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT009018 |
| 531016 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT009022 |
| 531017 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT009009 |
| 531018 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT701001 |
| 531019 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT701002 |
| 531020 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT701003 |
| 531021 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT701004 |
| 531022 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT701005 |
| 531023 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT701006 |
| 531024 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT701007 |
| 531025 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT701008 |
| 531026 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT701009 |
| 531027 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT701010 |
| 531028 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT701011 |
| 531029 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT701012 |
| 531030 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT701013 |
| 531031 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT701014 |
| 531032 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT701015 |
| 531033 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT701016 |
| 531034 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT701017 |
| 531035 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT701018 |
| 531036 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT701019 |
| 531037 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT701020 |
| 531038 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT701021 |
| 531039 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT701022 |
| 531040 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT701023 |
| 531041 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT701024 |
| 531042 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT701025 |
| 531043 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT701026 |
| 531044 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT701027 |
| 531045 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT701028 |
| 531046 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT701029 |
| 531047 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT701030 |
| 531048 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT701031 |
| 531049 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT701032 |
| 531050 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT701033 |
| 531051 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT701034 |
| 531052 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT701035 |
| 531053 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT701036 |
| 531054 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT701037 |
| 531055 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT701038 |
| 531056 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT701039 |
| 531057 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9GT701040 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531058 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0GT701041 |
| 531059 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2GT701042 |
| 531060 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4GT701043 |
| 531061 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6GT701044 |
| 531062 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8GT701045 |
| 531063 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXGT701046 |
| 531064 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT701047 |
| 531065 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT701048 |
| 531066 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT701049 |
| 531067 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT701050 |
| 53996 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1GT009001 |
| 53997 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3GT009002 |
| 53998 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5GT009003 |
| 53999 | 2016 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7GT009004 |
| G40053 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8010HD467923 |
| G40054 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8012HD467924 |
| G40055 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8014HD467925 |
| G40056 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8016HD467926 |
| G40057 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8018HD467927 |
| G40058 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP801XHD467928 |
| G40059 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8011HD467929 |
| G40060 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8018HD467930 |
| G40061 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP801XHD467931 |
| G40062 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8011HD467932 |
| G40063 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8013HD467933 |
| G40064 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8015HD467934 |
| G40065 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8017HD467935 |
| G40066 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8019HD467936 |
| G40067 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8010HD467937 |
| G40068 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8012HD467938 |
| G40069 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8014HD467939 |
| G40070 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8010HD467940 |
| G40071 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8012HD467941 |
| G40072 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8014HD467942 |
| G45222 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8015HD467903 |
| G45223 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8017HD467904 |
| G45224 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8019HD467905 |
| G45225 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8010HD467906 |
| G45226 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8012HD467907 |
| G45227 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8014HD467908 |
| G45228 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8016HD467909 |
| G45229 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8012HD467910 |
| G45230 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8014HD467911 |
| G45231 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8016HD467912 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| G45232 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8018HD467913 |
| G45233 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP801XHD467914 |
| G45234 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8011HD467915 |
| G45235 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8013HD467916 |
| G45236 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8015HD467917 |
| G45237 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8017HD467918 |
| G45238 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8019HD467919 |
| G45239 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8015HD467920 |
| G45240 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8017HD467921 |
| G45241 | 2017 | GREAT DANE | ALL LG TRL | TRAILER | 1GRAP8019HD467922 |
| 531068 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD467953 |
| 531069 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD467954 |
| 531070 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620HD467955 |
| 531071 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD467956 |
| 531072 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467957 |
| 531073 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467958 |
| 531074 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628HD467959 |
| 531075 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467960 |
| 531076 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467961 |
| 531077 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628HD467962 |
| 531078 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD467963 |
| 531079 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467964 |
| 531080 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467965 |
| 531081 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD467966 |
| 531082 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD467967 |
| 531083 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD467968 |
| 531084 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620HD467969 |
| 531085 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD467970 |
| 531086 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD467971 |
| 531087 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620HD467972 |
| 531088 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD467973 |
| 531089 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467974 |
| 531090 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467975 |
| 531091 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628HD467976 |
| 531092 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD467977 |
| 531093 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467978 |
| 531094 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467979 |
| 531095 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD467980 |
| 531096 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467981 |
| 531097 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467982 |
| 531098 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD467983 |
| 531099 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD467984 |
| 531100 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD467985 |
| 531101 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620HD467986 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531102 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD467987 |
| 531103 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467988 |
| 531104 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467989 |
| 531105 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD467990 |
| 531106 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467991 |
| 531107 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467992 |
| 531108 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628HD467993 |
| 531109 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD467994 |
| 531110 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467995 |
| 531111 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467996 |
| 531112 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD467997 |
| 531113 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD467998 |
| 531114 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD467999 |
| 531115 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD468000 |
| 531116 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD468001 |
| 531117 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD468002 |
| 531118 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD468003 |
| 531119 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0627HD468004 |
| 531120 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0629HD468005 |
| 531121 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0620HD468006 |
| 531122 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD468007 |
| 531123 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD468008 |
| 531124 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD468009 |
| 531125 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0622HD468010 |
| 531126 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD468011 |
| 531127 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD468012 |
| 531128 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0624HD467943 |
| 531129 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0626HD467944 |
| 531130 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0628HD467945 |
| 531131 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP062XHD467946 |
| 531132 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467947 |
| 531133 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467948 |
| 531134 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD467949 |
| 531135 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0621HD467950 |
| 531136 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0623HD467951 |
| 531137 | 2017 | GREAT DANE | CCC 02053 | 53FT TRAILER | 1GRAP0625HD467952 |
| 531161 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT448003 |
| 531162 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8HT448004 |
| 531163 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXHT448005 |
| 531164 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1HT448006 |
| 531165 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT448007 |
| 531166 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5HT448008 |
| 531167 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT448010 |
| 531168 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7HT448012 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531169 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9HT448013 |
| 531170 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0HT448014 |
| 531171 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT448017 |
| 531172 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXHT448019 |
| 531173 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT448020 |
| 531174 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT563013 |
| 531175 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5HT563014 |
| 531176 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7HT563015 |
| 531177 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9HT563016 |
| 531178 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0HT563017 |
| 531179 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2HT563018 |
| 531180 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0HT563020 |
| 531181 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2HT563021 |
| 531182 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4HT563022 |
| 531183 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT563023 |
| 531184 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXHT563025 |
| 531185 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1HT563026 |
| 531186 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT563027 |
| 531187 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7HT563029 |
| 531188 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT563030 |
| 531189 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2HT647002 |
| 531190 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4HT647003 |
| 531191 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8HT647005 |
| 531192 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXHT647006 |
| 531193 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT647008 |
| 531194 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1HT647010 |
| 531195 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C5HT647012 |
| 531196 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C7HT647013 |
| 531197 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C9HT647014 |
| 531198 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C0HT647015 |
| 531199 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C2HT647016 |
| 531200 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4HT647017 |
| 531201 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT647018 |
| 531202 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8HT647019 |
| 531203 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C4HT647020 |
| 531204 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C6HT647021 |
| 531205 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C8HT647022 |
| 531206 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532CXHT647023 |
| 531207 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C1HT647024 |
| 531208 | 2017 | HYUNDAI | 53 VAN | 53 LINE HAUL TRAILER | 3H3V532C3HT647025 |
| 531138 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JT111476 |
| 531139 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JT111477 |
| 531140 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JT111478 |
| 531141 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JT111479 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531142 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JT111480 |
| 531143 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JT111481 |
| 531144 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JT111482 |
| 531145 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JT111483 |
| 531146 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JT111484 |
| 531147 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JT111485 |
| 531148 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JT111486 |
| 531149 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JT111487 |
| 531150 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JT111488 |
| 531151 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJT111489 |
| 531152 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JT111490 |
| 531153 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JT111491 |
| 531154 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJT111492 |
| 531155 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JT111493 |
| 531156 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JT111494 |
| 531157 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JT111495 |
| 531158 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JT111496 |
| 531159 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JT111497 |
| 531160 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JT111498 |
| 531209 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123346 |
| 531210 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123347 |
| 531211 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123348 |
| 531212 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123349 |
| 531213 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123350 |
| 531214 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123351 |
| 531215 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123352 |
| 531216 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123353 |
| 531217 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123354 |
| 531218 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123355 |
| 531219 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD123356 |
| 531220 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123357 |
| 531221 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123358 |
| 531222 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123359 |
| 531223 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123360 |
| 531224 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123361 |
| 531225 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123362 |
| 531226 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123363 |
| 531227 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123364 |
| 531228 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123365 |
| 531229 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123366 |
| 531230 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123367 |
| 531231 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123368 |
| 531232 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123369 |
| 531233 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123370 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531234 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123371 |
| 531235 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123372 |
| 531236 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD123373 |
| 531237 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123374 |
| 531238 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123375 |
| 531239 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123376 |
| 531240 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123377 |
| 531241 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123378 |
| 531242 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123379 |
| 531243 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123380 |
| 531244 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123381 |
| 531245 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123382 |
| 531246 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123383 |
| 531247 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123384 |
| 531248 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123385 |
| 531249 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123386 |
| 531250 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD123387 |
| 531251 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123388 |
| 531252 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123389 |
| 531253 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD123390 |
| 531254 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123391 |
| 531255 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123392 |
| 531256 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123393 |
| 531257 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123394 |
| 531258 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123395 |
| 531259 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123396 |
| 531260 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123397 |
| 531261 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123398 |
| 531262 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123399 |
| 531263 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123400 |
| 531264 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123401 |
| 531265 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123402 |
| 531266 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123403 |
| 531267 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123404 |
| 531268 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123405 |
| 531269 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD123406 |
| 531270 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123407 |
| 531271 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123408 |
| 531272 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123409 |
| 531273 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD123410 |
| 531274 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD123411 |
| 531275 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD123412 |
| 531276 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD123413 |
| 531277 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD123414 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 531278 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD123415 |
| 531279 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD123416 |
| 531280 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123417 |
| 531281 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123418 |
| 531282 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123419 |
| 531283 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD123420 |
| 531284 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD123421 |
| 531285 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD123422 |
| 531286 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD128679 |
| 531287 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD128680 |
| 531288 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD128681 |
| 531289 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD128682 |
| 531290 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD128683 |
| 531291 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD128684 |
| 531292 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD128685 |
| 531293 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0626JD128686 |
| 531294 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD128687 |
| 531295 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD128688 |
| 531296 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD128689 |
| 531297 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0628JD128690 |
| 531298 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP062XJD128691 |
| 531299 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0621JD128692 |
| 531300 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0623JD128693 |
| 531301 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0625JD128694 |
| 531302 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD128695 |
| 531303 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD128696 |
| 531304 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0620JD128697 |
| 531305 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0622JD128698 |
| 531306 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0624JD128699 |
| 531307 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0627JD128700 |
| 531308 | 2018 | GREAT DANE | 53 VAN | 53 LINE HAUL TRAILER | 1GRAP0629JD128701 |
| L48502 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9620JD123116 |
| L48503 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123117 |
| L48504 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9624JD123118 |
| L48505 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9626JD123119 |
| L48506 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123120 |
| L48507 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9624JD123121 |
| L48508 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9626JD123122 |
| L48509 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9628JD123123 |
| L48510 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP962XJD123124 |
| L48511 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9621JD123125 |
| L48512 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9623JD123126 |
| L48513 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9625JD123127 |
| L48514 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9627JD123128 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| L48515 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9629JD123129 |
| L48516 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9625JD123130 |
| L48517 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9627JD123131 |
| L48518 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9629JD123132 |
| L48519 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9620JD123133 |
| L48520 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123134 |
| L48521 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9624JD123135 |
| L48522 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9626JD123136 |
| L48523 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9628JD123137 |
| L48524 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP962XJD123138 |
| L48525 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9621JD123139 |
| L48526 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9628JD123140 |
| L48527 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP962XJD123141 |
| L48528 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9621JD123142 |
| L48529 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9623JD123143 |
| L48530 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9625JD123144 |
| L48531 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9627JD123145 |
| L48532 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9629JD123146 |
| L48533 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9620JD123147 |
| L48534 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123148 |
| L48535 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9624JD123149 |
| L48536 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9620JD123150 |
| L48537 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123151 |
| L48538 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9624JD123152 |
| L48539 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9626JD123153 |
| L48540 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9628JD123154 |
| L48541 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP962XJD123155 |
| L48542 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9621JD123156 |
| L48543 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9623JD123157 |
| L48544 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9625JD123158 |
| L48545 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9627JD123159 |
| L48546 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9623JD123160 |
| L48547 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9625JD123161 |
| L48548 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9627JD123162 |
| L48549 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9629JD123163 |
| L48550 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9620JD123164 |
| L48551 | 2018 | GREAT DANE | VAN | 48FT LEAD | 1GRAP9622JD123165 |
| 48103 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P962XKD168047 |
| 48104 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9621KD168048 |
| 48105 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9623KD168049 |
| 48106 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P962XKD168050 |
| 48107 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9621KD168051 |
| 48108 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9623KD168052 |
| 48109 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9625KD168053 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 48110 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9627KD168054 |
| 48111 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9629KD168055 |
| 48112 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9620KD168056 |
| 48113 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9622KD168057 |
| 48114 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9624KD168058 |
| 48115 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9626KD168059 |
| 48116 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9622KD168060 |
| 48117 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9624KD168061 |
| 48118 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9626KD168062 |
| 48119 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9628KD168063 |
| 48120 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P962XKD168064 |
| 48121 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9621KD168065 |
| 48122 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9623KD168066 |
| 48123 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9625KD168067 |
| 48124 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9627KD168068 |
| 48125 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9629KD168069 |
| 48126 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9625KD168070 |
| 48127 | 2019 | GREAT DANE | 48FT VAN | TRAILER | 1GR1P9627KD168071 |

VANS (3,594)

| | | | | | |
|--------|------|------|-------|-------------|-------|
| 400 | 1971 | HERCULES | FLAT BED | TRAILER | 4571776 |
| 414 | 1972 | HERCULES | FLAT BED | FLAT BED | 4572797 |
| 413 | 1972 | HERCULES | FLATBED | FLAT BED | 4572800 |
| 411 | 1972 | HERCULES | FLATBED | FLAT BED | 4572796 |
| 421 | 1974 | HERCULES | FLATBED | FLAT BED | 4574932 |
| 422 | 1974 | HERCULES | FLATBED | FLAT BED | 4574933 |
| F81402 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9621EH722062 |
| F81403 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9623EH722063 |
| F81404 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9625EH722064 |
| F81405 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9627EH722065 |
| F81406 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9629EH722066 |
| F81407 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9620EH722067 |
| F81408 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM9622EH722068 |
| F81409 | 2014 | GREAT DANE | FLATBED | TRAILER FLATBED | 1GRDM9625EH722078 |
| F90201 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98233M007138 |
| F90301 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98283M007121 |
| F90302 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98263M007134 |
| F90303 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98233M007124 |
| F90304 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98203M007128 |
| F90305 | 2003 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98263M007148 |
| F90401 | 2004 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDN98224M700400 |
| F90402 | 2004 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98214M700405 |
| F90405 | 2004 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98204M700430 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| F90409 | 2004 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM98224M700414 |
| F90501 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02265M701460 |
| F90502 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02215M701463 |
| F90503 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02575M701466 |
| F90504 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02295M701467 |
| F90505 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02205M701468 |
| F90506 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02205M701471 |
| F90507 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02245M701473 |
| F90508 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02285M701475 |
| F90509 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02215M701477 |
| F90510 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02235M701478 |
| F90511 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02215M701480 |
| F90512 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02275M701483 |
| F90513 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02295M701484 |
| F90514 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02205M701485 |
| F90515 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02265M701488 |
| F90516 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02265M701491 |
| F90517 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDN02215M701494 |
| F90518 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02275M701497 |
| F90519 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02205M701499 |
| F90520 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GEDM02265M702091 |
| F90521 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02235M701500 |
| F90522 | 2005 | GREAT DANE | FLATBED | FLAT BED TRAILER | 1GRDM02275M701502 |
| F90523 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02245M701506 |
| F90524 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM022X5M701459 |
| F90525 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02285M701461 |
| F90526 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02255M701465 |
| F90527 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02225M701469 |
| F90528 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02295M701470 |
| F90529 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM022X5M701476 |
| F90530 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02255M701479 |
| F90531 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02255M701482 |
| F90532 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02225M701486 |
| F90533 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02245M701487 |
| F90534 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM02285M701492 |
| F90535 | 2005 | GREAT DANE | FLATBED | TRAILER/FLAT BED | 1GRDM022X5M701493 |
| F80601 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820462016634 |
| F80602 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820662016635 |
| F80603 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820862016636 |
| F80604 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820162016638 |
| F80605 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820X62016637 |
| F80606 | 2006 | TRANSCRAFT | FLATBED | TRAILER/FLAT BED | 1TTF4820X62016640 |
| F90701 | 2007 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98267H704754 |
| F90702 | 2007 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98287H704755 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| F90801 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98208H710065 |
| F90802 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98288H710069 |
| F90803 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDN982X8H710073 |
| F90804 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDN98208H710079 |
| F90805 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM982X8H710087 |
| F90806 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98238H710089 |
| F90807 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM982X8H710090 |
| F90808 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98258H710093 |
| F90809 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98298H710095 |
| F90810 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98208H710096 |
| F90811 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDN98268H710099 |
| F90812 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98298H710100 |
| F90813 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM982X8H710106 |
| F90814 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98218H710057 |
| F90815 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98218H710060 |
| F90816 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98238H710061 |
| F90817 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98258H710062 |
| F90818 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98278H710063 |
| F90819 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98298H710064 |
| F90820 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98228H710066 |
| F90821 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98248H710067 |
| F90822 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98288H710072 |
| F90823 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98238H710075 |
| F90824 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98258H710076 |
| F90825 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98278H710077 |
| F90826 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98208H710082 |
| F90827 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98248H710084 |
| F90828 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98268H710085 |
| F90829 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98218H710088 |
| F90830 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98238H710092 |
| F90831 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98278H710094 |
| F90832 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98228H710097 |
| F90833 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98228H710102 |
| F90834 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98248H710103 |
| F90835 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98268H710104 |
| F90836 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98288H710105 |
| F90837 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98238H710058 |
| F90838 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98258H710059 |
| F90839 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98268H710068 |
| F90840 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98248H710070 |
| F90841 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98268H710071 |
| F90842 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98218H710074 |
| F90843 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98278H710080 |
| F90844 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98298H710081 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| F90845 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98228H710083 |
| F90846 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98288H710086 |
| F90847 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98218H710091 |
| F90848 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98248H710098 |
| F90849 | 2008 | GREAT DANE | FLATBED | 49 FLATBED | 1GRDM98208H710101 |
| F81401 | 2014 | GREAT DANE | FLATBED | TRAILER/FLATBED | 1GRDM962XEH722061 |
| F81517 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9629FH724983 |
| F81518 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9620FH724984 |
| F81519 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9622FH724985 |
| F81520 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9624FH724986 |
| F81521 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9626FH724987 |
| F81522 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9628FH724988 |
| F81523 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9629FH724997 |
| F81524 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9620FH724998 |
| F81525 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9622FH724999 |
| F81526 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9628FH725008 |
| F81527 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM962XFH725009 |
| F81528 | 2015 | GREAT DANE | FLATBED | TRAILER / FLATBED | 1GRDM9626FH725010 |

FLATBEDS (129)

| | | | | | |
|--------|------|------|-------|-------------|-------|
| ST65 | 1976 | BUDD | VAN/STORAG | TRAILER | 130086M |
| ST148 | 1974 | FRUE | PUP | STORAGE | HPR491447 |
| ST361 | 1987 | FRUE | PUP | STORAGE | 1H2V02819HC002345 |
| 2904 | 1977 | FRUE | PUP | STOREAGE TRAILER | MEY527552 |
| ST158 | 1984 | FRUE | PUP | STORAGE | 1H2V02813EC006189 |
| ST358 | 1984 | FRUE | PUP | STORAGE | 1H2V02811EC006157 |
| ST363 | 1979 | FRUE | VAN | STORAGE | FRUHPV67005379 |
| ST4571 | 1979 | FRUE | VAN | STORAGE | HPV665516 |
| ST353 | 1983 | FRUE | VAN | STORAGE | 1H2V04828DH006131 |
| ST266 | 1973 | FRUE | VAN | STORAGE | HPR481947 |
| ST267 | 1973 | FRUE | VAN | STORAGE | HPR482376 |
| ST294 | 1983 | FRUE | VAN | STORAGE | 1H2V04825DH006149 |
| ST278 | 1987 | FRUE | VAN | STORAGE | 1H2V04824HH0516O6 |
| ST163 | 1979 | FRUE | VAN | STORAGE | HPV665520 |
| ST4511 | 1978 | FRUE | VAN | STORAGE | CHZ261930 |
| ST254 | 1983 | FRUE | VAN | STORAGE | 1H2V04821DH004804 |
| ST255 | 1983 | FRUE | VAN | STORAGE | 1H2V04827DH006122 |
| ST338 | 1987 | FRUE | VAN | STORAGE | 1H2V04826HH051705 |
| ST221 | 1982 | FRUE | VAN | STORAGE | 1H2V04529CH019201 |
| ST91 | 1977 | FRUE | VAN/STORAG | TRAILER | CHY246769 |
| ST86 | 1977 | FRUE | VAN/STORAG | TRAILER | CHY246883 |
| ST50 | 1971 | FRUE | VAN/STORAG | TRAILER | CHN110501 |
| ST170 | 1973 | GINDY | VAN | STORAGE | 101003E |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| ST149 | 1974 | GINDY | VAN | STORAGE | 109491E |
| TS06 | 1971 | GINDY | VAN/STORAG | TRAILER | 83709 |
| ST43 | 1974 | GINDY | VAN/STORAG | TRAILER | 120959E |
| TS07 | 1971 | GINDY | VAN/STORAG | TRAILER | 83709 |
| ST45 | 1974 | GINDY | VAN/STORAG | TRAILER | 118167E |
| ST95 | 1975 | GREAT DANE | VAN | STORAGE | 73654 |
| ST380 | 1976 | GREAT DANE | VAN | STORAGE | B00871 |
| ST167 | 1977 | GREAT DANE | VAN | STORAGE | B01326 |
| ST352 | 1982 | GREAT DANE | VAN | STORAGE | 1GRAA9026CB042761 |
| ST194 | 1976 | GREAT DANE | VAN | STORAGE | 74623 |
| ST344 | 1975 | GREAT DANE | VAN | STORAGE | 73076 |
| ST269 | 1992 | GREAT DANE | VAN | STORAGE | GRAA9620NB031247 |
| ST272 | 1992 | GREAT DANE | VAN | STORAGE | GRAA9622NB031217 |
| ST245 | 1975 | GREAT DANE | VAN | STORAGE | 73073 |
| ST244 | 1977 | GREAT DANE | VAN | STORAGE | 79463 |
| ST7080 | 1988 | GREAT DANE | VAN | STORAGE | 1GRAA9628JB047545 |
| ST5867 | 1988 | GREAT DANE | VAN | STORAGE | 1GRAA9627JB122719 |
| ST234 | 1976 | GREAT DANE | VAN | STORAGE | B00200 |
| ST235 | 1976 | GREAT DANE | VAN | STORAGE | B00204 |
| ST236 | 1976 | GREAT DANE | VAN | STORAGE | B00723 |
| ST233 | 1976 | GREAT DANE | VAN | STORAGE | B00867 |
| ST6479 | 1992 | GREAT DANE | VAN | STORAGE TRAILER | 1GRAA9625NB031230 |
| ST6481 | 1992 | GREAT DANE | VAN | STORAGE TRAILER | 1GRAA9629NB031232 |
| ST7058 | 1988 | GREAT DANE | VAN | STORAGE | 1GRAA9621JB047502 |
| ST238 | 1976 | GREAT DANE | VAN | STORAGE | B00851 |
| ST239 | 1977 | GREAT DANE | VAN | STORAGE | 79429 |
| ST249 | 1977 | GREAT DANE | VAN | STORAGE | B01325 |
| ST265 | 1977 | GREAT DANE | VAN | STORAGE | 79442 |
| ST185 | 1973 | GREAT DANE | VAN | STORAGE | 56340 |
| ST184 | 1974 | GREAT DANE | VAN | STORAGE | 66242 |
| ST223 | 1976 | GREAT DANE | VAN | STORAGE | B00418 |
| ST97 | 1977 | GREAT DANE | VAN | STORAGE | B01330 |
| ST260 | 1992 | GREAT DANE | VAN | STORAGE | 1GRAA9629NB031215 |
| ST189 | 1976 | GREAT DANE | VAN | STORAGE | 74627 |
| ST224 | 1976 | GREAT DANE | VAN | STORAGE | B00717 |
| ST190 | 1977 | GREAT DANE | VAN | STORAGE | 79420 |
| ST305 | 1976 | GREAT DANE | VAN | STORAGE | B00202 |
| ST309 | 1976 | GREAT DANE | VAN | STORAGE | 75245 |
| ST310 | 1976 | GREAT DANE | VAN | STORAGE | B00733 |
| ST307 | 1977 | GREAT DANE | VAN | STORAGE | 79425 |
| ST308 | 1977 | GREAT DANE | VAN | STORAGE | 79422 |
| ST302 | 1982 | GREAT DANE | VAN | STORAGE | 1GRAA902XCB096726 |
| ST6903 | 1976 | GREAT DANE | VAN | STORAGE | B00866 |
| ST7002 | 1977 | GREAT DANE | VAN | STORAGE | 79464 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| ST196 | 1976 | GREAT DANE | VAN | STORAGE | B00856 |
| ST345 | 1992 | GREAT DANE | VAN | STORAGE | 1GRAA9622NB031220 |
| ST195 | 1976 | GREAT DANE | VAN | STORAGE | B00852 |
| ST197 | 1976 | GREAT DANE | VAN | STORAGE | B00419 |
| ST199 | 1976 | GREAT DANE | VAN | STORAGE | 75235 |
| ST200 | 1976 | GREAT DANE | VAN | STORAGE | 74629 |
| ST243 | 1976 | GREAT DANE | VAN | STORAGE | B00735 |
| ST340 | 1976 | GREAT DANE | VAN | STORAGE OLD 6951 | B00861 |
| ST159 | 1979 | GREAT DANE | VAN | STORAGE | B11228 |
| ST370 | 1985 | GREAT DANE | VAN | STORAGE | 1GRAA9025SB132407 |
| ST382 | 1988 | GREAT DANE | VAN | STORAGE | 1GRAA9628JB047528 |
| ST270 | 1993 | PINES | VAN | STORAGE | PNX482S4PKB46622 |
| ST251 | 1993 | PINES | VAN | STORAGE | 1PNX482S1PKB46643 |
| 6564 | 1993 | PINES | VAN | TRAILER | 1PNX482S5PKB46645 |
| ST4856 | 1998 | RODSI | VANSTORAGE | STORAGE | 1RZ17A2B8W2001538 |
| ST28131 | 1992 | STRICK | PUP | STORAGE | 1S11S8285NG345825 |
| ST320 | 1992 | STRICK | PUP | STORAGE | 1S11S8286ND340165 |
| 4805 | 1980 | STRICK | VAN | TRAILER | 239545 |
| STL90018 | 1995 | STRICK | VAN | STORAGE | 1S12S9484SD383907 |
| ST93072 | 1997 | STRICK | VAN | STORAGE | 1S12S9532VD416829 |
| STL90016 | 1995 | STRICK | VAN | STORAGE | 1S12S9480SD383905 |
| ST7553 | 1996 | STRICK | VAN | STORAGE | 1S12S8488TD400056 |
| ST93154 | 1998 | STRICK | VAN | STORAGE | 1S12S9538WD423446 |
| ST7617 | 1996 | STRICK | VAN | STORAGE | 1S12S8482TD400120 |
| ST98145 | 1998 | STRICK | VAN | STORAGE KAPTIVE BEAM | 1S12E9531WD423537 |
| STL90022 | 1995 | STRICK | VAN | STORAGE UNIT | 1S12S9486SD383911 |
| ST319 | 1996 | STRICK | VAN | STORAGE 7550 | 1S12S8482TD400053 |
| ST6606 | 1993 | STRICK | VAN | STORAGE | 1S12S8489PD351357 |
| ST7500 | 1995 | STRICK | VAN | STORAGE | 1S12S8483SD380457 |
| ST93141 | 1997 | STRICK | VAN | STORAGE | 1S12S953XVD416898 |
| ST93175 | 1998 | STRICK | VAN | STORAGE | 1S12S9535WD423467 |
| ST45168 | 1994 | STRICK | VAN | STORAGE | 1S12S7456RD371553 |
| ST7616 | 1996 | STRICK | VAN | STORAGE | 1S12S8486TD400119 |
| ST7626 | 1996 | STRICK | VAN | STORAGE | 1S12S8489TD400129 |
| ST7680 | 1996 | STRICK | VAN | STORAGE | 1S12S9489WD423372 |
| ST7691 | 1998 | STRICK | VAN | STORAGE | 1S12S9483WD423383 |
| ST93524 | 2006 | STRICK | VAN | STORAGE UNIT | 1S12E95376E511857 |
| ST4563 | 1979 | STRICK | VAN | STORAGE | 226766 |
| ST48014 | 1995 | STRICK | VAN | STORAGE | 1S12E8488SD400368 |
| ST335 | 1996 | STRICK | VAN | STORAGE | 1S12S8481TD400108 |
| ST93125 | 1997 | STRICK | VAN | STORAGE | 1S12S9536VD416882 |
| ST7413 | 1995 | STRICK | VAN | STORAGE | 1S12S8482SD380370 |
| ST7652 | 1998 | STRICK | VAN | STORAGE | 1S12S9484WD423344 |
| ST7675 | 1998 | STRICK | VAN | STORAGE ONLY | 1S12S9485WD423367 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| ST7480 | 1995 | STRICK | VAN | STORAGE | 1S12S8488SD380437 |
| ST7595 | 1996 | STRICK | VAN | STORAGE | 1S12S8482TD400098 |
| ST7621 | 1996 | STRICK | VAN | STORAGE | 1S12S848XTD400124 |
| ST93077 | 1997 | STRICK | VAN | STORAGE | 1S12S9536VD416834 |
| ST93096 | 1997 | STRICK | VAN | STORAGE | 1S12S953XVD416853 |
| ST93162 | 1998 | STRICK | VAN | STORAGE | 1S12S9537WD423454 |
| ST186 | 1979 | STRICK | VAN | STORAGE | 226749 |
| ST7547 | 1995 | STRICK | VAN | STORAGE | 1S12S8488SD380504 |
| ST93065 | 1997 | STRICK | VAN | STORAGE | 1S12S953XVD416822 |
| ST93122 | 1997 | STRICK | VAN | STORAGE | 1S12S9536VD416879 |
| ST303 | 1979 | STRICK | VAN | STORAGE | 226815 |
| ST45127 | 1995 | STRICK | VAN | SYORAGE | 1S12E8457SD400366 |
| ST7409 | 1995 | STRICK | VAN | STORAGE | 1S12S8480SD380366 |
| ST7674 | 1998 | STRICK | VAN | STORAGE | 1S12S9483WD423366 |
| ST342 | 1996 | STRICK | VAN | STORAGE | 1S12S8482TD400084 |
| ST362 | 1983 | STRICK | VAN | STORAGE | 254124 |
| ST346 | 1995 | STRICK | VAN | STORAGE | 1S12S8483SD380460 |
| ST388 | 1995 | STRICK | VAN | STORAGE | 1S12S9486SD383925 |
| ST393 | 1995 | STRICK | VAN | STORAGE | 1S12S8486SD380422 |
| ST348 | 1996 | STRICK | VAN | STORAGE | 1S12S8488TD400140 |
| ST385 | 1996 | STRICK | VAN | STORAGE | 1S12S8488TD400073 |
| ST386 | 1998 | STRICK | VAN | STORAGE | 1S12S948XWD423350 |
| ST387 | 1998 | STRICK | VAN | STORAGE | 1S12S9487WD423385 |
| TS02 | 1971 | STRICK | VAN/STORAG | TRAILER | 140238 |
| ST23 | 1975 | STRICK | VAN/STORAG | TRAILER | 194024 |
| ST24 | 1964 | STRICK | VAN/STORAG | TRAILER | STR5652464 |
| ST63 | 1968 | STRICK | VAN/STORAG | TRAILER | 99696 |
| ST64 | 1977 | STRICK | VAN/STORAG | TRAILER | 207800 |
| ST367 | 1986 | THEURER | VAN | STORAGE | 1TA114825G3404514 |
| ST37 | 1976 | THEURER | VAN/STORAG | TRAILER | N48630 |
| ST45057 | 1990 | UNKNOWN | VAN | STORAGE | 1UYVS2453LC230203 |
| ST45058 | 1990 | UTILITY | VAN | STORAGE | 1UYVS2455LC230204 |
| ST366 | 1985 | VANCO | VAN | STORAGE | 1VVV48201F1005671 |
| ST93367 | 2006 | VANCO | VAN | STORAGE | 1VVSV53276F016322 |
| ST256 | 1983 | VANCO | VAN | STORAGE | VAC496583 |
| ST45116 | 1995 | VANCO | VAN | STORAGE | 1VVVW4521S1009396 |
| ST5628 | 1983 | VANCO | VAN | STORAGE | VAC440983 |
| ST257 | 1983 | VANCO | VAN | STORAGE | R738916 |
| ST208 | 1983 | VANCO | VAN | STORAGE | VAC427283 |
| ST364 | 1983 | VANCO | VAN | STORAGE | R738939 |
| ST365 | 1984 | VANCO | VAN | STORAGE | RD4000 |
| ST177 | 1984 | VANCO | VAN | STORAGE | 117966 |
| ST343 | 1989 | WABASH | VAN | STORAGE | 1JJV452B2KL135457 |
| ST378 | 1989 | WABASH | VAN | STORAGE | 1JJV452B2KL135627 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|

STORAGE TRAILERS (155)

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 8602 | 1969 | FRUE | PUP | TRAILER | AVK300209 |
| 8603 | 1969 | FRUE | PUP | TRAILER | AVK300223 |
| 8604 | 1970 | FRUE | PUP | TRAILER | MEM888706 |
| 2919 | 1974 | FRUE | PUP | TRAILER | HPR491585 |
| 21000 | 1977 | FRUE | PUP | TRAILER | CHY246808* |
| 2902 | 1977 | FRUE | PUP | TRAILER | CHY246867 |
| 2909 | 1977 | FRUE | PUP | TRAILER | HPX550003 |
| 2945 | 1977 | TRAILMOBIL | PUP | TRAILER | S33853 |
| 2949 | 1977 | TRAILMOBIL | PUP | TRAILER | CHY246728 |
| 8618 | 1978 | TRAILMOBIL | PUP | TRAILER | T34007 |
| 8619 | 1978 | TRAILMOBIL | PUP | TRAILER | T34016 |
| 8621 | 1978 | TRAILMOBIL | PUP | TRAILER | T33991 |
| 8623 | 1978 | TRAILMOBIL | PUP | TRAILER | T33993 |
| 8624 | 1978 | TRAILMOBIL | PUP | TRAILER | T34010 |
| 8625 | 1978 | TRAILMOBIL | PUP | TRAILER | T33988 |
| 8626 | 1978 | TRAILMOBIL | PUP | TRAILER | T33989 |
| 8628 | 1978 | TRAILMOBIL | PUP | TRAILER | T33994 |
| 8630 | 1978 | TRAILMOBIL | PUP | TRAILER | T34009 |
| 2801 | 1984 | FRUE | PUP | TRAILER | 1H2V02817EC006244 |
| 2814 | 1984 | FRUE | PUP | TRAILER | 1H2V02819EC006293 |
| 2823 | 1984 | FRUE | PUP | TRAILER | 1H2V02819EC006343 |
| 2825 | 1984 | FRUE | PUP | TRAILER | 1H2V02816EC006381 |
| 2829 | 1984 | FRUE | PUP | TRAILER | 1H2V02814EC006170 |
| 2846 | 1984 | FRUE | PUP | TRAILER | 1H2V02813EC006323 |
| 2847 | 1984 | FRUE | PUP | TRAILER | 1H2V02818EC006317 |
| 2849 | 1984 | FRUE | PUP | TRAILER | 1H2V02813EC006287 |
| 3039 | 1986 | MONON | PUP | TRAILER | 1NNVA2811GM107039 |
| 3056 | 1987 | STRICK | PUP | TRAILER | 1S11S8280HD291341 |
| 28113 | 1992 | STRICK | PUP | TRAILER | 1S11S8281NE339595 |
| 28114 | 1992 | STRICK | PUP | TRAILER | 1S11S8283NE339663 |
| 28115 | 1992 | STRICK | PUP | TRAILER | 1S11S8288NE339710 |
| 28116 | 1992 | STRICK | PUP | TRAILER | 1S11S8287NE339732 |
| 28117 | 1992 | STRICK | PUP | TRAILER | 1S11S8284NE339784 |
| 28119 | 1992 | STRICK | PUP | TRAILER | 1S11S8286NE339835 |
| 28120 | 1992 | STRICK | PUP | TRAILER | 1S11S8286NG345106 |
| 28121 | 1992 | STRICK | PUP | TRAILER | 1S11S8284NG345167 |
| 28122 | 1992 | STRICK | PUP | TRAILER | 1S11S8286NG345221 |
| 28123 | 1992 | STRICK | PUP | TRAILER | 1S11S8282NG345331 |
| 28124 | 1992 | STRICK | PUP | TRAILER | 1S11S8288NG345446 |
| 28125 | 1992 | STRICK | PUP | TRAILER | 1S11S8289NG345472 |
| 28127 | 1992 | STRICK | PUP | TRAILER | 1S11S8281NG345594 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 28129 | 1992 | STRICK | PUP | TRAILER | 1S11S8284NG345816 |
| 28130 | 1992 | STRICK | PUP | TRAILER | 1S11S8281NG345823 |
| 28132 | 1992 | STRICK | PUP | TRAILER | 1S11S8285NG345873 |
| 28133 | 1993 | STRICK | PUP | TRAILER | 1S11S8285PE351994 |
| 28134 | 1993 | STRICK | PUP | TRAILER | 1S11S8285PE352000 |
| 28135 | 1993 | STRICK | PUP | TRAILER | 1S11S8282PE352021 |
| 28136 | 1993 | STRICK | PUP | TRAILER | 1S11S8281PE352026 |
| 28138 | 1993 | STRICK | PUP | TRAILER | 1S1SS8288PE352041 |
| 28139 | 1993 | STRICK | PUP | TRAILER | 1S11S8283PE352061 |
| 28141 | 1993 | STRICK | PUP | TRAILER | 1S11S8287PE352077 |
| 28142 | 1993 | STRICK | PUP | TRAILER | 1S11S8289PE352081 |
| 28144 | 1993 | STRICK | PUP | TRAILER | 1S11S8288PG352125 |
| 28145 | 1993 | STRICK | PUP | TRAILER | 1S11S8280PG352233 |
| 28146 | 1993 | STRICK | PUP | TRAILER | 1S11S8283PG352243 |
| 28147 | 1993 | STRICK | PUP | TRAILER | 1S11S8280PG356265 |
| 28148 | 1993 | STRICK | PUP | TRAILER | 1S11S8285PG356276 |
| 28150 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356287 |
| 28151 | 1993 | STRICK | PUP | TRAILER | 1S11S8281PG356291 |
| 28152 | 1993 | STRICK | PUP | TRAILER | 1S11S8280PG356301 |
| 28153 | 1993 | STRICK | PUP | TRAILER | 1S11S8286PG356318 |
| 28155 | 1993 | STRICK | PUP | TRAILER | 1S11S8281PG356338 |
| 28156 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356340 |
| 28157 | 1993 | STRICK | PUP | TRAILER | 1S11S8287PG356361 |
| 28158 | 1993 | STRICK | PUP | TRAILER | 1S11S8280PG356377 |
| 28159 | 1993 | STRICK | PUP | TRAILER | 1S11S8288PG356384 |
| 28160 | 1993 | STRICK | PUP | TRAILER | 1S11S8287PG356389 |
| 28161 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPE352025 |
| 28162 | 1993 | STRICK | PUP | TRAILER | 1S11S8288PG356417 |
| 28164 | 1993 | STRICK | PUP | TRAILER | 1S11S8281PG356422 |
| 28165 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356466 |
| 28166 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356483 |
| 28167 | 1993 | STRICK | PUP | TRAILER | 1S11S8289PG356488 |
| 28168 | 1993 | STRICK | PUP | TRAILER | 1S11S8281PG356503 |
| 28170 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356547 |
| 28171 | 1993 | STRICK | PUP | TRAILER | 1S11S8283PG356552 |
| 28172 | 1993 | STRICK | PUP | TRAILER | 1S11S8282PG356557 |
| 28173 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356564 |
| 28174 | 1993 | STRICK | PUP | TRAILER | 1S11S8283PG356566 |
| 28175 | 1993 | STRICK | PUP | TRAILER | 1S11S8285PG356570 |
| 28176 | 1993 | STRICK | PUP | TRAILER | 1S11S8282PG356588 |
| 28177 | 1993 | STRICK | PUP | TRAILER | 1S11S8286PG356593 |
| 28178 | 1993 | STRICK | PUP | TRAILER | 1S11S8282PG356607 |
| 28179 | 1993 | STRICK | PUP | TRAILER | 1S11S8289PG356636 |
| 28180 | 1993 | STRICK | PUP | TRAILER | 1S11S8289PG356670 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 28181 | 1993 | STRICK | PUP | TRAILER | 1S11S828XPG356676 |
| 28182 | 1993 | STRICK | PUP | TRAILER | 1S11S8285PG356682 |
| 28183 | 1993 | STRICK | PUP | TRAILER | 1S11S8282PG356705 |
| 28008 | 1994 | STRICK | PUP | TRAILER | 1S11S828XRG377854 |
| 28009 | 1994 | STRICK | PUP | TRAILER | 1S11S8287RG377861 |
| 28010 | 1994 | STRICK | PUP | TRAILER | 1S11S8288RG377867 |
| 28186 | 1994 | STRICK | PUP | TRAILER | 1S11CD104RB685293 |
| 28187 | 1994 | STRICK | PUP | TRAILER | 1S11CD106RB685294 |
| 28188 | 1994 | STRICK | PUP | TRAILER | 1S11CD104RB685326 |
| 28189 | 1994 | STRICK | PUP | TRAILER | 1S11CD106RB685263 |
| 28015 | 1995 | STRICK | PUP | TRAILER | 1S11S828XSG378041 |
| 28019 | 1995 | STRICK | PUP | TRAILER | 1S11S8281SG378056 |
| 28023 | 1995 | STRICK | PUP | TRAILER | 1S11S8285SG378075 |
| 28024 | 1995 | STRICK | PUP | TRAILER | 1S11S8281SG378090 |
| 28025 | 1995 | STRICK | PUP | TRAILER | 1S11S8289SG378113 |
| 28027 | 1995 | STRICK | PUP | TRAILER | 1S11S8281SG378123 |
| 28029 | 1995 | STRICK | PUP | TRAILER | 1S11S8287SG378126 |
| 28032 | 1995 | STRICK | PUP | TRAILER | 1S11S8285SG378156 |
| 28040 | 1995 | STRICK | PUP | TRAILER | 1S11S8289SD382728 |
| 28041 | 1995 | STRICK | PUP | TRAILER | 1S11S8282SD382733 |
| 28043 | 1995 | STRICK | PUP | TRAILER | 1S11S8283SD382742 |
| 28044 | 1995 | STRICK | PUP | TRAILER | 1S11S8289SD382762 |
| 28045 | 1995 | STRICK | PUP | TRAILER | 1S11S8286SD382766 |
| 28063 | 1995 | STRICK | PUP | TRAILER | 1S11S8285SD382869 |
| 28066 | 1995 | STRICK | PUP | TRAILER | 1S11S828XSD382897 |
| 28067 | 1995 | STRICK | PUP | TRAILER | 1S11S8281SD382898 |
| 28070 | 1995 | STRICK | PUP | TRAILER | 1S11S8282SD383137 |
| 28073 | 1995 | STRICK | PUP | TRAILER | 1S11S8284SD383155 |
| 28083 | 1995 | STRICK | PUP | TRAILER | 1S11S8289SG382923 |
| 28086 | 1995 | STRICK | PUP | TRAILER | 1S11S8280SG382938 |
| 28093 | 1995 | STRICK | PUP | TRAILER | 1S11S8281SG382964 |
| 28095 | 1995 | STRICK | PUP | TRAILER | 1S11S8289SG382968 |
| 28098 | 1995 | STRICK | PUP | TRAILER | 1S11S8288SG382993 |
| 28101 | 1995 | STRICK | PUP | TRAILER | 1S11S8286SG383026 |
| 28103 | 1995 | STRICK | PUP | TRAILER | 1S11S8280SG383040 |
| 28104 | 1995 | STRICK | PUP | TRAILER | 1S11S8287SG383049 |
| 28105 | 1995 | STRICK | PUP | TRAILER | 1S11S8286SG383074 |
| 28106 | 1995 | STRICK | PUP | TRAILER | 1S11S8282SG383105 |
| 2875 | 1995 | WABASH | PUP | TRAILER | 1JJV281C0SL304946 |
| 2877 | 1995 | WABASH | PUP | TRAILER | 1JJV281C2SL304947 |
| 2878 | 1995 | WABASH | PUP | TRAILER | 1JJV281C3SL304987 |
| 28500 | 2001 | WABASH | PUP | TRAILER | 1JJV281W51F740795 |
| 28501 | 2001 | WABASH | PUP | TRAILER | 1JJV281W71F740796 |
| 28502 | 2001 | WABASH | PUP | TRAILER | 1JJV281W91F740797 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 28503 | 2001 | WABASH | PUP | TRAILER | 1JJV281W01F740798 |
| 28504 | 2001 | WABASH | PUP | TRAILER | 1JJV281W21F740799 |
| 28505 | 2001 | WABASH | PUP | TRAILER | 1JJV281W51F740800 |
| 28506 | 2001 | WABASH | PUP | TRAILER | 1JJV281W71F740801 |
| 28507 | 2001 | WABASH | PUP | TRAILER | 1JJV281W91F740802 |
| 28512 | 2001 | WABASH | PUP | TRAILER | 1JJV281W81F740807 |
| 28515 | 2001 | WABASH | PUP | TRAILER | 1JJV281W81F740810 |
| 28529 | 2001 | WABASH | PUP | TRAILER | 1JJV281W81F740824 |
| 28539 | 2001 | WABASH | PUP | TRAILER | 1JJV281W01F740834 |
| 28541 | 2001 | WABASH | PUP | TRAILER | 1JJV281W41F740836 |
| 28544 | 2001 | WABASH | PUP | TRAILER | 1JJV281WX1F740839 |
| 28556 | 2001 | WABASH | PUP | TRAILER | 1JJV281W01F740851 |
| 28578 | 2001 | WABASH | PUP | TRAILER | 1JJV281WX1F740873 |
| 28602 | 2001 | WABASH | PUP | TRAILER | 1JJV281W21F740897 |
| 28610 | 2001 | WABASH | PUP | TRAILER | 1JJV281W81F740905 |
| 28620 | 2001 | WABASH | PUP | TRAILER | 1JJV281W81F741195 |
| 28623 | 2001 | WABASH | PUP | TRAILER | 1JJV281W31F741198 |
| 28624 | 2001 | WABASH | PUP | TRAILER CITY USE ONL | 1JJV281W51F741199 |
| 28626 | 2001 | WABASH | PUP | TRAILER | 1JJV281WX1F741201 |
| 28628 | 2001 | WABASH | PUP | TRAILER | 1JJV281W31F741203 |
| 28629 | 2001 | WABASH | PUP | TRAILER | 1JJV281W51F741204 |
| 28633 | 2001 | WABASH | PUP | TRAILER | 1JJV281W61F740918 |

PUPS (151)

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8381 | 1998 | INTL | 490 | STRAIGHT JOB | 1HSSDAAN4WH564801 |
| 8382 | 1998 | INTL | 490 | STRAIGHT JOB | 1HTSDAAL1WH584563 |
| V30 | 2000 | GMC | W45 | STRAIGHT TRUCK | J8DC4B146Y7007664 |
| 8365 | 2004 | PTBLT | PB330 | STRAIGHT TRUCK | 2NPNHD7X44M835187 |
| 8366 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X64M835188 |
| 8367 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X65M835189 |
| 8368 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X25M835190 |
| 8369 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X45M835191 |
| 8370 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X65M835192 |
| 8371 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X85M835193 |
| 8372 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7XX5M835194 |
| 8373 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X15M835195 |
| 8374 | 2005 | PTBLT | 330 | STRAIGHT JOB | 2NPNHD7X35M835196 |
| 8375 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X55M835197 |
| 8376 | 2005 | PTBLT | 330 | STRAIGHT TRUCK | 2NPNHD7X75M835198 |
| 8243 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN77H462169 |
| 8244 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN37H462170 |
| 8245 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN57H462171 |
| 8247 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN97H462173 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 8248 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN07H462174 |
| 8249 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN27H462175 |
| 8250 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN47H462176 |
| 8251 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN67H462177 |
| 8252 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN87H462178 |
| 8253 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAANX7H462179 |
| 8254 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN67H462180 |
| 8255 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN87H462181 |
| 8256 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAANX7H462182 |
| 8257 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN17H462183 |
| 8258 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN37H462184 |
| 8259 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN57H462185 |
| 8260 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN77H462186 |
| 8261 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN97H462187 |
| 8262 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN07H462188 |
| 8263 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN27H462189 |
| 8264 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN97H462190 |
| 8265 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN07H462191 |
| 8266 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN27H462192 |
| 8267 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN27H486167 |
| 8268 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN47H486168 |
| 8269 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN67H486169 |
| 8270 | 2007 | INTL | VAN | STRAIGHT JOB | 1HTMMAAN27H486170 |
| V32 | 2012 | MITSUBISHI | FE160 | STRAIGHT TRUCK | JL6BNG1A2CK001905 |
| V33 | 2012 | MITSUBISHI | FE160 | STRAIGHT TRUCK | JL6BNG1A2CK000611 |
| V34 | 2012 | MITSUBISHI | FE160 | STRAIGHT TRUCK | JL6BNG1A5CK002403 |
| V35 | 2012 | MITSUBISHI | FE160 | STRAIGHT TRUCK | JL6BNG1A7CK002404 |
| 268273 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X7EM246123 |
| 268274 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X9EM246124 |
| 268275 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X0EM246125 |
| 268276 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X2EM246126 |
| 268277 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X4EM246127 |
| 268278 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X6EM246128 |
| 268279 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X8EM246129 |
| 268280 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X4EM246130 |
| 268281 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X6EM246131 |
| 268282 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X8EM246132 |
| 268283 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X0EM246108 |
| 268284 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X2EM246109 |
| 268285 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X9EM246110 |
| 268286 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X0EM246111 |
| 268287 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X2EM246112 |
| 268288 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X4EM246113 |
| 268289 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X6EM246114 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 268290 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X8EM246115 |
| 268291 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7XXEM246116 |
| 268292 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X1EM246117 |
| 268293 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X3EM246118 |
| 268294 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X5EM246119 |
| 268295 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X1EM246120 |
| 268296 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X3EM246121 |
| 268297 | 2014 | PETERBILT | 337 | STRAIGHT TRUCK | 2NP2HM7X5EM246122 |
| V36 | 2016 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H3GK003375 |
| 268298 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDTXHDJH2998 |
| 268299 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT1HDJH2999 |
| 268300 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT2HDJH3000 |
| 268301 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT4HDJH3001 |
| 268302 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT6HDJH3002 |
| 268303 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT8HDJH3003 |
| 268304 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDTXHDJH3004 |
| 268305 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT1HDJH3005 |
| 268306 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT3HDJH3006 |
| 268307 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT5HDJH3007 |
| 268308 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT7HDJH3008 |
| 268309 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT9HDJH3009 |
| 268310 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT5HDJH3010 |
| 268311 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT7HDJH3011 |
| 268312 | 2017 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACXDT9HDJH3012 |
| V37 | 2017 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H9HK003897 |
| V38 | 2017 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H7HK004336 |
| V39 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H0JK004765 |
| V40 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H2JK004766 |
| V41 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H1JK004905 |
| V42 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H4JK004915 |
| V43 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H7JK004925 |
| V44 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H8JK004934 |
| V45 | 2018 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H3JK005408 |
| 268313 | 2018 | HINO | 338 | STRAIGHT TRUCK | 5PVNV8JV8J4S57918 |
| 268314 | 2018 | HINO | 338 | STRAIGHT TRUCK | 5PVNV8JVXJ4S57919 |
| 220119 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD29KDKV7439 |
| 220219 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD25KDKV7440 |
| 220319 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD27KDKV7441 |
| 220419 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD29KDKV7442 |
| 220519 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD20KDKV7443 |
| 220619 | 2019 | FRGHT | M2106 | STRAIGHT TRUCK | 3ALACWD22KDKV7444 |
| V46 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H4KK006245 |
| V47 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H6KK006232 |
| V48 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H3KK006186 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| V49 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H1KK006204 |
| V50 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H8KK006202 |
| V51 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H8KK006216 |
| V52 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1HXKK006217 |
| V53 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H1KK006218 |
| V54 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H2KK006261 |
| V55 | 2019 | HINO | 155 | STRAIGHT TRUCK | JHHYDM1H6KK006277 |

STRAIGHT TRUCKS (114)

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| YH21 | 1978 | OTTAWA | YT30 | YARDHORSE | YH21 |
| YH06 | 1979 | CAPACITY | TJ4000 | YARDHORSE | C104899 |
| YH04 | 1979 | OTTAWA | 3208 | YARDHORSE | 52643 |
| YH14 | 1985 | OTTAWA | YT300 | YARDHORSE - SHOP | 60840 |
| YH42 | 1987 | HYSTER | YT30 | YARDHORSE | 62575 |
| YH22 | 1989 | CAPACITY | TJ4000 | YARDHORSE | 6CT40HR50R1556197 |
| YH46 | 1991 | OTTAWA | YARD TRUCK | YARDHORSE | 66994 |
| YH52 | 1994 | OTTAWA | 30 | YARD HORSE | 71275 |
| YH23 | 1995 | CAPACITY | TJ5000 | YARDHORSE | 4LMBB2112TL009144 |
| YH39 | 1995 | CAPACITY | TJ5000 | YARDHORSE | 85P8687 |
| YH40 | 1995 | CAPACITY | TJ5000 | YARDHORSE | 85P8688 |
| YH44 | 1995 | OTTAWA | YARD TRUCK | YARDHORSE | 72761 |
| YH51 | 1995 | OTTAWA | Y-T30 | YARD HORSE | 11VAA13F5T0AAA135 |
| YH33 | 1995 | SISU | TT100 | YARDHORSE | T1E4L1C0AA1CE2425 |
| YH34 | 1995 | SISU | TT100 | YARD HORSE | T1E4L1C03C1AA2456 |
| YH35 | 1997 | OTTAWA | C30 | YARDHORSE | 73992 |
| YH36 | 1997 | OTTAWA | C30 | YARDHORSE | 74612 |
| YH43 | 1998 | OTTAWA | YARD TRUCK | YARDHORSE | 11VAA12E3WA000275 |
| YH30 | 1998 | OTTAWA | YT30 | YARDHORSE | 76308 |
| YH38 | 1998 | OTTOWA | C30 | YARDHORSE | 89633 |
| YH24 | 1998 | SISU | TT100 | YARDHORSE | TISUL1EOSB1AA3836 |
| YH25 | 1998 | SISU | TT100 | YARDHORSE | TISUL1EOSB1AA3837 |
| YH50 | 1999 | OTTAWA | YARD | YARD HOSTLER | 79339 |
| YH49 | 2000 | CAPACITY | YARD HORSE | YARD HORSE | 5027 |
| YH55 | 2000 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBF2110YL012085 |
| YH47 | 2000 | OTTAWA | YARD TRUCK | YARDHORSE | 11VB812E1YA000004 |
| YH28 | 2000 | OTTAWA | YT30 | YARDHORSE | 80463 |
| YH48 | 2000 | OTTOWA | YARD TRUCK | YARDHORSE | 11VB812E3YA000005 |
| YH26 | 2000 | SISU | TT100 | YARDHORSE | T1S4L1E0SB1AA4371 |
| YH31 | 2001 | OTTAWA | C30 | YARDHORSE | 300547 |
| YH41 | 2003 | CAPACITY | TJ700 | YARD JOCKEY | 4LMCB211X2L013560 |
| YH53 | 2005 | CAPACITY | TJ5000 | YARD HORSE | L015778 |
| YH56 | 2005 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBF21155L015401 |
| YH59 | 2005 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBF21145L015406 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| YH57 | 2005 | CAPACITY | YARDHORSE | YARD HORSE | 4LMBF21195L015403 |
| YH58 | 2005 | CAPAITY | YARD HORSE | YARD HORSE | 4LMBF21105L015404 |
| YH66 | 2012 | CAPACITY | TJ5000 | YARD HORSE | 4MLBB5115CL022780 |
| YH68 | 2012 | CAPACITY | TJ5000 | YARD HORSE | 4LMBR5114CL022961 |
| YH69 | 2012 | CAPACITY | TJ5000 | YARD HORSE | 4LMBR5112CL022960 |
| YH70 | 2012 | CAPACITY | TJ5000 | YARD HORSE | 4LMBR5118CL022963 |
| YH63 | 2012 | OTTAWA | YARD HORSE | YARD HORSE | 330979 |
| YH64 | 2012 | OTTAWA | YARD HORSE | YARD HORSE | 330641 |
| YH65 | 2012 | OTTAWA | YARD HORSE | YARD HORSE | 330091 |
| YH67 | 2013 | OTTAWA | YT30 | YARD HORSE | 330974 |
| YH60 | 2015 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBB2116FL025920 |
| YH61 | 2015 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBB2118FL025921 |
| YH62 | 2015 | CAPACITY | YARD HORSE | YARD HORSE | 4LMBB211XFL025922 |

ARD HORSE (47)

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP897 | 0 | NISSAN | 0 | FORKLIFT | |
| M531 | 1961 | HYSTER | HILO | FORKLIFT | YARDFORKLIFT |
| SHP500 | 1962 | BAKER | FJE060M04 | FORKLIFT | 37100 |
| SHP526 | 1981 | TCM | ? | FORKLIFT | 3160991 |
| SHP574 | 1985 | TCM | FGC25 | FORKLIFT | 48801104 |
| HP553 | 1986 | MITSUBISHI | FGC25 | FORKLIFT | F8251178 |
| SHP569 | 1986 | MITSUBISHI | FGC25 | FORKLIFT | F8250898 |
| SHP570 | 1986 | MITSUBISHI | FGC25 | FORKLIFT | F82-50980 |
| SHP576 | 1989 | ALISCHALMR | C50 | FORKLIFT | 172628 |
| SHP598 | 1989 | HYSTER | FORKLIFT | FORKLIFT | SNA187V14477K |
| HP584 | 1990 | HYSTER | S50XL | FORKLIFT - SHOP | A187V15119K |
| RHP585 | 1990 | MITSUBISHI | AF82A | FORKLIFT | |
| HP578 | 1990 | MITSUBISHI | FGC25 | FORKLIFT | AF82A-51237 |
| RHP580 | 1990 | MITSUBISHI | FGC25 | SHOP FORK LIFT | AF82A-50724 |
| HE227 | 1993 | HYSTER | E40XL | FORKLIFT - SHOP | C108V19977P |
| HP731 | 1993 | MITSUBISHI | GLC050 | FORKLIFT | N542479 |
| HP715 | 1994 | HYSTER | S40SL | FORKLIFT | C187V09270R |
| HP671 | 1994 | HYSTER | S40XL | FORKLIFT | C187V09238R |
| HE100 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01945R |
| HE101 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01946R |
| HE102 | 1995 | HYSTER | E45XM | FORKLIFT | |
| HE103 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01948R |
| HE104 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01949R |
| HE105 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01950R |
| HE106 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01951R |
| HE107 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01952R |
| HE108 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01953R |
| HE109S | 1995 | HYSTER | E45XM | FORKLIFT | F108V04462S |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| HE110 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04463S |
| HE111 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04464S |
| HE112 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04465S |
| HE113 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04466S |
| HE114 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04467S |
| HE115 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04468S |
| HE117 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04471S |
| HE119 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04473S |
| HE121 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04470S |
| HE122 | 1995 | HYSTER | E45XM | FORKLIFT | F108V04475S |
| RHE103 | 1995 | HYSTER | E45XM | FORKLIFT | F108V01948RDUPVIN |
| RHE102 | 1995 | HYSTER | F45XM | FORKLIFT | F108V01947RDUPVIN |
| HE123 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07224T |
| HE124 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07225T |
| HE125 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07226T |
| HE126 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07328T |
| HE127 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07329T |
| HE128 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07330T |
| HE129 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07331T |
| HE130 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07332T |
| HE131 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07333T |
| HE132 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07334T |
| HE133 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07336T |
| HE134 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07337T |
| HE135 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07338T |
| HE136 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07340T |
| HE137 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07341T |
| HE139 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07346T |
| HE140 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07358T |
| HE141 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07359T |
| HE142 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07353T |
| HE143 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07362T |
| HE144 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07360T |
| HE145 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07357T |
| HE146 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07364T |
| HE148 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07363T |
| HE149 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07361T |
| HE150 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07342T |
| HE151 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07345T |
| HE152 | 1996 | HYSTER | E45XM | FORKLIFT | F108V07343T |
| HP788 | 1996 | TOYOTA | 6FGCU25 | FORKLIFT | 64442 |
| HE153 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10780U |
| HE155 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10776U |
| HE156 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10784U |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HE157 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10782U |
| HE159 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10767U |
| HE160 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10779U |
| HE161 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10768U |
| HE162 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10775U |
| HE163 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10765U |
| HE164 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10785U |
| HE165 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10766U |
| HE166 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10783U |
| HE167 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10781U |
| HE168 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10769U |
| HE170 | 1997 | HYSTER | E45XM | FORKLIFT | F108V10826U |
| HE171 | 1997 | HYSTER | E45XM | FORKLIFT | F108V11537U |
| HE172 | 1997 | HYSTER | E45XM | FORKLIFT | F108V11538U |
| HE173 | 1997 | HYSTER | E45XM | FORKLIFT | F108V11601U |
| HE174 | 1997 | HYSTER | E45XM | FORKLIFT | F108V11602U |
| HP763 | 1997 | TOYOTA | 6FGCU25 | FORKLIFT | 67615 |
| HP786 | 1997 | TOYOTA | 6FGCU25 | FORKLIFT | 68220 |
| HP799 | 1997 | TOYOTA | 6FGCU25 | FORKLIFT | 68041 |
| HP758 | 1997 | TOYOTA | 0 | FORKLIFT | 67630 |
| HP767 | 1997 | TOYOTA | 0 | FORKLIFT | 67639 |
| HE175 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11708V |
| HE176 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11709V |
| HE177 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11710V |
| HE178 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11711V |
| HE179 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11712V |
| HE180 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11942V |
| HE181 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11943V |
| HE182 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11944V |
| HE183 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11945V |
| HE184 | 1998 | HYSTER | E45XM | FORKLIFT | F108V11946V |
| HP632 | 1998 | HYSTER | S50XM | FORKLIFT | D187V08719V |
| HP633 | 1998 | HYSTER | S50XM | FORKLIFT | D187V8721V |
| HP1016 | 1998 | YALE | GLC050 | FORKLIFT | |
| HE185 | 1999 | HYSTER | E45XM | FORKLIFT | F108V15651W |
| HE186 | 1999 | HYSTER | E45XM | FORKLIFT | F108V15652W |
| HE187 | 1999 | HYSTER | E45XM | FORKLIFT | F108V15653W |
| HE188 | 1999 | HYSTER | E45XM | FORKLIFT | F108V15654W |
| HE189 | 1999 | HYSTER | E45XM | FORKLIFT | F108V15655W |
| HP647 | 1999 | HYSTER | S50XM | FORKLIFT | D187V13375W |
| HP802 | 1999 | TOYOTA | 6FGC25U | FORKLIFT | 79986 |
| HP789 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 78888 |
| HP790 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | |
| HP793 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 78837 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| HP794 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 77103 |
| HP796 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 79151 |
| HP797 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 80519 |
| HP798 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 77276 |
| HP803 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 78940 |
| HP810 | 1999 | TOYOTA | 6FGCU25 | FORKLIFT | 78904 |
| HP733 | 1999 | TOYOTA | 0 | FORKLIFT | 79623 |
| HP749 | 1999 | TOYOTA | 0 | FORKLIFT | 79637 |
| HP769 | 1999 | TOYOTA | 0 | FORKLIFT | 79695 |
| HP685 | 2000 | HYSTER | S50XM | FORKLIFT | D187V16865X |
| HP695 | 2000 | HYSTER | S50XM | FORKLIFT | D187V18325X |
| HP730 | 2000 | MITSUBISHI | FG25C | SHOP FORK LIFT | 408223 |
| HP732 | 2000 | MITSUBISHI | FG35C | SHOP FORKLIFT | 408440 |
| HP1020 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 67686 |
| HP739 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 62898 |
| HP743 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 62932 |
| HP760 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 62780 |
| HP766 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 64504 |
| HP774 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 62926 |
| HP783 | 2000 | TOYOTA | 7FGCU25 | FORKLIFT | 64150 |
| HP736 | 2000 | TOYOTA | 0 | FORKLIFT | 26900 |
| HP761 | 2000 | TOYOTA | 0 | FORKLIFT | 64477 |
| HP768 | 2000 | TOYOTA | 0 | FORKLIFT | 64194 |
| HP704 | 2001 | HYSTER | S50XM | FORKLIFT | D187V21384Y |
| HP705 | 2001 | HYSTER | S50XM | FORKLIFT | D187V21385Y |
| HP706 | 2001 | HYSTER | S50XM | FORKLIFT | D187V21386Y |
| HP711 | 2001 | HYSTER | S50XM | FORKLIFT | D187V21568Y |
| HP816 | 2004 | NISSAN | CAJ02A25PV | HILO/HOMEDEPOT | 9W4851 |
| HP811 | 2004 | NISSAN | CPJ02A25PV | HILO/HOMEDEPOT | 9W4963 |
| HP812 | 2004 | NISSAN | CPJ02A25PV | HILO/HOMEDEPOT | 9W4964 |
| HP813 | 2004 | NISSAN | CPJ02A25PV | FORK LIFT HOMEDEPOT | 9W4965 |
| HP814 | 2004 | NISSAN | CPJ02A25PV | FORK LIFT HOMEDEPOT | 9W4966 |
| HP815 | 2004 | NISSAN | CUGJ | FORKLIFT | CUGJ02F35PV9R3333 |
| HP817 | 2004 | NISSAN | CUGJ | SHOP FORK LIFT | CUGJ02F35PV9R3334 |
| HP1041 | 2005 | MITSUBISHI | SECURITY | FORK LIFT | 00991 |
| HP1022 | 2005 | MITSUBISHI | 0 | FORKLIFT | 307 |
| HP1025 | 2005 | MITSUBISHI | 0 | FORKLIFT | 309 |
| HP1027 | 2005 | MITSUBISHI | 0 | FORKLIFT | 311 |
| HP1028 | 2005 | MITSUBISHI | 0 | FORKLIFT | 306 |
| HP1029 | 2005 | MITSUBISHI | 0 | FORKLIFT | 317 |
| HP1043 | 2005 | MITSUBISHI | 0 | FORKLIFT | 00533 |
| HP1044 | 2005 | MITSUBISHI | 0 | FORKLIFT | 00530 |
| HP1045 | 2005 | MITSUBISHI | 0 | FORK LIFT | 01024 |
| HP881 | 2005 | NISSAN | *02825LV | FORKLIFT | 9P6903 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP880 | 2005 | NISSAN | *02A25LV | FORKLIFT | 9P6983 |
| HP837 | 2005 | NISSAN | *CPL02A25V | FORKLIFT | 9P2083 |
| HP838 | 2005 | NISSAN | *CPL02A25V | FORKLIFT | 9P2111 |
| HP839 | 2005 | NISSAN | *CPL02A25V | FORKLIFT | 9P2112 |
| HP841 | 2005 | NISSAN | *CPL02A25V | FORKLIFT | 9P2094 |
| HP842 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2077 |
| HP844 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2079 |
| HP845 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2080 |
| HP846 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2081 |
| HP849 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2085 |
| HP850 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2086 |
| HP852 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2088 |
| HP853 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2089 |
| HP855 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2091 |
| HP856 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2092 |
| HP857 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2093 |
| HP859 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2105 |
| HP860 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2110 |
| HP861 | 2005 | NISSAN | CL50LP | FORKLIFT | 9P2113 |
| HP1048 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 87771 |
| HP1050 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 87424 |
| HP1051 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86567 |
| HP1052 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86713 |
| HP1053 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86961 |
| HP1054 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86405 |
| HP1055 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86360 |
| HP1056 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 87663 |
| HP1057 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 87740 |
| HP1058 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86908 |
| HP1059 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 87568 |
| HP1060 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86315 |
| HP1061 | 2005 | TOYOTA | 7FGCU25 | FORKLIFT | 86344 |
| HP1030 | 2006 | MITSUBISHI | 0 | FORKLIFT | 02534 |
| HP1031 | 2006 | MITSUBISHI | 0 | FORKLIFT | 02536 |
| HP1032 | 2006 | MITSUBISHI | 0 | FORKLIFT | 02535 |
| HP1033 | 2006 | MITSUBISHI | 0 | FORKLIFT | 02532 |
| HP1034 | 2006 | MITSUBISHI | 0 | FORK LIFT | 02530 |
| HP1037 | 2006 | MITSUBISHI | 0 | FORK LIFT | 01637 |
| HP1038 | 2006 | MITSUBISHI | 0 | FORK LIFT | 01665 |
| HP1039 | 2006 | MITSUBISHI | 0 | FORK LIFT | 01662 |
| HP875 | 2006 | NISSAN | MCPL02A25L | FORKLIFT | 9P6915 |
| HP876 | 2006 | NISSAN | MCPL02A25L | FORKLIFT | 9P6900 |
| HP877 | 2006 | NISSAN | MCPL02A25L | FORKLIFT | 9P6905 |
| HP867 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6907 |

**NEW ENGLAND MOTOR FREIGHT, INC.**
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP868 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6906 |
| HP869 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | N96914 |
| HP870 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | N96914 |
| HP871 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6977 |
| HP872 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6984 |
| HP873 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6979 |
| HP874 | 2006 | NISSAN | MCPL02A25P | FORKLIFT | 9P6899 |
| HP896 | 2007 | NISSAN | 02825LV | FORKLIFT | CP1F2-9P1551 |
| HP898 | 2007 | NISSAN | 02825LV | FORKLIFT | MCP1F2A25LV |
| HP882 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1552 |
| HP883 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1549 |
| HP884 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1558 |
| HP885 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1562 |
| HP886 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1564 |
| HP887 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1553 |
| HP888 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1554 |
| HP889 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1563 |
| HP890 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1557 |
| HP891 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1547 |
| HP892 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1546 |
| HP893 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1556 |
| HP899 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1550 |
| HP901 | 2007 | NISSAN | MCP1F2A25L | FORKLIFT | 9P1545 |
| HP862 | 2007 | NISSAN | MCPL02A25L | FORKLIFT | 9P6981 |
| HP863 | 2007 | NISSAN | MCPL02A25L | FORKLIFT | 9P6904 |
| HP864 | 2007 | NISSAN | MCPL02A25L | FORKLIFT | 9P6985 |
| HP894 | 2007 | NISSON | 0 | FORKLIFT | |
| HP895 | 2007 | NISSON | 0 | FORKLIFT | |
| HP900 | 2010 | NISSAN | MCP1F2A25L | HILO | |
| HP902 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5668 |
| HP903 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5669 |
| HP904 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5777 |
| HP905 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5756 |
| HP906 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5757 |
| HP907 | 2010 | NISSAN | MCP1F2A25L | FORKLIFT | 9P5776 |
| HP909 | 2010 | NISSAN | MCP1F2A25L | HILO | 9P5669 |
| HP910 | 2010 | NISSAN | MCP1F2A25L | HILO | 9P6003 |
| HP911 | 2010 | NISSAN | MCP1F2A25L | HILO | 9P6002 |
| HP908 | 2010 | NISSAN | P1F2A25LV | FORKLIFT | 9P5962 |
| HP927 | 2011 | NISSAN | *1F2A25LV | FORKLIFT | 9P7462 |
| HP932 | 2011 | NISSAN | *1F2A25LV | FORKLIFT | 9P7658 |
| HP933 | 2011 | NISSAN | *1F2A25LV | FORKLIFT | 9P7659 |
| HP934 | 2011 | NISSAN | *1F2A25LV | FORKLIFT | 9P7783 |
| HP935 | 2011 | NISSAN | *1F2A25LV | FORKLIFT | 9P7782 |

## NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP936 | 2011 | NISSAN | *P1F2A25LV | FORKLIFT | 9P7970 |
| HP937 | 2011 | NISSAN | *P1F2A25LV | FORKLIFT | 9P7969 |
| HP912 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP913 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP915 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP916 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6524 |
| HP917 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6525 |
| HP918 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6640 |
| HP919 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6625 |
| HP920 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6770 |
| HP921 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6769 |
| HP922 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP923 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP924 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6923 |
| HP925 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P6411 |
| HP926 | 2011 | NISSAN | MCP1F2A25L | HILO | 9P7326 |
| HP928 | 2011 | NISSAN | MCP1F2A25L | HILO | |
| HP930 | 2011 | NISSAN | MCP1F2A25L | FORKLIFT | 9P7328 |
| HP931 | 2011 | NISSAN | MCP1F2A25L | FORKLIFT | 9P |
| HP929 | 2011 | NISSAN | 0 | HILO | |
| HP941 | 2012 | NISSAN | *91F2A25LV | FORKLIFT | 9P8390 |
| HP948 | 2012 | NISSAN | *P1F1A25LV | FORKLIFT | 9P8803 |
| HP949 | 2012 | NISSAN | *P1F1A25LV | FORKLIFT | 9P8802 |
| HP940 | 2012 | NISSAN | *P1F2A25L | FORKLIFT | 9P8389 |
| HP938 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8383 |
| HP939 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8382 |
| HP942 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8458 |
| HP944 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8554* |
| HP945 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8553 |
| HP946 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P8705 |
| HP950 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9007 |
| HP951 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9008 |
| HP953 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9101 |
| HP954 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9251 |
| HP955 | 2012 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9252 |
| HP943 | 2012 | NISSAN | P1F2A25LV | FORKLIFT | 9P8441 |
| HP952 | 2012 | NISSAN | P1F2A25LV | FORKLIFT | 9P9100 |
| HP947 | 2012 | NISSSAN | *P1F2A25LV | FORKLIFT | 9P5706 |
| HP972 | 2013 | NISSAN | *91F2A25LV | FORKLIFT | 9W1412 |
| HP973 | 2013 | NISSAN | *91F2A25LV | FORKLIFT | 9W1287 |
| HP956 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0371 |
| HP957 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0372 |
| HP958 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9830 |
| HP959 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9831 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP960 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9998 |
| HP961 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9P9999 |
| HP962 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W00949 |
| HP963 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0050 |
| HP964 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1022 |
| HP965 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1021 |
| HP966 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0584 |
| HP967 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0585 |
| HP969 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W0798 |
| HP970 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1288 |
| HP971 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1411 |
| HP974 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1976 |
| HP975 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1922 |
| HP976 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1637 |
| HP977 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W2149 |
| HP978 | 2013 | NISSAN | *P1F2A25LV | FORKLIFT | 9W1638 |
| HP968 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W0812 |
| HP979 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W2400 |
| HP980 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W2150 |
| HP981 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W1978 |
| HP982 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W2779 |
| HP983 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W2780 |
| HP984 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W3053 |
| HP985 | 2013 | NISSAN | P1F2A25LV | FORKLIFT | 9W3054 |
| HP1200 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W5192 |
| HP1201 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W5193 |
| HP1202 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W5676 |
| HP1203 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W5677 |
| HP1204 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6075 |
| HP1205 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6076 |
| HP1206 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6330 |
| HP1207 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6331 |
| HP1208 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6545 |
| HP1209 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W6546 |
| HP986 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3596 |
| HP987 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3597 |
| HP988 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3599 |
| HP989 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3598 |
| HP990 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3814 |
| HP991 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W3813 |
| HP993 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4094 |
| HP994 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4355 |
| HP995 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4356 |
| HP996 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4591 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| HP997 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4592 |
| HP998 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4750 |
| HP999 | 2014 | NISSAN | P1F2A25LV | FORKLIFT | 9W4751 |
| HP992 | 2014 | NISSAN | PIF2A25LV | HILO | 9W4093 |
| HP1238 | 2015 | NISSAN | P1F2A254LV | FORKLIFT | 9W8139 |
| HP1239 | 2015 | NISSAN | P1F2A254LV | FORKLIFT | 9W8140 |
| HP1210 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7051 |
| HP1211 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7052 |
| HP1212 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7148 |
| HP1213 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7149 |
| HP1214 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7157 |
| HP1215 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7158 |
| HP1216 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7286 |
| HP1217 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7462 |
| HP1218 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7501 |
| HP1219 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7502 |
| HP1220 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7816 |
| HP1221 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7814 |
| HP1222 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7811 |
| HP1223 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7815 |
| HP1224 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7812 |
| HP1225 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7813 |
| HP1226 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7964 |
| HP1227 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W7965 |
| HP1228 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8106 |
| HP1229 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8105 |
| HP1230 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8111 |
| HP1231 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8112 |
| HP1232 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8127 |
| HP1233 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8128 |
| HP1234 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W20160 |
| HP1235 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W20161 |
| HP1236 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8136 |
| HP1237 | 2015 | NISSAN | P1F2A25LV | FORKLIFT | 9W8137 |
| HP1240 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21215 |
| HP1241 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21217 |
| HP1242 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21216 |
| HP1243 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21337 |
| HP1244 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21338 |
| HP1245 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21339 |
| HP1246 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21495 |
| HP1247 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21496 |
| HP1248 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21497 |
| HP1249 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21485 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP1250 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21486 |
| HP1251 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21487 |
| HP1252 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21540 |
| HP1253 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21538 |
| HP1254 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21539 |
| HP1255 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21831 |
| HP1256 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21832 |
| HP1257 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W21833 |
| HP1258 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22358 |
| HP1259 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22359 |
| HP1260 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22369 |
| HP1261 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22725 |
| HP1262 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22723 |
| HP1263 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22724 |
| HP1264 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22626 |
| HP1265 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22627 |
| HP1266 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22926 |
| HP1267 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22927 |
| HP1268 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22928 |
| HP1269 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W22625 |
| HP1270 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23308 |
| HP1271 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23311 |
| HP1272 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23310 |
| HP1273 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23445 |
| HP1274 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23446 |
| HP1275 | 2016 | NISSAN | P1F2A25LV | FORKLIFT | 9W23447 |
| HP1276 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24519 |
| HP1277 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24520 |
| HP1278 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24534 |
| HP1279 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24552 |
| HP1280 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24536 |
| HP1281 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24537 |
| HP1282 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24708 |
| HP1283 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24709 |
| HP1284 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24818 |
| HP1285 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24819 |
| HP1286 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W24950 |
| HP1287 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25031 |
| HP1288 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25030 |
| HP1289 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25105 |
| HP1290 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25106 |
| HP1291 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25305 |
| HP1292 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25306 |
| HP1293 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25504 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| HP1294 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25505 |
| HP1295 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25970 |
| HP1296 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W25971 |
| HP1297 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W26278 |
| HP1298 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W26279 |
| HP1299 | 2017 | NISSAN | P1F2A25LV | FORKLIFT | 9W26313 |
| HP1300 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W26764 |
| HP1301 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W26824 |
| HP1302 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27020 |
| HP1303 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27019 |
| HP1304 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27606 |
| HP1305 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27607 |
| HP1306 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27844 |
| HP1307 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W27845 |
| HP1308 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28123 |
| HP1309 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28124 |
| HP1310 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28312 |
| HP1311 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28313 |
| HP1312 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28466 |
| HP1313 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28480 |
| HP1314 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28661 |
| HP1315 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28662 |
| HP1316 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28862 |
| HP1317 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W28866 |
| HP1318 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29129 |
| HP1319 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29130 |
| HP1320 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29487 |
| HP1321 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29486 |
| HP1322 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29590 |
| HP1323 | 2018 | NISSAN | P1F2A25LV | FORKLIFT | 9W29592 |

HILOS (454)

| 98000 | 1984 | MERCEDES | 380SL | COMPANY CAR | WDBBA45A9EA007530 |
|-------|------|----------|-------|-------------|-------------------|
| 11197 | 1997 | MERCEDES | SL600R | COMPANY CAR | WDBFA76F8VF144927 |
| 10729 | 2007 | FORD | FUSION | COMPANY CAR | 3FAHP07137R199686 |
| 10703 | 2007 | FORD | TAURUS | COMPCAR  SHOP USE | 1FAFP53U47A163777 |
| 10728 | 2007 | MERCEDES | S600 | COMPANY CAR FLORIDA | WDDNG76X37A112137 |
| 10833 | 2008 | MAYBACH | 57 S | COMPANY CAR | WDBVF79J88A002267 |
| 10903 | 2009 | FORD | FUSION | COMPANY CAR | 3FAHP07119R215239 |
| 10909 | 2009 | FORD | FUSION | COMPANY CAR | 3FAHP07169R212367 |
| 11118 | 2011 | FORD | ESCAPE | COMPANY CAR | 1FMCU9D77BKB43267 |
| 11103 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG9BR213344 |
| 11106 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG4BR213347 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 11108 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG4BR213350 |
| 11109 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG8BR213352 |
| 11111 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG3BR213341 |
| 11112 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG5BR213342 |
| 11114 | 2011 | FORD | FUSION | COMPANY CAR | 3FAHP0HG6BR213351 |
| 11115 | 2011 | MERCEDES | S550 4MATI | COMPANY CAR | WDDNG8GBXBA391099 |
| 11231 | 2012 | BENTLEY | FLYING SPU | COMPANY CAR | SCBBP9ZA7CC077684 |
| 11204 | 2012 | FORD | FUSION | COMAPNAY CAR | 3FAHP0HG0CR328660 |
| 11205 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG4CR328662 |
| 11207 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG8CR328664 |
| 11210 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG2CR328661 |
| 11215 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG5CR328671 |
| 11219 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG1CR418822 |
| 11220 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG3CR418823 |
| 11221 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG5CR418824 |
| 11222 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG7CR418825 |
| 11223 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG1CR440626 |
| 11225 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HGXCR440625 |
| 11226 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG8CR445578 |
| 11227 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HGXCR445579 |
| 11228 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG6CR445580 |
| 11229 | 2012 | FORD | FUSION | COMPANY CAR | 3FAHP0HG9CR210137 |
| 11202 | 2012 | FORD | TAURUS SEL | COMPANY CAR | 1FAHP2EW0CG138212 |
| 11203 | 2012 | FORD | TAURUS SEL | COMPANY CAR | 1FAHP2EWXCG132241 |
| 11302 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0HR5DR101023 |
| 11304 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H78DR258513 |
| 11305 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H7XDR258514 |
| 11306 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H78DR294749 |
| 11307 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H76DR308423 |
| 11309 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H78DR316202 |
| 11310 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H71DR316199 |
| 11311 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H72DR381319 |
| 11312 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H74DR381323 |
| 11313 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H78DR381325 |
| 11315 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H73DR381331 |
| 11316 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H75DR381332 |
| 11318 | 2013 | FORD | FUSION | COMPANY CAR | 3FA6P0H77DR374639 |
| 11416 | 2014 | CHEVROLET | 1500 | COMPANY PICK UP | 3GCUKREC6EG211029 |
| 11403 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0H71ER192985 |
| 11406 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD1ER210228 |
| 11407 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD7ER296077 |
| 11408 | 2014 | FORD | FUSION | COMPANY CAR | 1FA6P0HD6E5378756 |
| 11409 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD2ER311021 |
| 11410 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD2ER216801 |

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|---|---|---|---|---|---|
| 11411 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD2ER101146 |
| 11412 | 2014 | FORD | FUSION | COMPANY CAR | 1FA6P0HD5E5378750 |
| 11413 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD7ER326517 |
| 11414 | 2014 | FORD | FUSION | COMPANY CAR | 1FA6P0HD1E5360066 |
| 11415 | 2014 | FORD | FUSION | COMPANY CAR | 3FA6P0HD4ER385458 |
| 11405 | 2014 | FORD | TAURUS | COMPANY CAR | 1FAHP2E88EG132629 |
| 11401 | 2014 | FORD | TAURUS SEL | COMPANY CAR | 3FA6P2E85EG126531 |
| 11523 | 2015 | CHEVROLET | 2500 | COMPANY PICK UP | 1GC2KVE67FZ510095 |
| 11524 | 2015 | FORD | ESCAPE | COMPANY CAR | 1FMCU9G98FUB22774 |
| 11502 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD4FR208023 |
| 11503 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD3FR215318 |
| 11504 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5FR215319 |
| 11505 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD1FR215320 |
| 11506 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD3FR215321 |
| 11507 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5FR215322 |
| 11508 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0SU6FR176135 |
| 11510 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5FR146678 |
| 11511 | 2015 | FORD | FUSION | COMPANT CAR | 3FA6P0HD8FR217534 |
| 11512 | 2015 | FORD | FUSION | COMPANY CAR | 1FA6P0HD9F5119793 |
| 11513 | 2015 | FORD | FUSION | COMPANT CAR | 3FA6P0HD2FR218162 |
| 11514 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD0FR157913 |
| 11517 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD6FR218021 |
| 11518 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD0FR230813 |
| 11519 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD7F5117671 |
| 11520 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5FR260986 |
| 11521 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0HD7F5129691 |
| 11525 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0H70FR299964 |
| 11526 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0H72FR273298 |
| 11527 | 2015 | FORD | FUSION | COMPANY CAR | 1FA6P0H71F5119751 |
| 11528 | 2015 | FORD | FUSION | COMPANY CAR | 1FA6P0HD1F5123014 |
| 11529 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0H73FR217967 |
| 11530 | 2015 | FORD | FUSION | COMPANY CAR | 3FA6P0H72FR299979 |
| 11522 | 2015 | FORD | TAURUS | COMPANY CAR | 1FAHP2F85FG180282 |
| 11501 | 2015 | MERCEDES | S550V4 | COMPANY CAR | WDDUG8FB7FA106703 |
| 11610 | 2016 | AUDI | A6 | COMPANY CAR | WAUFGAFC2GN167323 |
| 11611 | 2016 | AUDI | A8 | COMPANY CAR | WAU34AFD9GN012479 |
| 11601 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD1GR129216 |
| 11602 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD3GR162671 |
| 11604 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6P0HD2G5119975 |
| 11605 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6P0HD4G5122697 |
| 11606 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD0GR211678 |
| 11607 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD8GR287004 |
| 11608 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD6GR287003 |
| 11609 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5GR295416 |

# NEW ENGLAND MOTOR FREIGHT, INC.

## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|
| 11615 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6P0HD2G5116378 |
| 11616 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6P0HD7G5129630 |
| 11617 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6P0HD7G5133001 |
| 11618 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD1GR298877 |
| 11619 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD5GR374617 |
| 11620 | 2016 | FORD | FUSION | COMPANY CAR | 1FA6POG72G5118997 |
| 11621 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6POH73GR109186 |
| 11622 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6POH77GR252710 |
| 11623 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6P0HD3GR221492 |
| 11624 | 2016 | FORD | FUSION | COMPANY CAR | 3FA6POH77GR252769 |
| 11613 | 2016 | FORD | TAURUS | COMPANY CAR | 1FAHP2E81GG133012 |
| 11614 | 2016 | FORD | TAURUS | COMPANY CAR | 1FAHP2E81GG121622 |
| 11612 | 2016 | LINCOLN | MKS AWD | COMPANY CAR | 1LNHL9FT4GG602882 |
| 11016 | 2016 | MAYBACH | 57 S | COMPANY CAR | WDDUX7GB5GA119041 |
| 11712 | 2017 | CHEVROLET | MALIBU | COMPANY CAR | 1G1ZC5ST2HF266852 |
| 11713 | 2017 | CHEVROLET | MALIBU | COMPANY CAR | 1G1ZC5ST8HF269593 |
| 11714 | 2017 | CHEVROLET | MALIBU | COMPANY CAR | 1G1ZC5ST0HF266638 |
| 11701 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H70HR197809 |
| 11702 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H75HR174185 |
| 11703 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H74HR193066 |
| 11704 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H70HR183683 |
| 11705 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H76HR174390 |
| 11706 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H72HR107320 |
| 11708 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H70HR270922 |
| 11709 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H75HR203460 |
| 11710 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H79HR297925 |
| 11711 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H72HR332126 |
| 11715 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H70HR346199 |
| 11716 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H77HR391043 |
| 11717 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H78HR338870 |
| 11718 | 2017 | FORD | FUSION | COMPANY CAR | 3FA6P0H75HR172355 |
| 11707 | 2017 | MERCEDES | GLC43 | COMPANY CAR LEASE | WDCOG6EBXHF240698 |
| 11901 | 2019 | AUDI | Q7 | COMPANY CAR | WA1AAAF79KD000709 |
| 11902 | 2019 | RANGE ROVE | SPORT | COMPANY CAR | SALWR2RV3KA837552 |
| 10129 | 2001 | MERCEDES | S500V | COMPANY CAR | WDBNG75J11A224562 |
| 10237 | 2003 | MERCEDES | SL500 | COMPANY CAR | WDBSK75F53F024237 |
| 10129 | 2001 | MERCEDES | S500V | COMPANY CAR | WDBNG75J11A224562 |
| 10237 | 2003 | MERCEDES | SL500 | COMPANY CAR | WDBSK75F53F024237 |

CARS (137)

This Schedule A, when signed by Seller, shall be deemed to be written authorization to Auctioneer to sell the specific items of equipment listed in this Schedule A in accordance with the terms, provisions and conditions of the Multiple Sale Auction Agreement between Seller and Auctioneer.

# NEW ENGLAND MOTOR FREIGHT, INC.
## Schedule A

| Unit # | YEAR | MAKE | MODEL | Description | VIN # |
|--------|------|------|-------|-------------|-------|

**TAYLOR & MARTIN, INC.**

_Signature_

Stacy Tracy

_President of Taylor & Martin, Inc._

2/28/2019

_Date_

**TAYLOR & MARTIN, INC.**

_Signature_

Benjamin J. Reynolds

_Auctioneer for Taylor & Martin, Inc._

2/28/2019

_Date_

**NEW ENGLAND MOTOR FREIGHT, INC.**

_Signature_

Vincent J. Colistra -CRO

_Print Name / Title_

2/28/19

_Date_

_Submitted by:  Stacy Tracy & Richie Guiffredo_

_Dated:  2/28/19_