**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

**Introduction**

New England Motor Freight, Inc., Eastern Freight Ways, Inc., NEMF World Transport, Inc., Apex Logistics, Inc., Jans Leasing Corp., Carrier Industries, Inc., Myar, LLC, MyJon, LLC, Hollywood Avenue Solar, LLC, United Express Solar, LLC, and NEMF Logistics, LLC (collectively, the "**Debtors**")[2] with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of New Jersey (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

[2] A detailed description of the Debtors and their businesses, and the facts and circumstances surrounding the Debtors' chapter 11 cases are set forth in the *Declaration of Vincent Colistra in Support of Debtors' Chapter 11 Petitions and First Day Motions* filed contemporaneously with the Debtors' voluntary chapter 11 petitions for relief filed under the Bankruptcy Code on February 11, 2019 [Dkt No. 22].

contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined below) or at any time before the Petition Date.  Likewise to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at any time before the Petition Date or on the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

Mr. Vince Colistra has signed each of the Schedules and Statements in his capacity as Chief Restructuring Officer of each of the Debtors.   In reviewing and signing the Schedules and Statements, Mr. Colistra has relied upon  the  efforts, statements and representations of various personnel employed by the Debtors. Mr. Colistra has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' remaining Schedules and Statements, as appropriate.

## **Global Notes and Overview of Methodology**

**1.  Reservation of Rights**. Reasonable efforts have been made to prepare and file complete

and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On February 11, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 44].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of January 31, 2019, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of February 11, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of January 31, 2019, in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the

Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**.    Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims

4

objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.   Solely, for purposes of the Schedules and Statements, the Debtors  define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; (e) trusts; (f) trust beneficiaries; and (g) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**.   The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Intercompany and Other Transactions**.   For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule E/F part 2, as appropriate (collectively, the "***Intercompany Claims***"). Intercompany Claims are reported as of January 31, 2019, updated, where practical, to reflect values as of the Petition Date for accounts that have had material changes since January 31, 2019.  While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements may not reflect all intercompany activity.

10. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

11. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

13. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent," and/or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

14. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

      a.    Undetermined Amounts. The description of an amount

as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

17. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

19. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

20. **Employee Addresses**.  Employee addresses have been removed from entries listed on Schedules E/F and G and the Statements, as applicable. These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court. Service of pleadings and documents to employees by the Debtors' court-approved claims and noticing agent will be made to each employee's home address as such address exist on the Debtors' books and records.

21. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of January 31, 2019, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

**Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of February 11, 2019. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion For Entry Of Interim And Final Orders: (A) Authorizing The Debtors To (I) Continue Their Cash Management System, (Ii) Honor Certain Related Prepetition Obligations, (Iii) Maintain Existing Business Forms, And (Iv) Continue To Perform Intercompany Transactions; (B) Authorizing And Directing The Debtors' Banks To Honor All Related Payment Requests; (C) Granting Interim And Final Waivers Of The Debtors' Compliance With Section 345(B) Of The Bankruptcy Code; (D) Scheduling A Final Hearing; And (E) Granting Related Relief* [Docket No. 12] (the "**Cash Management Motion**").

**Schedule A/B 7**. The Bankruptcy Court, pursuant to the *Debtors' Motion For Interim And Final Orders Under Section 366 Of The Bankruptcy Code: (A) Prohibiting Utility Providers From Altering, Refusing, Or Discontinuing Service; (B) Deeming Utilities Adequately Assured Of Future Performance; (C) Establishing Procedures For Resolving Requests For Additional Or Different Adequate Assurance Of Payment; And (D) Scheduling A Final Hearing* [Docket No. 21], has authorized the Debtors to provide adequate assurance of payment for postpetition utility services, including a deposit in the amount of $142,985.00. Such deposit is not listed on Schedule A/B 7, which was prepared as of the Petition Date.

**Schedule A/B 11**. Accounts receivable do not include intercompany receivables. Intercompany receivables are reported on Schedule A/B 77.

**Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 55**. The Debtors have listed owned real property in Schedule A/B 55. The Debtors have also listed their real property leases in Schedule A/B 55. With the exception of leasehold improvements for Eastern Freight Ways, Inc., the Debtors have reported all of their leasehold improvements on an aggregate basis under Schedule A/B 55 for New England Motor Freight, Inc.

**Schedule A/B 62**. The Debtors maintain various licenses in connection with the conduct of their business. The Debtors listed the states in which they are authorized to do business and the types of licenses they hold on Schedule A/B 62, but the detailed list of licenses by license number is voluminous and has not been listed on Schedule A/B 62, as the value is undetermined.

**Schedule A/B 63**. The Debtors maintain a customer database. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

**Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, or refunds. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim. In addition, the workers' compensation and medical receivables detailed in response to Schedule A/B 75 are contingent upon actual workers compensation/medical claims or audited premiums and are all scheduled against New England Motor Freight, Inc., as the allocation between Debtors is contingent on the applicable receivable resolution.

**Schedule A/B 77**. The Debtors have Receivables (due from) and Payables (due to) shareholders, trust accounts, and other insiders (related parties). By each Debtor, and for each related party, the Schedules disclose the receivable amount on Schedule A/B and the payable amount on Schedule E/F. Historically, the Debtor offset the receivables and payables and calculated a consolidated Net Receivable for all Debtors from all related parties. As of February 11, 2019, the Debtors calculate this net number to be $8,787,747.00 Post February 11, 2019 Myron Shevell paid to the Debtors on behalf of all the related parties, $8,721,711.00 and will pay the balance, $66,036.00 in the very near future.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. With respect to the funded debt lenders listed in Schedule D, each lender is listed as to each Uniform Commercial Code ("UCC") financing statement filed by such lender. However, the total amount of the funded debt claim for each such lender is listed only against the first UCC financing statement, and the remaining UCC financing statement entries are listed in a total claim amount of $0.00.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 1**.  The Debtors have incurred and continue to incur federal, state and/or local taxes.  These obligations are estimated, and accordingly, the Debtors' quarterly payments of estimated tax liabilities and accruals for estimated federal, state and/or local taxes are not included in the Schedule E/F part 1.

**WARN Act Litigation Claim**: On February 14, 2019, an adversary complaint was filed in the Bankruptcy Court, captioned *Mary Carlin and Dan Webster, on their own behalf and on behalf of all other persons similarly situated (collectively, the "WARN Act Plaintiffs"), v. New England Motor Freight, Inc.* [Docket No. 51], commencing Adv. Proc. No. 19-01073 (JKS), seeking to certify a class with respect to certain current and former employees of the Debtors for alleged violations of, among other things, the WARN Act (the "WARN Action").  Prior to the Petition Date, NEMF entered into an agreement with the International Association of Machinists and Aerospace Workers ("Union") that provided, among other things, for NEMF to make total severance payments to Union employees equal to the greater of (i) two weeks' salary, or (ii) each Union employee's accrued and unused vacation and personal days, and, under either option, plus an extension of medical benefits up through and including April 13, 2019 at no expense to the terminated Union employees.  As part of a global settlement, NEMF extended the same severance benefits to its non-union employees ensuring that both Union and non-Union employees received the same severance benefits (the "Global Settlement"). As part of the approval of the Global Settlement, which was approved by Order of the Bankruptcy Court dated March 1, 2019 [Dkt. No. 155], NEMF agreed to provide the WARN Act Plaintiffs with additional severance payments totaling up to an additional $2.7 Million, less Court approved attorney's fees to WARN Action counsel of no more than $300,000, after consideration of an application by WARN Action counsel therefor and any objections thereto by any party-in-interest (other than the Debtors).  Such additional severance payments to the WARN Act Plaintiffs will be made by NEMF as promptly as possible upon sufficient funds being available to the NEMF estate as determined by NEMF. As of the date of this filing, no such payments have been made.

**Schedule E/F part 2**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to

pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

In addition, the workers' compensation and medical payables in Schedule E/F part 2 are contingent upon actual workers compensation claims and medical claims or audited premiums and are all scheduled against New England Motor Freight, Inc., Eastern Freight Ways, Inc. and Carrier Industries, Inc., as the allocation between Debtors is contingent on the applicable payable resolution.

The Debtors have Receivables (due from) and Payables (due to) shareholders, trust accounts, and other insiders (related parties). By each Debtor, and for each related party, the Schedules disclose the receivable amount on Schedule A/B and the payable amount on Schedule E/F. Historically, the Debtor offset the receivables and payables and calculated a consolidated Net Receivable for all Debtors from all related parties. As of February 11, 2019, the Debtors calculate this net number to be $8,787,747.00 Post February 11, 2019 Myron Shevell paid to the Debtors on behalf of all the related parties, $8,721,711.00 and will pay the balance, $66,036.00 in the very near future.

**Schedule G**. Although reasonable efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

The Debtors are parties to numerous customer contracts. The Debtors have used their reasonable efforts, based upon their books and records, to provide a listing of the customer contracts on Schedule G. However, certain customer contracts may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether

such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

The Debtors' reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditors' Claims.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code to dispute the effectiveness of any such contract or to amend Schedule G at any time to remove any contract, agreement or lease.

The Debtors maintain a variety of insurance policies, including, without limitation, workers' compensation, excess liability and general liability related policies. For purposes of Schedule G, all insurance policies are included however, multiple Debtors may be a party to or covered by the policies.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### <u>Specific Disclosures with Respect to the Debtors' Statements</u>

**<u>Statement 3</u>**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**<u>Statement 4</u>**. Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

In addition, the Debtors have included all consulting and payroll distributions and other expense reimbursements made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

**<u>Statement 5</u>**. Statement 5 excludes goods returned in the ordinary course of business.

**<u>Statement 7</u>**. Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein. The Debtors receive, process and settle, primarily auto liability claims which are not subject to formal proceedings. To the extent these claims are not the subject of a formal proceeding, whether pending or concluded, these claims have not been listed in Statement 7. In addition to the sales tax audits disclosed on Statement 7, New York state has requested a sales tax audit and it is anticipated that additional audit requests will be received.

**<u>Statement 10</u>**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. The Debtors are self-insured for their auto and property casualty claims up to $500,000.00 and treats these losses as part of its ordinary course of business. Accordingly, auto and property casualty losses are not disclosed on Statement 10.

**<u>Statement 11</u>**. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 17**.  In addition to the disclosures listed on Statement 17, New England Motor Freight, Inc. is currently contributing to the Machinists Money Purchase Pension Plan, which is a defined contribution plan.  This plan has not been listed on Statement 17 because New England Motor Freight, Inc. does not serve as plan administrator.

**Statement 21**.  The Debtors have in their possession several trailers of freight that are either "Salvage" freight (property of the Debtors' estates) or freight owned by third parties.  The Debtors are sorting the freight and attempting to identify the contents as well as contact the rightful owners should the freight turn out to be customer property.  Once the process is complete, the Debtors anticipate that the Salvage freight and any additional unclaimed freight will be disposed of via sale during the auction process or by abandonment.

**Statement 26a**.  The Debtors have listed the beginning date of employment for its accountants and bookkeepers on a consolidated basis across all Debtor entities, irrespective of the formation date of the various Debtor entities.

**Statement 26d**.  The Debtors have used their reasonable efforts to provide a listing of parties to which combined and consolidated financial statements have been provided.  However, the Debtors provide numerous banks, vendors and customers with financial statements and the listing on Statement 26d may not be a complete listing of every party provided financial statements.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Statement 32**.  The Debtors have only listed defined benefit plans on Statement 32.  Defined contribution plans have been listed on Statement 17 to the extent that the Debtors are the plan administrator.

**Fill in this information to identify the case:**

**Debtor name:** New England Motor Freight, Inc.

**United States Bankruptcy Court for the:** District of New Jersey

**Case number (if known):** 19-12809

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From 12/30/2018 to 2/11/2019 | ☑ Operating a business<br>☐ Other: _____ | $3,587,778.70 |
| **For prior year:** From 12/31/2017 to 12/29/2018 | ☑ Operating a business<br>☐ Other: _____ | $343,138,394.00 |
| **For the year before that:** From 1/1/2017 to 12/30/2017 | ☑ Operating a business<br>☐ Other: _____ | $345,138,555.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From 12/30/2018 to 2/11/2019 | INTEREST | $60,695.00 |
| **For prior year:** From 12/31/2017 to 12/29/2018 | INTEREST | $663,581.00 |
| **For the year before that:** From 1/1/2017 to 12/30/2017 | INTEREST | $485,494.00 |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 04/01/2019 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | 16503 HUNTERS GREEN, LLC<br>PO BOX 4217<br>HAGERSTOWN MD 21741-4217 | 1/25/2019 | $44,927.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2. | 16503 HUNTERS GREEN, LLC<br>PO BOX 4217<br>HAGERSTOWN MD 21741-4217 | 12/20/2018 | $44,927.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.3. | 16503 HUNTERS GREEN, LLC<br>PO BOX 4217<br>HAGERSTOWN MD 21741-4217 | 11/27/2018 | $44,927.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.4. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 2/4/2019 | $20,047.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.5. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 2/1/2019 | $20,020.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.6. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/23/2019 | $20,118.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.7. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/21/2019 | $19,863.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.8. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/14/2019 | $39,094.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.9. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/11/2019 | $19,115.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.10. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/9/2019 | $18,653.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.11. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 1/2/2019 | $19,106.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.12. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 12/17/2018 | $19,786.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 12/14/2018 | $35,896.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 12/7/2018 | $19,552.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 11/21/2018 | $326.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16. | 19 PETROLEUM DISTRIBUTION, INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 11/16/2018 | $66,467.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17. | 2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/28/2019 | $71.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/21/2019 | $3,279.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/14/2019 | $2,319.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/7/2019 | $5,954.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/21/2018 | $552.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/19/2018 | $145.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/17/2018 | $400.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/10/2018 | $336.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/3/2018 | $2,644.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 11/26/2018 | $1,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27.   2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 11/19/2018 | $1,688.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28.   AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 2/4/2019 | $28,350.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29.   AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/23/2019 | $24,260.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/16/2019 | $31,020.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 1/11/2019 | $4,431.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/9/2019 | $57,111.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 1/4/2019 | $1,630.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/2/2019 | $23,848.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 12/19/2018 | $49,366.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 12/19/2018 | $294.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.37. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 12/14/2018 | $2,122.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.38. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 12/12/2018 | $94,461.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 12/7/2018 | $1,141.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.40. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 12/5/2018 | $9,860.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.41. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 11/28/2018 | $12,694.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 11/21/2018 | $5,106.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 11/21/2018 | $121.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44. AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 11/16/2018 | $2,341.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45. AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 11/14/2018 | $7,152.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46. AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/28/2019 | $12,190.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47. AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/21/2019 | $5,673.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.48.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/14/2019 | $11,233.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.49.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 1/7/2019 | $13,009.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.50.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 12/17/2018 | $24,413.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.51.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 12/10/2018 | $11,258.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 11/26/2018 | $11,184.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.53.   AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 11/19/2018 | $9,434.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                    Case number (if known) **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.54. AAA COOPER TRANSPORTATION PO BOX 935003 ATLANTA GA 31193-5003 | 11/16/2018 | $11,283.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.55. ABERDEEN EXPRESS 2490B COMMERCE BLVD SHARONVILLE OH 45241 | 2/4/2019 | $1,673.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.56. ABERDEEN EXPRESS 2490B COMMERCE BLVD SHARONVILLE OH 45241 | 1/23/2019 | $1,125.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.57. ABERDEEN EXPRESS 2490B COMMERCE BLVD SHARONVILLE OH 45241 | 1/16/2019 | $2,115.74 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.58. ABERDEEN EXPRESS 2490B COMMERCE BLVD SHARONVILLE OH 45241 | 1/9/2019 | $2,202.28 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.59. ABERDEEN EXPRESS 2490B COMMERCE BLVD SHARONVILLE OH 45241 | 1/2/2019 | $50.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.60. | ABERDEEN EXPRESS<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 | 12/19/2018 | $2,799.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.61. | ABERDEEN EXPRESS<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 | 12/12/2018 | $115.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.62. | ABERDEEN EXPRESS<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 | 12/5/2018 | $4,913.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.63. | ABERDEEN EXPRESS<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 | 11/21/2018 | $4,432.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.64. | AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/22/2019 | $16,912.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.65. | AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/21/2019 | $1,238.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.66.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/14/2019 | $1,563.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.67.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/7/2019 | $1,814.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.68.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/20/2018 | $374.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.69.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/17/2018 | $1,720.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.70.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/10/2018 | $493.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.71.  AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/3/2018 | $718.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                 Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.72. AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 11/26/2018 | $803.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.73. AC & T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 11/19/2018 | $809.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.74. AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 2/1/2019 | $19,828.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.75. AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/23/2019 | $19,614.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.76. AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/21/2019 | $19,675.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.77. AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/9/2019 | $18,770.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.78. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/7/2019 | $18,052.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.79. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 1/2/2019 | $18,816.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.80. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/18/2018 | $15,650.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.81. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/17/2018 | $19,412.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.82. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/14/2018 | $21,401.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.83. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/12/2018 | $18,996.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.84. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 12/3/2018 | $19,908.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.85. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 11/27/2018 | $20,859.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.86. | AC & T CO, INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 11/16/2018 | $21,568.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.87. | ACCENT CONSTRUCTION INC<br>205 POMPONIO AVE<br>STH PLAINFIELD NJ 07080 | 1/18/2019 | $6,696.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.88. | ACCENT CONSTRUCTION INC<br>205 POMPONIO AVE<br>STH PLAINFIELD NJ 07080 | 12/20/2018 | $16,673.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.89. | ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 2/4/2019 | $513.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.90. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 1/25/2019 | $4,382.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.91. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 1/11/2019 | $7,983.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.92. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 1/2/2019 | $4,483.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.93. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 12/14/2018 | $1,825.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 12/7/2018 | $13,202.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.95. ACTION STAFFING GROUP<br>P O BOX 75343<br>CHICAGO IL 60675-5343 | 11/16/2018 | $3,720.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                             Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.96. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 1/28/2019 | $1,829.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.97. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 1/28/2019 | $229.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.98. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 1/11/2019 | $1,155.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.99. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 1/11/2019 | $809.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.100. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 1/2/2019 | $1,912.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.101. | AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 12/5/2018 | $470.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.102. AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 11/20/2018 | $1,316.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.103. AEP<br>PAYMENT PROCESSING<br>PO BOX 371496<br>PITTSBURGH PA 15250-7496 | 11/14/2018 | $401.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.104. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 2/1/2019 | $1,367.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.105. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 1/25/2019 | $7,466.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.106. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 1/18/2019 | $1,401.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.107. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 1/11/2019 | $3,553.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.108. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 1/9/2019 | $2,949.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.109. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 1/2/2019 | $3,662.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.110. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 12/19/2018 | $4,509.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.111. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 12/17/2018 | $1,161.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.112. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 12/14/2018 | $3,587.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.113. | AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 12/7/2018 | $2,949.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.114. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 11/30/2018 | $1,367.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.115. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 11/21/2018 | $1,367.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.116. AEROTEK COMMERCIAL STAFFING<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 11/16/2018 | $1,047.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.117. AFFILIATED TECHNOLOGY SOLUTIONS, LLC<br>PO BOX 3300<br>EDISON NJ 08817 | 1/28/2019 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.118. AFFILIATED TECHNOLOGY SOLUTIONS, LLC<br>PO BOX 3300<br>EDISON NJ 08817 | 1/14/2019 | $697.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.119. AFFILIATED TECHNOLOGY SOLUTIONS, LLC<br>PO BOX 3300<br>EDISON NJ 08817 | 1/7/2019 | $4,653.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 21

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|--------|-------------------------------------|--|--|---------------------------------------|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.120. | AFFILIATED TECHNOLOGY SOLUTIONS, LLC<br>PO BOX 3300<br>EDISON NJ 08817 | 12/17/2018 | $859.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.121. | AFFILIATED TECHNOLOGY SOLUTIONS, LLC<br>PO BOX 3300<br>EDISON NJ 08817 | 12/3/2018 | $4,620.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.122. | AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 1/28/2019 | $4,213.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.123. | AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 1/21/2019 | $7,366.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.124. | AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 1/14/2019 | $1,281.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|--|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.125. | AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 1/7/2019 | $2,121.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.126. AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 12/17/2018 | $227.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.127. AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 12/10/2018 | $2,421.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.128. AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 12/3/2018 | $319.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.129. AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 11/26/2018 | $24.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.130. AFFORDABLE TRAILER SOLUTIONS<br>7231 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 11/19/2018 | $513.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.131. AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 2/6/2019 | $7,934.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.132. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 1/30/2019 | $7,914.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.133. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 1/23/2019 | $7,936.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.134. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 1/16/2019 | $7,960.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.135. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 1/9/2019 | $7,993.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.136. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 1/2/2019 | $7,979.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.137. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 12/26/2018 | $8,291.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.138. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 12/19/2018 | $8,184.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.139. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 12/12/2018 | $8,336.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.140. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 12/5/2018 | $8,385.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.141. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 11/28/2018 | $8,370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.142. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 11/20/2018 | $8,439.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.143. | AFLAC NEW YORK<br>22 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | 11/14/2018 | $8,473.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
| --- | --- | --- | --- |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.144. | AGILE PREMIUM FINANCE<br>P O BOX 549<br>NEWARK NJ 07101-0549 | 11/27/2018 | $41,225.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.145. | AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 2/4/2019 | $3,647.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.146. | AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 1/23/2019 | $4,082.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.147. | AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 1/16/2019 | $949.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.148. | AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 1/9/2019 | $5,302.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.149. | AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 1/2/2019 | $2,723.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.150. AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 12/12/2018 | $2,120.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.151. AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 12/5/2018 | $2,157.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.152. AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 11/28/2018 | $2,659.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.153. AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 11/21/2018 | $3,448.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.154. AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 11/14/2018 | $3,645.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.155. AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 2/1/2019 | $3,190.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.156.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 1/18/2019 | $3,417.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.157.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 1/14/2019 | $3,090.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.158.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 1/7/2019 | $312.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.159.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 1/2/2019 | $2,064.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.160.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 12/19/2018 | $4,520.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.161.  AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 12/7/2018 | $1,942.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.162. | AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 11/30/2018 | $1,454.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.163. | AL WARREN OIL COMPANY, INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 11/21/2018 | $2,396.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.164. | ALEEN HIRA<br>72-57 CALAMUS AVE<br>BSMT APT.<br>WOODSIDE NY 11377 | 11/20/2018 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.165. | ALEEN HIRA<br>72-57 CALAMUS AVE<br>BSMT APT.<br>WOODSIDE NY 11377 | 11/16/2018 | $10,712.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.166. | AMERICAN ASPHALT PAVING CO<br>139 JOHNSON RD<br>GREENSBURG PA 15601 | 1/11/2019 | $1,737.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.167. | AMERICAN ASPHALT PAVING CO<br>139 JOHNSON RD<br>GREENSBURG PA 15601 | 11/16/2018 | $539.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.168. AMERICAN ASPHALT PAVING CO<br>139 JOHNSON RD<br>GREENSBURG PA 15601 | 11/13/2018 | $89,692.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.169. AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 1/16/2019 | $22,703.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AMEX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.170. AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 1/14/2019 | $8,679.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AMEX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.171. AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 12/18/2018 | $35,300.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AMEX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.172. AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 12/14/2018 | $22,022.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AMEX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.173. AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 11/19/2018 | $11,900.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AMEX |

Debtor    **New England Motor Freight, Inc.**                                                           Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.174. | AMERICAN EXPRESS COMPANY<br>P.O. BOX 1270<br>NEWARK NJ 07101-1270 | 11/14/2018 | $32,685.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: AMEX |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.175. | AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 1/25/2019 | $1,039.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.176. | AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 1/18/2019 | $1,039.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.177. | AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 1/11/2019 | $1,723.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.178. | AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 1/7/2019 | $3,361.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.179. | AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 12/19/2018 | $2,110.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.180. AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 12/14/2018 | $1,031.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.181. AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 12/7/2018 | $2,178.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.182. AMERICAN SECURITY SERV, INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 11/21/2018 | $2,081.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.183. AMERICAN SPECIALTIES<br>IRENE BORRANI<br>441 SAW MILL RIVER RD<br>YONKERS NY 10701-4913 | 1/14/2019 | $39,432.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: REBATES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.184. AMERICAN SPECIALTIES<br>IRENE BORRANI<br>441 SAW MILL RIVER RD<br>YONKERS NY 10701-4913 | 11/21/2018 | $263.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.185. AMERICAN SPECIALTIES<br>IRENE BORRANI<br>441 SAW MILL RIVER RD<br>YONKERS NY 10701-4913 | 11/16/2018 | $242.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.186. | AMERICAN TRUCKING ASSOCIATIONS<br>950 N GLEBE ROAD<br>SUITE 210<br>ARLINGTON VA 22203 | 12/4/2018 | $11,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.187. | AMERIMAX HOME PRODUCTS<br>C/O OMNIMAX INTL<br>4455 RIVER GREEN PKWY<br>DULUTH GA 30096 | 1/4/2019 | $9,653.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.188. | ANCHOR CARTING, INC<br>338 NORTH KAISER TOWN ROAD<br>MONTGOMERY NY 12549 | 1/9/2019 | $8,770.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.189. | ANCHOR CARTING, INC<br>338 NORTH KAISER TOWN ROAD<br>MONTGOMERY NY 12549 | 12/19/2018 | $6,786.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.190. | ANCHOR CARTING, INC<br>338 NORTH KAISER TOWN ROAD<br>MONTGOMERY NY 12549 | 12/5/2018 | $10,579.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.191. | ANCHOR CARTING, INC<br>338 NORTH KAISER TOWN ROAD<br>MONTGOMERY NY 12549 | 11/14/2018 | $13,923.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.192.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 2/1/2019 | $449.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.193.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 1/25/2019 | $1,151.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.194.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 1/18/2019 | $1,429.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.195.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 1/11/2019 | $931.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.196.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 1/4/2019 | $1,484.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.197.    ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 1/2/2019 | $387.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.198.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 12/26/2018 | $36.58 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.199.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 12/19/2018 | $1,004.11 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.200.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 12/14/2018 | $1,294.37 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.201.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 12/12/2018 | $298.44 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.202.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 12/7/2018 | $1,618.30 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.203.  ARAMARK UNIFORM SERVICES PO BOX 28050 NEW YORK NY 10087-8050 | 11/30/2018 | $490.49 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.204. | ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 11/21/2018 | $1,118.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.205. | ARAMARK UNIFORM SERVICES<br>PO BOX 28050<br>NEW YORK NY 10087-8050 | 11/16/2018 | $543.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.206. | ARCH INSURANCE GROUP<br>PO BOX 12909<br>PHILADELPHIA PA 19176-0909 | 1/14/2019 | $19,692.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.207. | ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 1/28/2019 | $1,710.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.208. | ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 1/21/2019 | $6,605.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.209. | ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 1/14/2019 | $5,937.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.210. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 1/7/2019 | $6,668.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.211. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 12/21/2018 | $3,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.212. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 12/17/2018 | $3,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.213. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 12/10/2018 | $6,594.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.214. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 12/3/2018 | $7,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.215. ARCO STEEL COMPANY<br>PO BOX 5276<br>HILLSIDE NJ 07205 | 11/26/2018 | $3,055.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.216. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 1/18/2019 | $1,554.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.217. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 1/11/2019 | $3,590.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.218. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 1/7/2019 | $2,745.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.219. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 1/4/2019 | $844.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.220. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 12/19/2018 | $1,689.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.221. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 12/7/2018 | $1,038.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.222. ARROW SECURITY CO, INC<br>P O BOX 1250<br>SPRINGFIELD MA 01101 | 11/21/2018 | $862.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.223. ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 2/4/2019 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.224. ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 1/28/2019 | $2,002.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.225. ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 1/21/2019 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.226. ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 1/14/2019 | $770.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.227. ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 1/7/2019 | $2,849.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.228. | ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 12/17/2018 | $1,978.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.229. | ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 12/10/2018 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.230. | ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 12/3/2018 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.231. | ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 11/26/2018 | $1,455.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.232. | ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVE<br>GILBERTSVILLE PA 19525 | 11/19/2018 | $1,264.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.233. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 2/4/2019 | $9,279.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.234. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 1/11/2019 | $7,558.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.235. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 12/7/2018 | $7,707.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.236. | AUDI OF FREEHOLD<br>A RAY CATENA DEALERSHIP<br>3561 US 9 NORTH<br>FREEHOLD NJ 07728 | 12/3/2018 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: VEHICLE LEASE BUYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.237. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 2/1/2019 | $1,480.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.238. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 1/9/2019 | $2,016.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.239. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 12/17/2018 | $514.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.240. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 12/10/2018 | $1,140.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.241. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 12/4/2018 | $2,033.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.242. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 11/26/2018 | $8,911.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.243. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 11/19/2018 | $10,987.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.244. | AVERY WEIGH-TRONIX, LLC<br>75 REMITTANCE DR, SUITE #1982<br>CHICAGO IL 60675-1982 | 11/19/2018 | $5,677.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.245. | B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 1/28/2019 | $445.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.246. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 1/21/2019 | $3,057.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.247. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 1/14/2019 | $7,225.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.248. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 1/7/2019 | $4,586.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.249. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 12/18/2018 | $9,162.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.250. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 12/10/2018 | $1,187.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.251. B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 12/3/2018 | $8,371.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|--------|-------------------------------------|--|---------------------------------------|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.252.  B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 11/26/2018 | $1,203.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.253.  B & L TOWING<br>500 MILIK ST<br>CARTERET NJ 07008 | 11/19/2018 | $2,958.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.254.  BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 1/29/2019 | $178,984.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.255.  BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 1/18/2019 | $217,816.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.256.  BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 1/4/2019 | $178,984.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.257.  BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 12/19/2018 | $217,816.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.258. | BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 12/3/2018 | $178,984.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.259. | BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>SUITE 200<br>GARDEN CITY NY 11530 | 11/26/2018 | $217,816.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.260. | BARCLAY BRAND FERDON<br>PO BOX 341<br>SOUTH PLAINFIELD NJ 07080 | 1/28/2019 | $1,705.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.261. | BARCLAY BRAND FERDON<br>PO BOX 341<br>SOUTH PLAINFIELD NJ 07080 | 1/7/2019 | $3,969.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.262. | BARCLAY BRAND FERDON<br>PO BOX 341<br>SOUTH PLAINFIELD NJ 07080 | 12/10/2018 | $4,561.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.263. | BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 1/28/2019 | $1,601.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.264. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 1/21/2019 | $9,499.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.265. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 1/14/2019 | $8,134.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.266. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 1/7/2019 | $7,265.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.267. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 12/17/2018 | $10,509.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.268. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 12/10/2018 | $6,506.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.269. BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 12/3/2018 | $9,972.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.270. | BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 11/26/2018 | $6,565.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.271. | BELGRADE PARTS & SERVICE, INC<br>2748 E BUTLER STREET<br>PHILADELPHIA PA 19137 | 11/19/2018 | $5,634.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.272. | BELMONT & MINNESOTA TERMINAL<br>PARTNERSHIP<br>8463 CASTLEWOOD DRIVE<br>INDIANAPOLIS IN 46250 | 1/25/2019 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.273. | BELMONT & MINNESOTA TERMINAL<br>PARTNERSHIP<br>8463 CASTLEWOOD DRIVE<br>INDIANAPOLIS IN 46250 | 12/20/2018 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.274. | BELMONT & MINNESOTA TERMINAL<br>PARTNERSHIP<br>8463 CASTLEWOOD DRIVE<br>INDIANAPOLIS IN 46250 | 11/27/2018 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.275. | BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 2/4/2019 | $144,855.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.276. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 1/24/2019 | $135,797.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.277. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 1/14/2019 | $140,261.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.278. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 1/11/2019 | $249,105.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.279. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 1/4/2019 | $129,065.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.280. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 12/21/2018 | $121,645.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.281. BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 12/12/2018 | $265,699.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.282. | BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 12/12/2018 | $139,550.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.283. | BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 12/3/2018 | $160,768.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.284. | BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 11/21/2018 | $123,444.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.285. | BESTPASS, INC<br>LOCKBOX 941<br>555 PATROON CREEK BLVD<br>ALBANY NY 12206 | 11/13/2018 | $153,719.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.286. | BILL WESTERVELT ASPHALT PAVING<br>PO BOX 6674<br>EDISON NJ 08818-6674 | 12/3/2018 | $21,727.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.287. | BJ'S WHOLESALE CLUB, INC<br>ATTN:: FREIGHT ACCOUNTING<br>P.O. BOX 3755<br>BOSTON MA 02241-3755 | 1/9/2019 | $5,040.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

Debtor    **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.288.    BJ'S WHOLESALE CLUB, INC<br>ATTN:: FREIGHT ACCOUNTING<br>P.O. BOX 3755<br>BOSTON MA 02241-3755 | 12/7/2018 | $5,351.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.289.    BOROUGH OF SOUTH PLAINFIELD<br>TAX COLLECTOR<br>2480 PLAINFIELD AVE<br>SOUTH PLAINFIELD NJ 07080 | 1/14/2019 | $12,122.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.290.    BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 1/11/2019 | $14,818.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.291.    BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 1/9/2019 | $106,017.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.292.    BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 12/19/2018 | $2,144.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.293.    BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 12/14/2018 | $3,793.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.294. BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 12/10/2018 | $645.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.295. BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>P O BOX 73418<br>CHICAGO IL 60673-7418 | 12/7/2018 | $129,709.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.296. BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 2/4/2019 | $2,311.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.297. BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 1/23/2019 | $6,591.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.298. BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 1/16/2019 | $11,449.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.299. BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 1/9/2019 | $11,831.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.300. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 12/19/2018 | $8,369.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.301. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 12/12/2018 | $16,899.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.302. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 12/5/2018 | $24,800.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.303. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 11/28/2018 | $9,720.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.304. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 11/21/2018 | $9,852.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.305. | BSP TRANS<br>2500 LIBERTY DR<br>P.O. BOX 1387<br>LONDONDERRY NH 03053-1387 | 11/14/2018 | $12,238.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.306. | BWC STATE INSURANCE FUND<br>PO BOX 89492<br>CLEVELAND OH 44101-6492 | 12/11/2018 | $149,071.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WC INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.307. | C&S WHOLESALE GROCERS, INC<br>PO BOX 414270<br>BOSTON MA 02241-4270 | 2/1/2019 | $2,127.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.308. | C&S WHOLESALE GROCERS, INC<br>PO BOX 414270<br>BOSTON MA 02241-4270 | 1/25/2019 | $701.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.309. | C&S WHOLESALE GROCERS, INC<br>PO BOX 414270<br>BOSTON MA 02241-4270 | 1/18/2019 | $1,495.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.310. | C&S WHOLESALE GROCERS, INC<br>PO BOX 414270<br>BOSTON MA 02241-4270 | 1/11/2019 | $594.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.311. | C&S WHOLESALE GROCERS, INC<br>PO BOX 414270<br>BOSTON MA 02241-4270 | 12/21/2018 | $511.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.312.   C&S WHOLESALE GROCERS, INC PO BOX 414270 BOSTON MA 02241-4270 | 12/14/2018 | $2,087.52 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.313.   C&S WHOLESALE GROCERS, INC PO BOX 414270 BOSTON MA 02241-4270 | 12/7/2018 | $799.13 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.314.   C&S WHOLESALE GROCERS, INC PO BOX 414270 BOSTON MA 02241-4270 | 11/30/2018 | $2,444.66 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.315.   C&S WHOLESALE GROCERS, INC PO BOX 414270 BOSTON MA 02241-4270 | 11/16/2018 | $1,244.14 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.316.   CABLEVISION LIGHTPATH INC PO BOX 360111 PITTSBURGH PA 15251-6111 | 1/23/2019 | $4,144.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.317.   CABLEVISION LIGHTPATH INC PO BOX 360111 PITTSBURGH PA 15251-6111 | 12/18/2018 | $5,445.53 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.318. | CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH PA 15251-6111 | 12/5/2018 | $4,608.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.319. | CAIC PRIMARY<br>PO BOX 890846<br>CHARLOTTE NC 28289-0846 | 2/6/2019 | $132,217.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.320. | CAIC PRIMARY<br>PO BOX 890846<br>CHARLOTTE NC 28289-0846 | 1/9/2019 | $107,598.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.321. | CAIC PRIMARY<br>PO BOX 890846<br>CHARLOTTE NC 28289-0846 | 12/5/2018 | $131,033.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.322. | CAITLIN CONCANNON AND VINCENT<br>J CIEKA AS ATTORNEY<br>5709 WESTFIELD AVE, POB 560<br>PENNSAUKEN NJ 08110-0560 | 12/20/2018 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.323. | CALEAST NAT, LLC<br>BANK OF AMERICA<br>1808 SWIFT DRIVE, SUITE A<br>OAK BROOK IL 60523 | 1/25/2019 | $48,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT/RE TAXES |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.324.   CALEAST NAT, LLC BANK OF AMERICA 1808 SWIFT DRIVE, SUITE A OAK BROOK IL 60523 | 12/20/2018 | $48,520.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: RENT/RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.325.   CALEAST NAT, LLC BANK OF AMERICA 1808 SWIFT DRIVE, SUITE A OAK BROOK IL 60523 | 11/27/2018 | $48,520.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: RENT/RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.326.   CAMEROTA TRUCK PARTS. PO BOX 1134 ENFIELD CT 06083-1134 | 1/28/2019 | $1,693.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.327.   CAMEROTA TRUCK PARTS. PO BOX 1134 ENFIELD CT 06083-1134 | 1/21/2019 | $211.62 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.328.   CAMEROTA TRUCK PARTS. PO BOX 1134 ENFIELD CT 06083-1134 | 1/14/2019 | $187.87 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.329.   CAMEROTA TRUCK PARTS. PO BOX 1134 ENFIELD CT 06083-1134 | 1/9/2019 | $170.75 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.330. | CAMEROTA TRUCK PARTS.<br>PO BOX 1134<br>ENFIELD CT 06083-1134 | 12/10/2018 | $908.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.331. | CAMEROTA TRUCK PARTS.<br>PO BOX 1134<br>ENFIELD CT 06083-1134 | 12/3/2018 | $138.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.332. | CAMEROTA TRUCK PARTS.<br>PO BOX 1134<br>ENFIELD CT 06083-1134 | 11/26/2018 | $7,836.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.333. | CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 1/23/2019 | $3,784.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.334. | CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 1/16/2019 | $5,684.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.335. | CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 1/2/2019 | $4,890.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.336. CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 12/19/2018 | $55.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.337. CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 12/12/2018 | $7,095.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.338. CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 11/28/2018 | $3,639.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.339. CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 11/21/2018 | $3,509.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.340. CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DRIVE<br>WAREHAM MA 02571-5028 | 11/14/2018 | $3,702.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.341. CAPITAL ONE BANK<br>COMMERCIAL LOAN SERVICING<br>PO BOX 57009<br>NEWARK NJ 07101-5709 | 1/10/2019 | $41,095.31 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.342. CAPITAL ONE BANK<br>COMMERCIAL LOAN SERVICING<br>PO BOX 57009<br>NEWARK NJ 07101-5709 | 12/7/2018 | $41,085.50 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.343. CAPITAL TRANS LOGISTICS<br>PO BOX 12497<br>NEWARK NJ 07101-3597 | 1/9/2019 | $6,393.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.344. CAPITAL TRANS LOGISTICS<br>PO BOX 12497<br>NEWARK NJ 07101-3597 | 12/7/2018 | $6,058.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.345. CAPITAL TRANS SOLUTIONS, LLC<br>1915 VAUGHN ROAD<br>KENNESAW GA 30144 | 1/9/2019 | $3,076.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.346. CAPITAL TRANS SOLUTIONS, LLC<br>1915 VAUGHN ROAD<br>KENNESAW GA 30144 | 12/10/2018 | $4,687.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.347. CAREWORKSCOMP<br>P O BOX 8101<br>DUBLIN OH 43016 | 12/17/2018 | $20,558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE WC |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.348. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 2/1/2019 | $2,310.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.349. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/28/2019 | $4,274.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.350. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/23/2019 | $3,630.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.351. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/21/2019 | $4,516.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.352. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/18/2019 | $6,562.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.353. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/14/2019 | $1,924.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.354. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/11/2019 | $2,321.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.355. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/9/2019 | $4,151.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.356. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/7/2019 | $1,237.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.357. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 1/2/2019 | $14,170.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.358. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/18/2018 | $541.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.359. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/17/2018 | $3,360.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.360. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/12/2018 | $4,053.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.361. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/12/2018 | $2,593.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.362. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/7/2018 | $2,999.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.363. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/7/2018 | $2,379.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.364. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/4/2018 | $1,425.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.365. CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 12/3/2018 | $7,279.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.366.   CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 11/30/2018 | $1,686.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.367.   CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 11/26/2018 | $2,698.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.368.   CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 11/20/2018 | $4,200.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.369.   CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 11/16/2018 | $8,479.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.370.   CARROLL INDEPENDENT FUEL, LLC<br>P O BOX 64686<br>BALTIMORE MD 21264-4686 | 11/14/2018 | $2,747.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.371.   CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 1/28/2019 | $3,376.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.372. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 1/28/2019 | $716.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.373. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 1/28/2019 | $218.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.374. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 1/11/2019 | $3,147.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.375. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 1/11/2019 | $194.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.376. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 12/3/2018 | $2,757.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.377. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 12/3/2018 | $325.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.378. CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE NY 12601-4839 | 12/3/2018 | $83.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.379. CENTRAL MAINE POWER CO<br>PO BOX 847810<br>BOSTON MA 02284-7810 | 2/1/2019 | $3,224.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.380. CENTRAL MAINE POWER CO<br>PO BOX 847810<br>BOSTON MA 02284-7810 | 1/11/2019 | $3,228.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.381. CENTRAL MAINE POWER CO<br>PO BOX 847810<br>BOSTON MA 02284-7810 | 12/3/2018 | $3,150.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.382. CERTIFIED FLOORCOVERING INSTALLATIONS<br>730 PASADENA DRIVE<br>ERIE PA 16505 | 2/1/2019 | $4,486.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.383. CERTIFIED FLOORCOVERING INSTALLATIONS<br>730 PASADENA DRIVE<br>ERIE PA 16505 | 1/16/2019 | $2,047.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.384. | CERTIFIED FLOORCOVERING INSTALLATIONS<br>730 PASADENA DRIVE<br>ERIE PA 16505 | 12/12/2018 | $3,786.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.385. | CERTIFIED FLOORCOVERING INSTALLATIONS<br>730 PASADENA DRIVE<br>ERIE PA 16505 | 12/4/2018 | $1,938.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.386. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 1/30/2019 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.387. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 1/23/2019 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.388. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 1/16/2019 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.389. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 1/9/2019 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.390. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 1/2/2019 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.391. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 12/26/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.392. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 12/19/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.393. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 12/12/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.394. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 12/5/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.395. | CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 11/28/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.396.  CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 11/20/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.397.  CHAPTER 13 STANDING TRUSTEE<br>LAUREN A HELBLING, TRUSTEE<br>PO BOX 593<br>MEMPHIS TN 38101-0593 | 11/14/2018 | $692.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.398.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 2/1/2019 | $10,429.58 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.399.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 1/15/2019 | $9,481.39 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.400.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 12/18/2018 | $113.28 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.401.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 12/17/2018 | $10,549.74 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.402.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 11/19/2018 | $10,960.47 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.403.  CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 11/16/2018 | $113.36 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.404.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/28/2019 | $14,406.19 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.405.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/25/2019 | $31,341.28 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.406.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/23/2019 | $24,018.91 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.407.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/21/2019 | $9,989.39 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.408. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/18/2019 | $8,478.16 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.409. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/15/2019 | $34,937.64 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.410. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/9/2019 | $19,767.59 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.411. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/3/2019 | $20,061.51 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.412. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/3/2019 | $6,261.52 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.413. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/3/2019 | $125.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                                 Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.414. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/2/2019 | $31,415.75 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.415. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 1/2/2019 | $250.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.416. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/26/2018 | $24,018.91 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.417. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/26/2018 | $14,331.72 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.418. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/19/2018 | $9,989.39 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.419. | CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/19/2018 | $8,478.16 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.420.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/17/2018 | $34,937.64 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.421.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 12/10/2018 | $19,767.59 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.422.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/29/2018 | $14,406.19 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.423.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/28/2018 | $17,009.56 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.424.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/26/2018 | $24,018.91 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.425.   CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/26/2018 | $14,331.72 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.426.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/19/2018 | $18,467.55 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.427.  CHASE EQUIPMENT FINANCE, INC<br>CORP PROCESSING DEPT 0993<br>COLUMBUS OH 43271-0993 | 11/16/2018 | $34,937.64 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.428.  CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 1/14/2019 | $587.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.429.  CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 1/7/2019 | $537.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.430.  CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 12/17/2018 | $2,306.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.431.  CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 12/10/2018 | $1,268.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.432. CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 12/3/2018 | $1,146.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.433. CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 11/26/2018 | $375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.434. CHICK'S TOWING SERVICE<br>1135 CAPITAL HIGHWAY<br>PENNSAUKEN NJ 08110 | 11/19/2018 | $748.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.435. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 2/1/2019 | $130.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.436. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 1/25/2019 | $952.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.437. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 1/18/2019 | $1,468.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.438. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 1/11/2019 | $108.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.439. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 1/4/2019 | $507.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.440. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 1/2/2019 | $1,566.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.441. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 12/19/2018 | $145.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.442. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 12/14/2018 | $553.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.443. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 12/7/2018 | $1,554.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.444. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 11/30/2018 | $616.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.445. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 11/21/2018 | $295.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.446. CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 11/16/2018 | $289.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.447. CINTAS CORPORATION 2<br>DBA/CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI OH 45263-6525 | 1/28/2019 | $1,212.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.448. CINTAS CORPORATION 2<br>DBA/CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI OH 45263-6525 | 12/18/2018 | $6,753.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.449. CINTAS CORPORATION 2<br>DBA/CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI OH 45263-6525 | 12/14/2018 | $2,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.450. CINTAS CORPORATION 2<br>DBA/CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI OH 45263-6525 | 11/16/2018 | $7,876.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.451. CITY OF CONCORD<br>PO BOX 9582<br>MANCHESTER NH 03108-9582 | 12/3/2018 | $12,784.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.452. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $15,919.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.453. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $3,189.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.454. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $2,049.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.455. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $1,903.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.456. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $1,804.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.457. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $1,185.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.458. CITY OF PAWTUCKET, R.I.<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 1/4/2019 | $585.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.459. CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>P O BOX 8040<br>PHILADELPHIA PA 19101-8040 | 1/30/2019 | $5,013.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.460. CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>P O BOX 8040<br>PHILADELPHIA PA 19101-8040 | 12/26/2018 | $5,133.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.461. CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>P O BOX 8040<br>PHILADELPHIA PA 19101-8040 | 11/28/2018 | $6,039.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.462. CITY OF SHARONVILLE TAX OFFICE<br>11641 CHESTER ROAD<br>SHARONVILLE OH 45246-2803 | 1/30/2019 | $2,910.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.463. CITY OF SHARONVILLE TAX OFFICE<br>11641 CHESTER ROAD<br>SHARONVILLE OH 45246-2803 | 12/26/2018 | $2,567.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.464. CITY OF SHARONVILLE TAX OFFICE<br>11641 CHESTER ROAD<br>SHARONVILLE OH 45246-2803 | 11/28/2018 | $3,050.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.465. CITY OF TOLEDO<br>DIVISION OF TAXATION<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO OH 43604-2280 | 1/30/2019 | $3,063.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.466. CITY OF TOLEDO<br>DIVISION OF TAXATION<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO OH 43604-2280 | 12/26/2018 | $2,629.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.467. CITY OF TOLEDO<br>DIVISION OF TAXATION<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO OH 43604-2280 | 11/28/2018 | $3,142.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.468. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 2/6/2019 | $580.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.469. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 1/30/2019 | $599.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.470. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 1/23/2019 | $884.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.471. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 1/16/2019 | $865.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.472. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 1/9/2019 | $574.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.473. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 1/2/2019 | $631.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.474. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 12/26/2018 | $732.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.475. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 12/19/2018 | $732.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.476. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 12/12/2018 | $732.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.477. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 12/5/2018 | $732.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.478. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 11/28/2018 | $685.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.479. | CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 11/20/2018 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.480. CLERK OF FAMILY COURT<br>C/O RI CHILD SUPORT PMNT SERV<br>PO BOX 5073<br>HARTFORD CT 06102-5073 | 11/14/2018 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.481. CLERMONT HOLDINGS, LLC<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202-1693 | 12/20/2018 | $11,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.482. CLERMONT HOLDINGS, LLC<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202-1693 | 12/19/2018 | $15,583.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.483. CLERMONT HOLDINGS, LLC<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202-1693 | 11/27/2018 | $11,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.484. COLUMBIA GAS<br>PO BOX 742537<br>CINCINNATI OH 45274-2537 | 1/16/2019 | $3,287.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.485. COLUMBIA GAS<br>PO BOX 742537<br>CINCINNATI OH 45274-2537 | 12/20/2018 | $2,865.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.486. COLUMBIA GAS<br>PO BOX 742537<br>CINCINNATI OH 45274-2537 | 11/19/2018 | $1,278.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.487. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 1/30/2019 | $4,829.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.488. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 1/9/2019 | $2,873.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.489. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 12/26/2018 | $3,336.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.490. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 12/12/2018 | $3,347.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.491. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 11/28/2018 | $3,076.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.492. COLUMBUS CITY TREASURER<br>EMP WITHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218-2489 | 11/14/2018 | $4,920.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.493. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 2/8/2019 | $16,977.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.494. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 2/6/2019 | $13,840.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.495. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 1/30/2019 | $20,352.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.496. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 1/23/2019 | $27,251.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.497. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 1/17/2019 | $33,481.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.498. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 1/10/2019 | $13,073.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.499. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 1/4/2019 | $13,915.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.500. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 12/27/2018 | $10,743.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.501. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 12/24/2018 | $13,113.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.502. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 12/12/2018 | $19,417.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.503. COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 12/6/2018 | $18,810.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.504. | COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 11/29/2018 | $22,558.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.505. | COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 11/20/2018 | $11,424.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.506. | COMDATA<br>DEPOSIT DEPT-ACCOUNT #NE377<br>5301 MARYLAND WAY<br>BRENTWOOD TN 37027 | 11/15/2018 | $22,789.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.507. | COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 2/7/2019 | $5,850.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.508. | COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 1/31/2019 | $5,999.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.509. | COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 1/24/2019 | $5,809.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.510. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 1/17/2019 | $5,954.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.511. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 1/10/2019 | $5,130.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.512. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 1/3/2019 | $4,898.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.513. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 12/27/2018 | $6,407.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.514. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 12/20/2018 | $7,310.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.515. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 12/12/2018 | $7,039.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.516. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 12/6/2018 | $7,288.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.517. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 11/29/2018 | $6,313.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.518. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 11/21/2018 | $6,710.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.519. COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ELECTRONIC TRANSFERS<br>PO BOX 55141<br>BOSTON MA 02205-5141 | 11/15/2018 | $6,919.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.520. COMPLY FIRST, LLC<br>500 CAMPUS DRIVE<br>SUITE 202<br>MORGANVILLE NJ 07751 | 1/14/2019 | $14,662.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.521. COMPLY FIRST, LLC<br>500 CAMPUS DRIVE<br>SUITE 202<br>MORGANVILLE NJ 07751 | 12/14/2018 | $18,412.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.522. COMPLY FIRST, LLC<br>500 CAMPUS DRIVE<br>SUITE 202<br>MORGANVILLE NJ 07751 | 12/10/2018 | $566.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.523. COMPLY FIRST, LLC<br>500 CAMPUS DRIVE<br>SUITE 202<br>MORGANVILLE NJ 07751 | 11/19/2018 | $24,193.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.524. CONNECTICUT INSURANCE GUARANTY<br>ASSOCIATION<br>1 BOWDOIN SQUARE , 2ND FLOOR<br>BOSTON MA 02114-2916 | 11/26/2018 | $9,921.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.525. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 2/6/2019 | $949.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.526. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 1/30/2019 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.527. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 1/23/2019 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.528. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 1/16/2019 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.529. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 1/9/2019 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.530. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 1/2/2019 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.531. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 12/26/2018 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.532. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 12/19/2018 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.533. CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 12/12/2018 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.534.    CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 12/5/2018 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.535.    CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 11/28/2018 | $953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.536.    CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 11/20/2018 | $953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.537.    CONNECTICUT-CCSPC<br>P.O. BOX 990032<br>HARTFORD CT 06199-0032 | 11/14/2018 | $953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.538.    CONTINENTAL TIRE NORTH AMERICA<br>P O BOX 60049<br>CHARLOTTE NC 28260-0049 | 1/18/2019 | $202.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.539.    CONTINENTAL TIRE NORTH AMERICA<br>P O BOX 60049<br>CHARLOTTE NC 28260-0049 | 12/19/2018 | $4,462.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.540. | CONTINENTAL TIRE NORTH AMERICA<br>P O BOX 60049<br>CHARLOTTE NC 28260-0049 | 11/30/2018 | $325.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.541. | CONTINENTAL TIRE NORTH AMERICA<br>P O BOX 60049<br>CHARLOTTE NC 28260-0049 | 11/21/2018 | $2,764.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.542. | CORPORATE LODGING CONSULTANTS<br>PO BOX 534722<br>ATLANTA GA 30353-4722 | 1/9/2019 | $40,018.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.543. | CORPORATE LODGING CONSULTANTS<br>PO BOX 534722<br>ATLANTA GA 30353-4722 | 12/12/2018 | $12,111.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.544. | CORPORATE LODGING CONSULTANTS<br>PO BOX 534722<br>ATLANTA GA 30353-4722 | 12/4/2018 | $26,458.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.545. | CORPORATE LODGING CONSULTANTS<br>PO BOX 534722<br>ATLANTA GA 30353-4722 | 11/14/2018 | $19,872.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.546. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 1/25/2019 | $11,332.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.547. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 1/11/2019 | $8,513.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.548. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 1/2/2019 | $15,479.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.549. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 12/19/2018 | $1,600.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.550. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 12/14/2018 | $7,746.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.551. COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 12/7/2018 | $3,906.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.552.    COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 11/30/2018 | $3,729.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.553.    COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 11/21/2018 | $3,849.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.554.    COVENANT TRANSPORT, INC<br>PO BOX 841944<br>DALLAS TX 75284-1944 | 11/16/2018 | $16,730.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.555.    COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 1/25/2019 | $1,006.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.556.    COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 1/18/2019 | $1,219.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.557.    COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 1/15/2019 | $1,907.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.558. | COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 1/2/2019 | $471.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.559. | COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 12/20/2018 | $1,533.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.560. | COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 12/14/2018 | $1,529.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.561. | COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 12/7/2018 | $2,252.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.562. | COWORX STAFFING SERVICES LLC<br>PO BOX 417543<br>BOSTON MA 02241-7543 | 11/16/2018 | $2,555.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.563. | CREATIVE SOLUTIONS<br>INVESTIGATIVE SERVICES LLC<br>PO BOX 701<br>MORRIS PLAINS NJ 07950 | 12/19/2018 | $10,744.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.564. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 1/28/2019 | $828.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.565. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 1/21/2019 | $657.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.566. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 1/14/2019 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.567. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 1/9/2019 | $368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.568. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 12/10/2018 | $43.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.569. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 12/3/2018 | $680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.570. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 11/26/2018 | $926.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.571. | CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE ,SUITE 5<br>LARKSPUR CA 94939 | 11/19/2018 | $852.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.572. | CUMBERLAND COUNTY<br>TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG PA 17050 | 2/7/2019 | $32,215.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.573. | CUMBERLAND COUNTY<br>TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG PA 17050 | 1/25/2019 | $2,483.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.574. | CUMBERLAND COUNTY<br>TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG PA 17050 | 1/21/2019 | $471.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.575. | CUMBERLAND COUNTY<br>TAX BUREAU<br>21 WATERFORD DR, STE 201<br>MECHANICSBURG PA 17050 | 1/3/2019 | $28,243.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.576. | CUMBERLAND COUNTY TAX BUREAU 21 WATERFORD DR, STE 201 MECHANICSBURG PA 17050 | 12/6/2018 | $34,350.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.577. | CUMBERLAND INS GROUP AS SUB FOR STEPHEN VOGDES PO BOX 556/ ATTN: P CONFORTI BRIDGETON NJ 08302 | 1/18/2019 | $7,622.88 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.578. | CUMMINS NORTHEAST INC P.O.BOX 419404 BOSTON MA 02241-9404 | 1/7/2019 | $245.46 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.579. | CUMMINS NORTHEAST INC P.O.BOX 419404 BOSTON MA 02241-9404 | 12/14/2018 | $5,834.64 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.580. | CUMMINS NORTHEAST INC P.O.BOX 419404 BOSTON MA 02241-9404 | 12/12/2018 | $1,734.23 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.581. | CUMMINS NORTHEAST INC P.O.BOX 419404 BOSTON MA 02241-9404 | 12/3/2018 | $7,009.39 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.582. CUMMINS POWER SYSTEMS, LLC<br>PO BOX 786567<br>PHILADELPHIA PA 19178-6567 | 1/28/2019 | $763.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.583. CUMMINS POWER SYSTEMS, LLC<br>PO BOX 786567<br>PHILADELPHIA PA 19178-6567 | 12/3/2018 | $6,621.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.584. CUMMINS POWER SYSTEMS, LLC<br>PO BOX 786567<br>PHILADELPHIA PA 19178-6567 | 11/19/2018 | $422.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.585. CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 1/28/2019 | $8,689.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.586. CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 1/21/2019 | $5,852.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.587. CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 1/14/2019 | $6,859.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.588.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 1/7/2019 | $10,498.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.589.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 1/2/2019 | $12,180.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.590.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 12/18/2018 | $13,593.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.591.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 12/17/2018 | $11,413.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.592.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 12/10/2018 | $16,642.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.593.    CUSTOM BANDAG, INC.<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 12/3/2018 | $19,500.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.594.  CUSTOM BANDAG, INC. 401 EAST LINDEN AVE LINDEN NJ 07036-2411 | 11/26/2018 | $11,100.25 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.595.  CUSTOM BANDAG, INC. 401 EAST LINDEN AVE LINDEN NJ 07036-2411 | 11/19/2018 | $13,494.59 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.596.  CVS/PHARMACY DENNIS BERARD 1 CVS DRIVE WOONSOCKET RI 02895-6146 | 1/9/2019 | $3,137.04 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.597.  CVS/PHARMACY DENNIS BERARD 1 CVS DRIVE WOONSOCKET RI 02895-6146 | 1/9/2019 | $1,972.92 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.598.  CVS/PHARMACY DENNIS BERARD 1 CVS DRIVE WOONSOCKET RI 02895-6146 | 1/9/2019 | $1,911.86 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.599.  CVS/PHARMACY DENNIS BERARD 1 CVS DRIVE WOONSOCKET RI 02895-6146 | 1/9/2019 | $1,777.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.600. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 1/9/2019 | $1,705.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.601. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 12/5/2018 | $3,457.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.602. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 12/5/2018 | $2,193.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.603. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 12/5/2018 | $2,015.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.604. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 12/5/2018 | $1,457.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.605. CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DRIVE<br>WOONSOCKET RI 02895-6146 | 12/5/2018 | $1,318.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.606.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 1/28/2019 | $2,722.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.607.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 1/21/2019 | $138.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.608.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 1/14/2019 | $1,265.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.609.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 1/7/2019 | $1,383.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.610.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 12/10/2018 | $2,017.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.611.  D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 12/3/2018 | $799.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number (if known) **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.612.   D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 11/26/2018 | $2,154.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.613.   D&W DIESEL<br>DAVE SLATO<br>1503 CLARK STREET<br>AUBURN NY 13021-9526 | 11/19/2018 | $1,240.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.614.   DALTON ENTERPRISES<br>MICHAEL HALLBACH<br>131 WILLOW STREET<br>CHESHIRE CT 06410-2732 | 12/19/2018 | $4,909.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.615.   DALTON ENTERPRISES<br>MICHAEL HALLBACH<br>131 WILLOW STREET<br>CHESHIRE CT 06410-2732 | 12/7/2018 | $4,621.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.616.   DASHON S BARRINO AND JAMES C<br>MALONEY AS ATTY<br>1103 VALLEY RD<br>#1<br>STIRLING NJ 07980 | 11/19/2018 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.617.   DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 1/28/2019 | $688.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.618. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 1/14/2019 | $475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.619. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 1/7/2019 | $1,562.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.620. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 12/26/2018 | $575.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.621. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 12/17/2018 | $1,727.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.622. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 12/10/2018 | $1,046.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.623. | DAVE'S HEAVY TOWING<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH NJ 08844 | 11/26/2018 | $1,770.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.624. DAVE'S HEAVY TOWING 87 OLD CAMPLAIN RD HILLSBOROUGH NJ 08844 | 11/19/2018 | $1,134.70 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.625. DDC FPO SOLUTIONS 4611 PLETTNER LN SUITE 130 EVERGREEN CO 80439 | 2/7/2019 | $26,637.79 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.626. DEBBIE'S STAFFING SERVICES,INC P O BOX 203430 DALLAS TX 75320-3430 | 2/1/2019 | $5,916.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.627. DEBBIE'S STAFFING SERVICES,INC P O BOX 203430 DALLAS TX 75320-3430 | 1/25/2019 | $3,062.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.628. DEBBIE'S STAFFING SERVICES,INC P O BOX 203430 DALLAS TX 75320-3430 | 1/18/2019 | $32,155.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.629. DEBBIE'S STAFFING SERVICES,INC P O BOX 203430 DALLAS TX 75320-3430 | 1/11/2019 | $5,032.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.630. DEBBIE'S STAFFING SERVICES,INC<br>P O BOX 203430<br>DALLAS TX 75320-3430 | 1/2/2019 | $8,006.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.631. DEBBIE'S STAFFING SERVICES,INC<br>P O BOX 203430<br>DALLAS TX 75320-3430 | 12/14/2018 | $11,256.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.632. DEBBIE'S STAFFING SERVICES,INC<br>P O BOX 203430<br>DALLAS TX 75320-3430 | 12/7/2018 | $33,459.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.633. DEBBIE'S STAFFING SERVICES,INC<br>P O BOX 203430<br>DALLAS TX 75320-3430 | 11/16/2018 | $13,834.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.634. DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 1/23/2019 | $865.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.635. DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 1/16/2019 | $2,056.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.636. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 1/2/2019 | $1,562.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.637. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 12/19/2018 | $870.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.638. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 12/12/2018 | $390.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.639. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 12/5/2018 | $50.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.640. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 11/28/2018 | $349.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.641. | DEHAVEN TRANSPORTATION, INC<br>PO BOX 7236<br>ROANOKE VA 24019 | 11/21/2018 | $1,959.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.642. DELMARVA POWER<br>PO BOX 13609<br>PHILADELPHIA PA 19101-3609 | 2/1/2019 | $5,428.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.643. DELMARVA POWER<br>PO BOX 13609<br>PHILADELPHIA PA 19101-3609 | 11/20/2018 | $2,644.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.644. DELTA DENTAL<br>DELTA DENTAL PLAN OF NJ, INC<br>P.O. BOX 36483<br>NEWARK NJ 07188-6483 | 1/14/2019 | $35,071.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.645. DELTA DENTAL<br>DELTA DENTAL PLAN OF NJ, INC<br>P.O. BOX 36483<br>NEWARK NJ 07188-6483 | 12/12/2018 | $28,905.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.646. DELTA DENTAL<br>DELTA DENTAL PLAN OF NJ, INC<br>P.O. BOX 36483<br>NEWARK NJ 07188-6483 | 11/14/2018 | $41,381.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.647. DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 2/1/2019 | $17,491.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.648.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/30/2019 | $53,048.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.649.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/22/2019 | $82,564.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.650.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/21/2019 | $19,809.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.651.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/14/2019 | $36,201.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.652.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/9/2019 | $17,649.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.653.  DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 1/4/2019 | $37,467.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.654. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 1/2/2019 | $37,674.05 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.655. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 12/18/2018 | $18,951.98 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.656. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 12/17/2018 | $74,899.15 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.657. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 12/14/2018 | $56,385.67 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.658. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 12/12/2018 | $21,103.80 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.659. DENNIS K. BURKE, INC PO BOX 3639 BOSTON MA 02241-3629 | 12/7/2018 | $39,337.98 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.660.   DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 12/3/2018 | $17,381.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.661.   DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 11/30/2018 | $40,816.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.662.   DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 11/28/2018 | $19,879.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.663.   DENNIS K. BURKE, INC<br>PO BOX 3639<br>BOSTON MA 02241-3629 | 11/16/2018 | $42,079.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.664.   DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 1/23/2019 | $16,783.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.665.   DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 1/16/2019 | $22,120.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.666. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 1/9/2019 | $38,450.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.667. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 12/19/2018 | $18,235.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.668. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 12/12/2018 | $14,159.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.669. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 12/5/2018 | $23,032.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.670. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 11/28/2018 | $16,593.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.671. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 11/21/2018 | $15,807.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.672. DESANTIS DISPATCH CORP<br>590 BELLEVILLE TURNPIKE<br>BUILDING 30<br>KEARNY NJ 07032 | 11/14/2018 | $18,059.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.673. DESCARTES SYSTEMS (USA) LLC<br>PO BOX 404037<br>ATLANTA GA 30384-4037 | 2/4/2019 | $5,773.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.674. DESCARTES SYSTEMS (USA) LLC<br>PO BOX 404037<br>ATLANTA GA 30384-4037 | 1/7/2019 | $5,773.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.675. DESCARTES SYSTEMS (USA) LLC<br>PO BOX 404037<br>ATLANTA GA 30384-4037 | 12/3/2018 | $5,773.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.676. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 2/1/2019 | $94,510.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.677. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 2/1/2019 | $17,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.678. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 12/27/2018 | $95,331.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.679. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 12/27/2018 | $13,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.680. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 11/30/2018 | $93,374.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.681. DISTRICT 15/447<br>652 FOURTH AVE<br>BROOKLYN NY 11232 | 11/30/2018 | $14,525.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.682. DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 1/9/2019 | $69.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.683. DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 1/4/2019 | $933.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.684.    DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 12/19/2018 | $670.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.685.    DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 12/14/2018 | $1,452.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.686.    DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 12/7/2018 | $1,594.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.687.    DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 11/30/2018 | $558.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.688.    DLS WORLDWIDE<br>DELORIS GRANDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 | 11/21/2018 | $1,534.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.689.    DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>SUITE 220<br>INDIANAPOLIS IN 46256 | 1/18/2019 | $157,051.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.690. | DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>SUITE 220<br>INDIANAPOLIS IN 46256 | 12/18/2018 | $155,497.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.691. | DMC INSURANCE<br>10475 CROSSPOINT BLVD<br>SUITE 220<br>INDIANAPOLIS IN 46256 | 11/26/2018 | $156,636.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE PLPD |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.692. | DONALD K JAGUNIA AND COIA & LEPORE LTD<br>AS ATTYS<br>226 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | 1/18/2019 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.693. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/30/2019 | $18,992.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.694. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/28/2019 | $33,890.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.695. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/21/2019 | $38,417.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.696. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/18/2019 | $18,834.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.697. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/14/2019 | $18,110.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.698. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/11/2019 | $16,394.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.699. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/9/2019 | $35,593.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.700. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/7/2019 | $17,445.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.701. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/4/2019 | $35,321.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.702. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 1/2/2019 | $54,570.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.703. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/17/2018 | $74,601.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.704. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/14/2018 | $56,891.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.705. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/12/2018 | $18,884.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.706. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/10/2018 | $18,033.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.707. EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/7/2018 | $19,828.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.708. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/4/2018 | $19,461.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.709. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 12/3/2018 | $76,455.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.710. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 11/30/2018 | $7,074.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.711. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 11/26/2018 | $39,271.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.712. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 11/20/2018 | $41,911.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.713. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 11/16/2018 | $19,642.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.714. | EAST RIVER ENERGY, INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 11/14/2018 | $21,041.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.715. | EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 1/22/2019 | $19,803.09 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.716. | EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 1/4/2019 | $213,373.79 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.717. | EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 1/2/2019 | $19,845.25 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.718. | EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 12/5/2018 | $110,198.89 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.719. | EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 12/5/2018 | $103,823.65 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.720. EAST WEST BANK<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 11/20/2018 | $19,887.41 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.721. ELECTRIC BATTERY COMPANY LLC<br>178-15 EVELETH ROAD<br>JAMAICA NY 11434-3405 | 1/21/2019 | $4,544.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.722. ELECTRIC BATTERY COMPANY LLC<br>178-15 EVELETH ROAD<br>JAMAICA NY 11434-3405 | 1/9/2019 | $8,226.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.723. ELECTRIC BATTERY COMPANY LLC<br>178-15 EVELETH ROAD<br>JAMAICA NY 11434-3405 | 12/18/2018 | $36.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.724. ELECTRIC INSURANCE COMPANY<br>75 SAM FONZO DR<br>BEVERLY MA 01915 | 12/3/2018 | $107,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.725. EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/18/2019 | $3,603.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.726. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/11/2019 | $807.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.727. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 1/2/2019 | $5,425.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.728. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/19/2018 | $2,487.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.729. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 12/14/2018 | $3,300.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.730. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 11/30/2018 | $3,340.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.731. | EMPACO EQUIPMENT CORPORATION<br>2 K'S LTD<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286 | 11/21/2018 | $4,061.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.732. | EMPIRE LED SOLUTIONS<br>120 TOLEDO STREET<br>FARMINGDALE NY 11735 | 1/14/2019 | $2,917.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.733. | EMPIRE LED SOLUTIONS<br>120 TOLEDO STREET<br>FARMINGDALE NY 11735 | 11/16/2018 | $4,652.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.734. | EMPLOYMENT GROUP INC<br>4625 BECKLEY ROAD,BUILDING 200<br>BATTLE CREEK MI 49015 | 1/14/2019 | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.735. | EMPLOYMENT GROUP INC<br>4625 BECKLEY ROAD,BUILDING 200<br>BATTLE CREEK MI 49015 | 12/12/2018 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.736. | ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 2/1/2019 | $20,171.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.737. | ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/25/2019 | $13,876.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.738. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/21/2019 | $4,528.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.739. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/18/2019 | $12,469.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.740. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/14/2019 | $7,797.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.741. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/11/2019 | $21,320.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.742. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/7/2019 | $20,511.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.743. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 1/2/2019 | $36,661.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.744. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/20/2018 | $7,798.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.745. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/19/2018 | $26,838.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.746. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/17/2018 | $8,745.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.747. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/14/2018 | $21,257.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.748. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/10/2018 | $9,800.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.749. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/7/2018 | $29,371.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.750. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 12/3/2018 | $12,304.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.751. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 11/30/2018 | $29,038.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.752. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 11/26/2018 | $11,995.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.753. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 11/21/2018 | $26,721.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.754. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 11/19/2018 | $11,809.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.755. ENGLEFIELD, INC<br>1935 JAMES PARKWAY<br>HEATH OH 43056 | 11/16/2018 | $27,619.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.756.   EQUIPMENT DEPOT OHIO, INC<br>PO BOX 8500-8352<br>PHILADELPHIA PA 19178-8352 | 1/21/2019 | $4,424.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.757.   EQUIPMENT DEPOT OHIO, INC<br>PO BOX 8500-8352<br>PHILADELPHIA PA 19178-8352 | 12/17/2018 | $1,035.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.758.   EQUIPMENT DEPOT OHIO, INC<br>PO BOX 8500-8352<br>PHILADELPHIA PA 19178-8352 | 12/10/2018 | $1,847.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.759.   EQUIPMENT DEPOT OHIO, INC<br>PO BOX 8500-8352<br>PHILADELPHIA PA 19178-8352 | 11/19/2018 | $4,331.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.760.   ERTS EMERGENCY RESPONSE<br>AND TRAINING SOLUTIONS<br>PO BOX 72333<br>CLEVELAND OH 44192-0002 | 1/21/2019 | $4,907.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.761.   ERTS EMERGENCY RESPONSE<br>AND TRAINING SOLUTIONS<br>PO BOX 72333<br>CLEVELAND OH 44192-0002 | 12/12/2018 | $8,273.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.762. ERTS EMERGENCY RESPONSE<br>AND TRAINING SOLUTIONS<br>PO BOX 72333<br>CLEVELAND OH 44192-0002 | 12/3/2018 | $2,641.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.763. ERTS EMERGENCY RESPONSE<br>AND TRAINING SOLUTIONS<br>PO BOX 72333<br>CLEVELAND OH 44192-0002 | 11/26/2018 | $27,844.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.764. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 1/23/2019 | $1,027.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.765. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 1/16/2019 | $114.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.766. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 1/9/2019 | $695.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.767. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 1/2/2019 | $1,143.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.768. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 12/19/2018 | $2,393.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.769. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 12/12/2018 | $886.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.770. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 12/5/2018 | $204.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.771. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 11/28/2018 | $514.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.772. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 11/21/2018 | $797.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.773. ESPOSITO & SONS FREIGHTLINES<br>6 GRAHAM DR<br>PLATTSBURGH NY 12901 | 11/14/2018 | $82.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.774.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 1/18/2019 | $9,340.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.775.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 1/11/2019 | $3,631.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.776.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 1/4/2019 | $2,265.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.777.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 12/19/2018 | $281.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.778.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 12/14/2018 | $3,513.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.779.    ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 12/7/2018 | $2,533.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.780. | ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 11/30/2018 | $3,350.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.781. | ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 11/21/2018 | $675.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.782. | ESSENDANT CO<br>C/O CORPORATE CARRIER RELA1<br>1 PARKWAY N STE 100<br>DEERFIELD IL 60015 | 11/16/2018 | $8,622.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.783. | EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 2/6/2019 | $3,675.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.784. | EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 1/21/2019 | $292.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.785. | EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 1/16/2019 | $1,385.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.786. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/20/2018 | $4,419.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.787. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/19/2018 | $262.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.788. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/18/2018 | $4,543.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.789. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/12/2018 | $4,081.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.790. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/5/2018 | $1,563.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.791. EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 12/3/2018 | $3,487.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.792.  EVERSOURCE<br>PO BOX 56005<br>BOSTON MA 02205-6005 | 11/20/2018 | $233.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.793.  EXHIBIT EXPRESS, INC.<br>537 DRIGGS AVE.<br>BROOKLYN NY 11211-2958 | 12/5/2018 | $2,111.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.794.  EXHIBIT EXPRESS, INC.<br>537 DRIGGS AVE.<br>BROOKLYN NY 11211-2958 | 11/28/2018 | $122.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.795.  EXHIBIT EXPRESS, INC.<br>537 DRIGGS AVE.<br>BROOKLYN NY 11211-2958 | 11/21/2018 | $6,195.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.796.  EXTRA DRIVER LEASING LLC<br>P O BOX 1345<br>JACKSON NJ 08527 | 12/14/2018 | $2,633.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.797.  EXTRA DRIVER LEASING LLC<br>P O BOX 1345<br>JACKSON NJ 08527 | 12/7/2018 | $2,584.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.798. | EXTRA DRIVER LEASING LLC<br>P O BOX 1345<br>JACKSON NJ 08527 | 11/30/2018 | $3,420.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.799. | EXTRA DRIVER LEASING LLC<br>P O BOX 1345<br>JACKSON NJ 08527 | 11/16/2018 | $2,657.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.800. | FABIAN OIL, INC<br>P.O. BOX 99<br>OAKLAND ME 04963 | 11/30/2018 | $22,086.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.801. | FABIAN OIL, INC<br>P.O. BOX 99<br>OAKLAND ME 04963 | 11/20/2018 | $21,435.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.802. | FAIRBORN MID ATLANTIC<br>2201 GREEN LANE UNIT 6<br>LEVITTOWN PA 19057 | 1/21/2019 | $7,061.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.803. | FAIRBORN MID ATLANTIC<br>2201 GREEN LANE UNIT 6<br>LEVITTOWN PA 19057 | 12/3/2018 | $2,826.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.804. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 1/14/2019 | $473.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.805. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 1/7/2019 | $1,637.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.806. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 12/17/2018 | $1,499.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.807. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 12/10/2018 | $183.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.808. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 12/3/2018 | $1,529.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.809. FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 11/26/2018 | $362.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.810. | FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA MN 55987-1286 | 11/19/2018 | $1,557.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.811. | FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 2/4/2019 | $516.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.812. | FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 1/28/2019 | $473.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.813. | FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 1/21/2019 | $1,154.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.814. | FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 1/14/2019 | $1,583.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.815. | FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 1/7/2019 | $1,600.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.816.   FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 12/17/2018 | $3,424.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.817.   FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 12/10/2018 | $645.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.818.   FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 12/3/2018 | $830.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.819.   FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 11/26/2018 | $1,048.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.820.   FERRELLGAS<br>P O BOX 173940<br>DENVER CO 80217-3940 | 11/19/2018 | $2,144.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.821.   FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 1/28/2019 | $2,330.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.822. FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 1/14/2019 | $1,155.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.823. FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 1/2/2019 | $1,815.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.824. FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 12/10/2018 | $886.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.825. FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 11/30/2018 | $1,405.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.826. FIELDING'S OIL & PROPANE CO, INC<br>420 US RT 1,PO BOX 364<br>SCARBOROUGH ME 04070-0364 | 11/19/2018 | $195.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.827. FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 2/1/2019 | $27,639.83 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.828.  FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 1/15/2019 | $253,164.07 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.829.  FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 1/2/2019 | $27,702.41 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.830.  FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 12/11/2018 | $269,269.81 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.831.  FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 11/30/2018 | $27,663.11 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.832.  FIFTH THIRD BANK<br>RANDY WILLOUGHBY<br>PO BOX 635188<br>CINCINNATI OH 45263-5188 | 11/15/2018 | $277,238.03 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.833.  FRANKLIN COUNTY TREASURER<br>P O BOX 742538<br>CINCINNATI OH 45274-2538 | 1/15/2019 | $26,130.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.834. | FREIGHTQUOTE.COM<br>AMBER COYLE<br>P O BOX 7001<br>OVERLAND PARK KS 66207-0001 | 1/14/2019 | $449.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.835. | FREIGHTQUOTE.COM<br>AMBER COYLE<br>P O BOX 7001<br>OVERLAND PARK KS 66207-0001 | 1/11/2019 | $2,461.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.836. | FREIGHTQUOTE.COM<br>AMBER COYLE<br>P O BOX 7001<br>OVERLAND PARK KS 66207-0001 | 1/4/2019 | $2,540.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.837. | FREIGHTQUOTE.COM<br>AMBER COYLE<br>P O BOX 7001<br>OVERLAND PARK KS 66207-0001 | 11/19/2018 | $1,207.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.838. | FREIGHTQUOTE.COM<br>AMBER COYLE<br>P O BOX 7001<br>OVERLAND PARK KS 66207-0001 | 11/16/2018 | $786.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.839. | FUTA DEPOSIT<br>PAYROLL WIRES ONLY<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/25/2019 | $12,570.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.840.   GABRIELLI KENWORTH OF NJ LLC<br>2306 US HIGHWAY 130<br>DAYTON NJ 08810 | 12/18/2018 | $4,661.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.841.   GABRIELLI KENWORTH OF NJ LLC<br>2306 US HIGHWAY 130<br>DAYTON NJ 08810 | 12/12/2018 | $179,193.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: REVENUE EQUIPMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.842.   GALLAGHER & BASSETT SERV INC<br>ATTN:BARBARA AMATO<br>15763 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 1/4/2019 | $483,030.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.843.   GALLAGHER & BASSETT SERV INC<br>ATTN:BARBARA AMATO<br>15763 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 12/12/2018 | $334,068.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.844.   GALLAGHER & BASSETT SERV INC<br>ATTN:BARBARA AMATO<br>15763 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 12/12/2018 | $33,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.845.   GALLAGHER & BASSETT SERV INC<br>ATTN:BARBARA AMATO<br>15763 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 12/6/2018 | $661,652.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.846.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 1/28/2019 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.847.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 1/7/2019 | $1,445.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.848.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 12/21/2018 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.849.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 12/17/2018 | $1,697.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.850.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 12/10/2018 | $865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.851.  GASKELL'S TOWING, INC<br>2555 GAR HIGHWAY<br>SWANSEA MA 02777 | 11/19/2018 | $2,162.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.852. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 1/21/2019 | $10,388.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.853. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 1/14/2019 | $4,512.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.854. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 1/14/2019 | $4,090.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.855. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 1/7/2019 | $9,207.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.856. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 12/17/2018 | $22,870.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.857. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 12/10/2018 | $12,042.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.858. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 12/3/2018 | $6,487.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.859. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 11/26/2018 | $11,208.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.860. GENERAL TRUCKING REPAIR, LLC<br>745 ROUTE 17 NORTH, 2ND FLR<br>CARLSTADT NJ 07072 | 11/19/2018 | $12,818.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.861. GERMAN GALLAGHER & MURTAGH<br>THE BELLEVUE-STE 500<br>200 S. BROAD ST.<br>PHILADELPHIA PA 19102 | 1/18/2019 | $4,444.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.862. GERMAN GALLAGHER & MURTAGH<br>THE BELLEVUE-STE 500<br>200 S. BROAD ST.<br>PHILADELPHIA PA 19102 | 12/19/2018 | $6,137.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.863. GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 1/28/2019 | $19,606.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.864.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 1/21/2019 | $19,136.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.865.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 1/14/2019 | $18,439.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.866.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 1/7/2019 | $36,110.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.867.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 11/30/2018 | $21,140.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.868.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 11/26/2018 | $20,746.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.869.    GOETZ ENERGY CORPORATION<br>P.O. BOX A<br>BUFFALO NY 14217-0305 | 11/14/2018 | $21,941.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.870.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 1/23/2019 | $12,775.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.871.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 1/16/2019 | $13,995.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.872.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 1/9/2019 | $2,716.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.873.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 1/2/2019 | $4,006.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.874.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 12/19/2018 | $7,721.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.875.  GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 12/12/2018 | $6,465.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.876. GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 12/5/2018 | $7,829.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.877. GOLDEN PYRAMID ENTERPRISES,INC<br>2854 W VERMONT STREET<br>BLUE ISLAND IL 60406 | 11/21/2018 | $15,206.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.878. GOLUB CORP<br>ATTN: TRAFFIC-MB17/B ROBERTS<br>501 DUANESBURG ROAD<br>SCHENECTADY NY 12306 | 1/9/2019 | $4,604.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.879. GOLUB CORP<br>ATTN: TRAFFIC-MB17/B ROBERTS<br>501 DUANESBURG ROAD<br>SCHENECTADY NY 12306 | 11/28/2018 | $4,098.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.880. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 1/21/2019 | $91.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.881. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 1/18/2019 | $2,004.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.882. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 1/11/2019 | $1,073.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.883. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 12/21/2018 | $757.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.884. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 12/14/2018 | $707.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.885. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 12/10/2018 | $7,131.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.886. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 12/7/2018 | $496.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.887. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 11/21/2018 | $28.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.888. GOODYEAR TIRE & RUBBER<br>P.O. BOX 277808<br>ATLANTA GA 30384-7808 | 11/16/2018 | $565.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.889. GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 1/14/2019 | $443.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.890. GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 1/11/2019 | $12,429.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.891. GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 1/9/2019 | $12,429.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.892. GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 1/7/2019 | $27,858.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.893. GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 12/20/2018 | $4,371.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.894.   GRAPHIC IMPRESSIONS, INC<br>PO BOX 856<br>GARDEN CITY KS 67846 | 12/17/2018 | $2,987.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.895.   GREEN MOUNTAIN POWER CORP<br>PO BOX 1611<br>BRATTLESBORO VT 05302-1611 | 1/16/2019 | $3,446.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.896.   GREEN MOUNTAIN POWER CORP<br>PO BOX 1611<br>BRATTLESBORO VT 05302-1611 | 12/20/2018 | $3,441.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.897.   GREEN MOUNTAIN POWER CORP<br>PO BOX 1611<br>BRATTLESBORO VT 05302-1611 | 11/19/2018 | $2,544.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.898.   GUNNING & LAFAZIA, INC<br>33 COLLEGE HILL RD<br>STE 25B<br>WARWICK RI 02886 | 1/2/2019 | $1,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.899.   GUNNING & LAFAZIA, INC<br>33 COLLEGE HILL RD<br>STE 25B<br>WARWICK RI 02886 | 11/21/2018 | $9,003.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PLPD PAYOUT |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.900. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/30/2019 | $21,502.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.901. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/23/2019 | $40,068.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.902. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/18/2019 | $83,044.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.903. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/14/2019 | $20,704.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.904. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/11/2019 | $17,857.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.905. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/9/2019 | $40,458.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.906. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/7/2019 | $72,664.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.907. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/4/2019 | $35,785.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.908. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 1/2/2019 | $98,600.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.909. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 12/12/2018 | $21,748.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.910. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 12/3/2018 | $40,828.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.911. | GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 11/30/2018 | $58,320.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.912. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 11/26/2018 | $24,611.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.913. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 11/20/2018 | $66,329.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.914. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 11/16/2018 | $24,218.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.915. GUTTMAN OIL CO<br>PO BOX 536250<br>PITTSBURGH PA 15253-5904 | 11/14/2018 | $48,246.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.916. H & S TOWING SERV, INC<br>4180 CHAMBERS HILL ROAD<br>HARRISBURG PA 17111 | 2/4/2019 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.917. H & S TOWING SERV, INC<br>4180 CHAMBERS HILL ROAD<br>HARRISBURG PA 17111 | 1/7/2019 | $292.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.918. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 12/21/2018 | $182.34 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.919. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 12/19/2018 | $2,363.22 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.920. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 12/18/2018 | $125.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.921. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 12/3/2018 | $1,007.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.922. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 11/28/2018 | $416.85 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.923. H & S TOWING SERV, INC <br> 4180 CHAMBERS HILL ROAD <br> HARRISBURG PA 17111 | 11/26/2018 | $1,147.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.924. | H & S TOWING SERV, INC<br>4180 CHAMBERS HILL ROAD<br>HARRISBURG PA 17111 | 11/20/2018 | $2,391.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.925. | H & S TOWING SERV, INC<br>4180 CHAMBERS HILL ROAD<br>HARRISBURG PA 17111 | 11/19/2018 | $220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.926. | HAGGERTY BUICK GMC<br>300 W ROOSEVELT ROAD<br>VILLA PARK IL 60181 | 12/18/2018 | $2,333.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.927. | HAGGERTY BUICK GMC<br>300 W ROOSEVELT ROAD<br>VILLA PARK IL 60181 | 12/3/2018 | $4,624.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.928. | HALE TRAILER INC<br>PO BOX 1400<br>VOORHEES NJ 08043 | 2/1/2019 | $10,275.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.929. | HALE TRAILER INC<br>PO BOX 1400<br>VOORHEES NJ 08043 | 12/14/2018 | $9,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.930. HALE TRAILER INC<br>PO BOX 1400<br>VOORHEES NJ 08043 | 12/10/2018 | $8,414.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.931. HALE TRAILER INC<br>PO BOX 1400<br>VOORHEES NJ 08043 | 12/10/2018 | $106.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.932. HALE TRAILER INC<br>PO BOX 1400<br>VOORHEES NJ 08043 | 12/3/2018 | $9,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.933. HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 1/21/2019 | $1,277.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.934. HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 1/14/2019 | $593.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.935. HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 1/7/2019 | $1,715.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.936.    HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 12/17/2018 | $8,906.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.937.    HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 12/3/2018 | $4,193.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.938.    HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 11/26/2018 | $214.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.939.    HAUSER'S TRUCK SERVICE INC<br>850 CHURCH STREET<br>CATASAUQUA PA 18032 | 11/19/2018 | $171.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.940.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 2/1/2019 | $13,384.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.941.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/25/2019 | $25,824.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.942.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/18/2019 | $8,470.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.943.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/11/2019 | $17,906.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.944.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/7/2019 | $50.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.945.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/4/2019 | $3,202.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.946.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 1/2/2019 | $26,279.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.947.   HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 12/19/2018 | $5,068.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.948.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 12/14/2018 | $9,233.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.949.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 12/7/2018 | $5,902.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.950.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 11/21/2018 | $9,918.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.951.    HERCULES TRUCK&TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD NJ 07073 | 11/16/2018 | $18,226.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.952.    HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 2/4/2019 | $583.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.953.    HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/28/2019 | $434.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.954. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/21/2019 | $954.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.955. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/16/2019 | $257.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.956. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/14/2019 | $668.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.957. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/14/2019 | $571.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.958. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 1/9/2019 | $1,253.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.959. HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 12/17/2018 | $836.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
| --- | --- | --- | --- | --- |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.960. | HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 12/10/2018 | $253.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.961. | HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 12/3/2018 | $1,208.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.962. | HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 11/26/2018 | $1,592.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.963. | HERITAGE-CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0136 | 11/19/2018 | $2,044.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.964. | HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 1/21/2019 | $1,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.965. | HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 1/14/2019 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.966. HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 12/17/2018 | $1,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.967. HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 12/10/2018 | $1,695.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.968. HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 12/3/2018 | $3,460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.969. HIGH-TECH AUTO MACHINE SHOP<br>404 BRIDGE STREET<br>WEISSPORT PA 18235 | 11/19/2018 | $245.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.970. HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 1/16/2019 | $2,717.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.971. HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 1/9/2019 | $2,459.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.972. | HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 12/19/2018 | $2,873.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.973. | HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 12/12/2018 | $2,611.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.974. | HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 12/5/2018 | $130.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.975. | HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 11/26/2018 | $3,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.976. | HOME DEPOT<br>C/O CONDATA GLOBAL<br>9830 WEST 190TH ST, STE M<br>MOKENA IL 60448-5603 | 11/14/2018 | $1,616.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.977. | HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 1/18/2019 | $2,817.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.978.    HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 1/11/2019 | $6,660.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.979.    HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 1/4/2019 | $5,424.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.980.    HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 12/7/2018 | $230.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.981.    HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 11/30/2018 | $126.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.982.    HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CENTER<br>CHICAGO IL 60694-0001 | 11/26/2018 | $1,034.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.983.    IAM NATIONAL PENSION FUND<br>KIMBERLY MONNIG, CONTROLLER<br>1300 CONNECTICUT AVE, STE 300<br>WASHINGTON DC 20036 | 12/20/2018 | $41,061.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PENSION SETTLEMENT |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.984. | IAM NATIONAL PENSION FUND<br>KIMBERLY MONNIG, CONTROLLER<br>1300 CONNECTICUT AVE, STE 300<br>WASHINGTON DC 20036 | 11/27/2018 | $41,061.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PENSION SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.985. | IBM CORP<br>P.O. BOX 645670<br>PITTSBURGH PA 15264-5254 | 1/25/2019 | $3,927.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.986. | IBM CORP<br>P.O. BOX 645670<br>PITTSBURGH PA 15264-5254 | 12/20/2018 | $3,927.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.987. | IBM CORP<br>P.O. BOX 645670<br>PITTSBURGH PA 15264-5254 | 11/27/2018 | $3,927.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.988. | ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 2/7/2019 | $3,987.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.989. | ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 1/31/2019 | $4,181.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                             Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.990. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 1/24/2019 | $4,187.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.991. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 1/17/2019 | $4,313.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.992. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 1/10/2019 | $3,459.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.993. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 1/3/2019 | $3,903.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.994. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 12/27/2018 | $4,200.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.995. ILLINOIS DEPT OF REVENUE PO BOX 19447 SPRINGFIELD IL 62794-9447 | 12/20/2018 | $4,593.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.996. ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 12/12/2018 | $4,550.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.997. ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 12/6/2018 | $4,385.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.998. ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 11/29/2018 | $3,925.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.999. ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 11/21/2018 | $4,561.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1000. ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794-9447 | 11/15/2018 | $4,483.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1001. IMEDVIEW INC<br>380 LEXINGTON AVE<br>17TH FLOOR<br>NEW YORK NY 10168 | 11/19/2018 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1002.    INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 1/14/2019 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1003.    INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 12/17/2018 | $7,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1004.    INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 12/5/2018 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1005.    INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 11/13/2018 | $6,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1006.    INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 1/31/2019 | $7,875.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1007.    INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 1/18/2019 | $19.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1008. | INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 12/27/2018 | $8,011.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1009. | INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 12/20/2018 | $88.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1010. | INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 11/29/2018 | $9,771.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1011. | INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207-7221 | 11/20/2018 | $163.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1012. | INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 2/6/2019 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1013. | INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 1/30/2019 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1014. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 1/23/2019 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1015. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 1/16/2019 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1016. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 1/9/2019 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1017. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 1/2/2019 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1018. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 12/26/2018 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1019. INDIANA STATE CENTRAL COLLECTION UNIT (INSCCU) PO BOX 6219 INDIANAPOLIS IN 46206-6219 | 12/19/2018 | $624.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1020. INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 12/12/2018 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1021. INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 12/5/2018 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1022. INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 11/28/2018 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1023. INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 11/20/2018 | $624.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1024. INDIANA STATE CENTRAL<br>COLLECTION UNIT (INSCCU)<br>PO BOX 6219<br>INDIANAPOLIS IN 46206-6219 | 11/14/2018 | $552.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1025. INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 1/21/2019 | $2,893.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1026.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 1/7/2019 | $4,306.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1027.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 12/18/2018 | $167.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1028.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 12/17/2018 | $4,712.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1029.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 12/10/2018 | $1,987.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1030.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 12/5/2018 | $4,603.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1031.  INDUSTRIAL PARTS CO.<br>163 BELMONT AVENUE<br>GARFIELD, NJ 07026 | 11/26/2018 | $1,050.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                 Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1032. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 2/7/2019 | $38,905.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1033. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/31/2019 | $38,976.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1034. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/24/2019 | $39,118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1035. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/17/2019 | $39,217.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1036. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/15/2019 | $114.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1037. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/10/2019 | $40,253.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE 401K |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1038. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 1/3/2019 | $38,218.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1039. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 12/27/2018 | $36,491.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1040. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 12/20/2018 | $47,989.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1041. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 12/12/2018 | $37,239.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1042. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 12/6/2018 | $39,302.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1043. | ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 11/29/2018 | $37,129.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

Debtor   **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1044.   ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 11/21/2018 | $37,845.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1045.   ING<br>VOYA----401K<br>ONE ORANGE WAY<br>WINDSOR CT 06095-4774 | 11/15/2018 | $38,684.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE 401K |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1046.   INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 2/1/2019 | $2,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1047.   INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 1/18/2019 | $220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1048.   INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 1/11/2019 | $3,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1049.   INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 1/7/2019 | $193.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1050. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 1/2/2019 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1051. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 12/21/2018 | $2,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1052. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 12/14/2018 | $2,155.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1053. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 12/7/2018 | $210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1054. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 11/30/2018 | $2,140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1055. INNOVATIVE DISTRIBUTION SERV<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 11/16/2018 | $4,485.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 177

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1056. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 2/1/2019 | $1,247.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1057. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 1/25/2019 | $3,572.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1058. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 1/18/2019 | $359.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1059. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 1/11/2019 | $1,063.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1060. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 1/2/2019 | $998.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1061. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 12/21/2018 | $556.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1062. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 12/19/2018 | $312.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1063. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 12/14/2018 | $2,687.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1064. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 12/7/2018 | $561.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1065. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 11/30/2018 | $3,524.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1066. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 11/21/2018 | $191.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1067. INTERMODAL EQUIPMENT PARTS<br>P.O. BOX 257<br>ELIZABETH NJ 07207-0257 | 11/16/2018 | $945.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1068. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 1/21/2019 | $2,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1069. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 1/14/2019 | $1,267.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1070. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 1/7/2019 | $2,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1071. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/21/2018 | $1,902.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1072. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/19/2018 | $2,313.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1073. INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/18/2018 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1074. | INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/17/2018 | $2,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1075. | INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/10/2018 | $5,517.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1076. | INTERSTATE TOWING & RECOVERY<br>1120 SAINT JOHNS ROAD<br>CAMP HILL PA 17011 | 12/3/2018 | $987.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1077. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 2/1/2019 | $21,921.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1078. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 2/1/2019 | $21,875.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1079. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/21/2019 | $36,951.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1080. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/18/2019 | $42,256.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1081. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/14/2019 | $35,143.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1082. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/11/2019 | $17,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1083. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/4/2019 | $20,327.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1084. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 1/2/2019 | $110,365.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1085. IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/19/2018 | $21,827.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1086. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/18/2018 | $108,700.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1087. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/14/2018 | $22,084.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1088. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/12/2018 | $109,935.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1089. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/12/2018 | $20,346.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1090. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/10/2018 | $21,418.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1091. | IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/4/2018 | $42,904.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**　　　　　　　　　　　　　Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1092.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 12/3/2018 | $22,074.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1093.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 11/30/2018 | $47,009.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1094.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 11/26/2018 | $23,196.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1095.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 11/20/2018 | $23,240.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1096.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 11/16/2018 | $48,341.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1097.　IPC (USA), INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 11/14/2018 | $94,172.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1098. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 2/7/2019 | $722,006.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1099. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/31/2019 | $728,179.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1100. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/24/2019 | $731,924.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1101. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/17/2019 | $753,360.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1102. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/10/2019 | $626,670.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1103. IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 1/3/2019 | $629,965.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1104. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 12/27/2018 | $754,965.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1105. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 12/27/2018 | $2,521.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1106. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 12/20/2018 | $850,158.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1107. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 12/12/2018 | $804,076.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1108. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 12/6/2018 | $840,384.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1109. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 11/29/2018 | $707,232.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1110. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 11/21/2018 | $760,685.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1111. | IRS<br>FEDERAL TAX DEPOSIT<br>PO BOX 804521<br>CINCINNATI OH 45999-0046 | 11/15/2018 | $782,885.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1112. | IRVING OIL CORP<br>PO BOX 11012<br>LEWISTON ME 04243-9463 | 1/11/2019 | $3,318.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1113. | IRVING OIL CORP<br>PO BOX 11012<br>LEWISTON ME 04243-9463 | 12/7/2018 | $3,812.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1114. | ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 1/21/2019 | $738.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1115. | ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 1/14/2019 | $1,136.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1116. ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 1/7/2019 | $96.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1117. ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 12/17/2018 | $2,238.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1118. ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 12/10/2018 | $2,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1119. ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 12/3/2018 | $1,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1120. ITSIMPLIFY<br>PO BOX 32192<br>NEW YORK NY 10087-2192 | 11/26/2018 | $354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1121. J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 1/16/2019 | $2,222.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1122.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 1/14/2019 | $836.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1123.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 1/7/2019 | $9.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1124.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 1/2/2019 | $303.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1125.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 12/17/2018 | $2,650.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1126.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 12/10/2018 | $750.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1127.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 12/3/2018 | $549.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1128.   J.J. KELLER & ASSOCIATES<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 11/26/2018 | $2,026.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1129.   J.M. WALKER D/B/A RIVERSIDE<br>1613 LANDS END DRIVE<br>HURON OH 44839 | 1/16/2019 | $2,326.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1130.   J.M. WALKER D/B/A RIVERSIDE<br>1613 LANDS END DRIVE<br>HURON OH 44839 | 12/12/2018 | $1,513.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1131.   J.M. WALKER D/B/A RIVERSIDE<br>1613 LANDS END DRIVE<br>HURON OH 44839 | 12/4/2018 | $859.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1132.   J.M. WALKER D/B/A RIVERSIDE<br>1613 LANDS END DRIVE<br>HURON OH 44839 | 11/21/2018 | $2,413.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1133.   J.M. WALKER D/B/A RIVERSIDE<br>1613 LANDS END DRIVE<br>HURON OH 44839 | 11/14/2018 | $1,221.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1134. JACKSON OIL & SOLVENTS INC<br>75 REMITTANCE DRIVE DEPT 6988<br>CHICAGO IL 60675-6988 | 1/18/2019 | $13,706.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1135. JACKSON OIL & SOLVENTS INC<br>75 REMITTANCE DRIVE DEPT 6988<br>CHICAGO IL 60675-6988 | 1/7/2019 | $9,794.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1136. JACKSON OIL & SOLVENTS INC<br>75 REMITTANCE DRIVE DEPT 6988<br>CHICAGO IL 60675-6988 | 12/19/2018 | $11,351.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1137. JACKSON OIL & SOLVENTS INC<br>75 REMITTANCE DRIVE DEPT 6988<br>CHICAGO IL 60675-6988 | 12/7/2018 | $11,864.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1138. JACKSON OIL & SOLVENTS INC<br>75 REMITTANCE DRIVE DEPT 6988<br>CHICAGO IL 60675-6988 | 11/30/2018 | $17,323.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1139. JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 2/1/2019 | $9,536.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 191

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1140. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/25/2019 | $27,387.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1141. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/21/2019 | $16,651.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1142. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/18/2019 | $7,867.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1143. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/11/2019 | $21,923.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1144. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/7/2019 | $1,873.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1145. | JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 1/2/2019 | $53,198.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1146.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/19/2018 | $54,359.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1147.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/14/2018 | $22,535.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1148.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/12/2018 | $28,179.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1149.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/7/2018 | $15,349.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1150.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/4/2018 | $60,471.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1151.  JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 12/3/2018 | $17,800.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1152. JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 11/30/2018 | $57,629.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1153. JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 11/29/2018 | $57,396.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1154. JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 11/21/2018 | $6,671.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1155. JAMES RIVER PETROLEUM, INC<br>DEPT 720067<br>P O BOX 1335<br>CHARLOTTE NC 28201-1335 | 11/16/2018 | $33,437.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1156. JENNIFER HAZELIP<br>107 SQUIRE COURT<br>SUMMERVILLE SC 29485 | 1/21/2019 | $3,692.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1157. JENNIFER HAZELIP<br>107 SQUIRE COURT<br>SUMMERVILLE SC 29485 | 12/18/2018 | $5,236.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1158. JENNIFER HAZELIP<br>107 SQUIRE COURT<br>SUMMERVILLE SC 29485 | 11/19/2018 | $4,018.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1159. JERRYS CHEVROLET COLLISION CENTER<br>1940 E JOPPA RD<br>PARKVILLE MD 21234 | 1/29/2019 | $11,796.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1160. JERRYS CHEVROLET COLLISION CENTER<br>1940 E JOPPA RD<br>PARKVILLE MD 21234 | 1/9/2019 | $791.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1161. JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 1/28/2019 | $2,094.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1162. JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 1/25/2019 | $1,228.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1163. JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 1/4/2019 | $1,973.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1164. | JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 1/2/2019 | $2,237.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1165. | JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 1/2/2019 | $1,542.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1166. | JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 12/14/2018 | $1,531.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1167. | JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 12/3/2018 | $1,312.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1168. | JH PAPER COMPANY INC<br>PO BOX 2112<br>LIVINGSTON NJ 07039-7712 | 11/21/2018 | $1,623.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1169. | JKPM TRANSPORTATION CONSULTING<br>ATTN: R. BOWDEN<br>5205 CHESTERWOOD WAY<br>SOMERSET NJ 08873-5907 | 1/16/2019 | $12,210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                                Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1170. | JKPM TRANSPORTATION CONSULTING<br>ATTN: R. BOWDEN<br>5205 CHESTERWOOD WAY<br>SOMERSET NJ 08873-5907 | 11/30/2018 | $16,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1171. | JM MILLS NPL SITE ESCROW<br>C/O DE MAXIMIS ,INC<br>450 MONTBROOK LANE<br>KNOXVILLE TN 37919 | 1/7/2019 | $24,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: JM MILLS SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1172. | JOHN HANCOCK USA<br>P O BOX 7247-7122<br>PHILADELPHIA PA 19170-7122 | 2/6/2019 | $67,106.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1173. | JOHN HANCOCK USA<br>P O BOX 7247-7122<br>PHILADELPHIA PA 19170-7122 | 1/30/2019 | $33,476.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1174. | JOHN'S WRECKER SERVICES<br>PO BOX 293<br>CONCORD NH 03302 | 1/25/2019 | $2,169.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1175. | JOHN'S WRECKER SERVICES<br>PO BOX 293<br>CONCORD NH 03302 | 12/21/2018 | $2,930.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1176.    JOHN'S WRECKER SERVICES<br>PO BOX 293<br>CONCORD NH 03302 | 12/3/2018 | $5,399.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1177.    JOHN'S WRECKER SERVICES<br>PO BOX 293<br>CONCORD NH 03302 | 11/26/2018 | $472.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1178.    KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 2/1/2019 | $11,658.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1179.    KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 1/25/2019 | $10,891.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1180.    KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 1/18/2019 | $20,600.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1181.    KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 1/11/2019 | $27,699.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1182. KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 12/19/2018 | $14,232.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1183. KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 12/14/2018 | $16,376.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1184. KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 12/7/2018 | $16,873.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1185. KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 11/30/2018 | $21,790.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1186. KELLER WEBER TRUCKING, INC<br>20 VILLAGE SQUARE DRIVE<br>MARIETTA PA 17547 | 11/16/2018 | $15,725.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1187. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 2/4/2019 | $2,335.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1188. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 1/28/2019 | $1,852.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1189. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 1/22/2019 | $1,846.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1190. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 1/15/2019 | $2,306.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1191. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 1/8/2019 | $1,872.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1192. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 1/2/2019 | $1,547.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1193. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 12/26/2018 | $2,347.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1194. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 12/17/2018 | $2,158.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1195. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 12/12/2018 | $2,689.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1196. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 12/3/2018 | $1,745.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1197. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 11/26/2018 | $1,845.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1198. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 11/19/2018 | $1,937.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1199. KENNETH S FROHNAPFEL JR.<br>C/O KSF TRUCKING INC.<br>100 LILYAN ST<br>WALDWICK NJ 07463 | 11/13/2018 | $2,164.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1200. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/28/2019 | $2,432.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1201. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/28/2019 | $52.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1202. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/25/2019 | $2,278.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1203. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/23/2019 | $7,001.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1204. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/21/2019 | $11,598.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1205. | KIRK NATIONALEASE CO.<br>PO BOX 4369<br>SIDNEY OH 45365 | 1/9/2019 | $2,409.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1206. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 12/21/2018 | $12,543.11 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1207. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 12/17/2018 | $2,354.87 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1208. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 12/10/2018 | $881.72 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1209. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 12/3/2018 | $11,664.65 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1210. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 11/26/2018 | $4,998.08 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1211. KIRK NATIONALEASE CO. PO BOX 4369 SIDNEY OH 45365 | 11/19/2018 | $2,086.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1212. KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD IL 60015-7158 | 1/7/2019 | $3,814.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1213. KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD IL 60015-7158 | 12/10/2018 | $4,555.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1214. KOENIG EQUIPMENT<br>JOHN DEERE DEALER<br>306 NORTH MAIN ST<br>BOTKINS OH 45306-8039 | 12/3/2018 | $6,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1215. KORE INSURANCE HOLDINGS, LLC<br>354 EISENBHOWER PARKWAY<br>PLAZA I<br>LIVINGSTON NJ 07039 | 1/2/2019 | $84,039.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1216. KORE INSURANCE HOLDINGS, LLC<br>354 EISENBHOWER PARKWAY<br>PLAZA I<br>LIVINGSTON NJ 07039 | 12/19/2018 | $12,977.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1217. KORE INSURANCE HOLDINGS, LLC<br>354 EISENBHOWER PARKWAY<br>PLAZA I<br>LIVINGSTON NJ 07039 | 12/18/2018 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

Debtor **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1218. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 1/25/2019 | $75,267.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1219. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 1/18/2019 | $154,378.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1220. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 1/11/2019 | $93,811.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1221. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 1/2/2019 | $135,009.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1222. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 12/14/2018 | $120,311.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1223. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 12/7/2018 | $116,343.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1224. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 11/30/2018 | $169,278.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1225. LANDSTAR GLOBAL LOGISTICS, INC<br>P O BOX 784302<br>PHILADELPHIA PA 19178-4302 | 11/16/2018 | $124,638.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1226. LEONARDO BUENO,EVELYN ESPIRITU<br>AND STEPHEN S BEROWITZ AS ATTY<br>299 GLENNWOOD AVE<br>BLOOMFIELD NJ 07003 | 12/20/2018 | $42,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1227. LIBERTY MUTUAL INS<br>AS SUBROGEE OF ALAN FELDSTEIN<br>PO BOX 10006<br>MANCHESTER NH 03108-1006 | 11/13/2018 | $16,330.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1228. LIBERTY MUTUAL INSURANCE CO<br>PO BOX 2027<br>3-508113-0000<br>KEENE NH 03431-7027 | 1/31/2019 | $112,128.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1229. LIBERTY MUTUAL INSURANCE CO<br>PO BOX 2027<br>3-508113-0000<br>KEENE NH 03431-7027 | 12/3/2018 | $20,484.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1230.   LIBERTY WATER COMPANY<br>PO BOX 371852<br>PITTSBURGH PA 15250-7852 | 12/18/2018 | $1,285.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1231.   LIBERTY WATER COMPANY<br>PO BOX 371852<br>PITTSBURGH PA 15250-7852 | 12/5/2018 | $2,619.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1232.   LIBERTY WATER COMPANY<br>PO BOX 371852<br>PITTSBURGH PA 15250-7852 | 12/3/2018 | $3,866.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1233.   LIDO DESIGN<br>71 COMMERCE DR.<br>BROOKFIELD CT 06804 | 1/9/2019 | $8,295.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1234.   LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 1/28/2019 | $429.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1235.   LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 1/22/2019 | $944.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1236.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 1/21/2019 | $3,010.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1237.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 1/14/2019 | $2,056.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1238.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 1/14/2019 | $1,030.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1239.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 12/17/2018 | $874.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1240.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 12/3/2018 | $421.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1241.  LIFTECH EQUIPMENT COMPANIES<br>6847 ELLICOTT DRIVE<br>EAST SYRACUSE NY 13057 | 11/26/2018 | $998.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1242. | LINCOLN WASTE SOLUTIONS, LLC<br>2075 SILAS DEANE HIGHWAY<br>SUITE 101<br>ROCKY HILL CT 06067 | 2/4/2019 | $32,408.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1243. | LINCOLN WASTE SOLUTIONS, LLC<br>2075 SILAS DEANE HIGHWAY<br>SUITE 101<br>ROCKY HILL CT 06067 | 1/7/2019 | $32,866.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1244. | LINCOLN WASTE SOLUTIONS, LLC<br>2075 SILAS DEANE HIGHWAY<br>SUITE 101<br>ROCKY HILL CT 06067 | 12/4/2018 | $36,120.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1245. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 2/4/2019 | $323.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1246. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 2/1/2019 | $2,339.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1247. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/25/2019 | $1,165.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1248. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/18/2019 | $1,755.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1249. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/11/2019 | $2,224.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1250. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/7/2019 | $127.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1251. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/2/2019 | $543.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1252. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/21/2018 | $793.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1253. | LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/19/2018 | $1,179.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1254. LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/14/2018 | $2,540.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1255. LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/10/2018 | $767.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1256. LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 11/30/2018 | $981.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1257. LMS INTELLIBOUND LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 11/16/2018 | $2,389.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1258. LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 1/23/2019 | $1,619.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1259. LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 1/16/2019 | $1,254.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1260. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 1/9/2019 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1261. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 1/2/2019 | $875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1262. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 12/19/2018 | $2,034.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1263. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 12/12/2018 | $2,738.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1264. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 12/5/2018 | $1,475.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1265. | LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 11/28/2018 | $1,583.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1266. LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 11/21/2018 | $1,812.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1267. LOCOMOTE EXPRESS LLC<br>P O BOX 2693<br>HUNTINGTON WV 25726 | 11/14/2018 | $1,270.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1268. LODGE 447 FRINGE BENEFIT TRUST<br>C/O BENEFITS SERVICES<br>140 SYLVAN AVE, SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 1/21/2019 | $31,604.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE BENEFITS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1269. LODGE 447 FRINGE BENEFIT TRUST<br>C/O BENEFITS SERVICES<br>140 SYLVAN AVE, SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 12/14/2018 | $31,170.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE BENEFITS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1270. LODGE 447 FRINGE BENEFIT TRUST<br>C/O BENEFITS SERVICES<br>140 SYLVAN AVE, SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 11/19/2018 | $31,691.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE BENEFITS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1271. LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 2/4/2019 | $590.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1272.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 1/21/2019 | $257.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1273.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 1/14/2019 | $287.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1274.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 1/7/2019 | $241.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1275.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 12/10/2018 | $2,831.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1276.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 12/3/2018 | $13,506.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1277.    LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 11/26/2018 | $402.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1278.  LOWE AND MOYER GARAGE INC<br>731 CHURCH ST<br>FOGELSVILLE PA 18051 | 11/19/2018 | $959.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1279.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 1/25/2019 | $24,697.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1280.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 1/18/2019 | $21,427.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1281.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 1/11/2019 | $31,721.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1282.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 1/2/2019 | $95,189.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1283.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 12/14/2018 | $14,158.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1284.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 12/7/2018 | $27,702.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1285.  LUCKY'S ENERGY SERVICE, INC<br>6801 W 73RD STREET<br>BOX 637<br>BEDFORD PARK IL 60499-0637 | 11/30/2018 | $58,806.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1286.  LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 1/21/2019 | $15,948.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1287.  LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 1/18/2019 | $30,306.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1288.  LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 1/7/2019 | $15,613.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1289.  LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 1/4/2019 | $16,271.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1290. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 1/2/2019 | $16,704.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1291. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 12/17/2018 | $17,446.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1292. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 12/14/2018 | $16,880.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1293. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 11/30/2018 | $20,011.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1294. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 11/20/2018 | $298.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1295. LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 11/16/2018 | $20,477.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1296.  LYKINS OIL COMPANY<br>ATTN: JIM HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 11/14/2018 | $21,081.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1297.  M T I INSPECTIONS SERVICE<br>PO BOX 6999<br>COLORADO SPRINGS, CO 80934 | 2/1/2019 | $2,150.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1298.  M T I INSPECTIONS SERVICE<br>PO BOX 6999<br>COLORADO SPRINGS, CO 80934 | 12/19/2018 | $4,231.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1299.  M T I INSPECTIONS SERVICE<br>PO BOX 6999<br>COLORADO SPRINGS, CO 80934 | 11/30/2018 | $3,552.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1300.  M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 2/1/2019 | $1,760.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1301.  M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 1/25/2019 | $2,202.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1302. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 1/18/2019 | $1,899.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1303. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 1/11/2019 | $1,403.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1304. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 1/2/2019 | $950.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1305. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 12/21/2018 | $473.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1306. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 12/19/2018 | $1,618.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1307. | M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 12/14/2018 | $935.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1308.   M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 12/7/2018 | $1,899.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1309.   M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 11/30/2018 | $2,989.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1310.   M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 11/21/2018 | $925.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1311.   M&N SALES CO, INC<br>415 KEIM BLVD<br>BURLINGTON NJ 08016 | 11/16/2018 | $1,369.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1312.   M.D.S. AUTO BODY<br>369 THOMAS ST.<br>NEWARK, NJ 07114 | 2/1/2019 | $8,507.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1313.   M.D.S. AUTO BODY<br>369 THOMAS ST.<br>NEWARK, NJ 07114 | 12/20/2018 | $3,642.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1314.   M.D.S. AUTO BODY<br>369 THOMAS ST.<br>NEWARK, NJ 07114 | 12/17/2018 | $13,229.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1315.   MA DIVISION OF UNEMPLOYMENT ASSISTANCE<br>P.O. BOX 3269<br>BOSTON MA 02241-3269 | 1/25/2019 | $8,568.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1316.   MACHINISTS MONEY PURCHASE<br>PENSION FUND<br>140 SYLVAN AVENUE SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 1/16/2019 | $477,230.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNION PENSION |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1317.   MACHINISTS MONEY PURCHASE<br>PENSION FUND<br>140 SYLVAN AVENUE SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 12/20/2018 | $407,482.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNION PENSION |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1318.   MACHINISTS MONEY PURCHASE<br>PENSION FUND<br>140 SYLVAN AVENUE SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 12/12/2018 | $409,557.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNION PENSION |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1319.   MACHINISTS MONEY PURCHASE<br>PENSION FUND<br>140 SYLVAN AVENUE SUITE 303<br>ENGLEWOOD CLIFFS NJ 07632 | 11/30/2018 | $517,338.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNION PENSION |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1320. MACK FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 1/29/2019 | $2,518.57 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1321. MACK FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 1/4/2019 | $2,518.57 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1322. MACK FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 11/28/2018 | $2,518.57 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1323. MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 1/18/2019 | $1,269.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1324. MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 1/11/2019 | $4,040.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1325. MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 1/7/2019 | $2,391.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1326. | MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 1/4/2019 | $551.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1327. | MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 12/19/2018 | $575.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1328. | MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 12/14/2018 | $5,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1329. | MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 12/7/2018 | $3,171.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1330. | MADISON SECURITY GROUP, INC<br>31-37 KIRK STREET<br>LOWELL MA 01852 | 11/21/2018 | $1,164.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1331. | MAINE EMPLOYERS' MUTUAL<br>INSURANCE COMPANY<br>PO BOX 6900<br>LEWISTON ME 04243 | 1/4/2019 | $89,591.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1332. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 1/4/2019 | $2,305.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1333. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/19/2018 | $3,230.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1334. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/14/2018 | $512.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1335. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/7/2018 | $2,214.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1336. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 11/30/2018 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1337. MANITOULIN TRANSPORT<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 11/21/2018 | $1,005.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

Debtor **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1338. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 2/4/2019 | $16,766.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1339. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 2/4/2019 | $8,386.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1340. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 1/16/2019 | $28,814.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1341. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 1/9/2019 | $4,542.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1342. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 1/2/2019 | $27,949.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1343. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO P0P 1H0<br>CANADA | 1/2/2019 | $20,354.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1344. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/19/2018 | $51,557.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1345. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/12/2018 | $24,731.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1346. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 12/5/2018 | $48,080.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1347. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 11/28/2018 | $45,224.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1348. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 11/21/2018 | $53,341.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1349. | MANITOULIN TRANSPORT LTD.<br>YVONNE BAILEY<br>PO BOX 390<br>GORE BAY, ONTARIO POP 1H0<br>CANADA | 11/14/2018 | $60,904.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1350. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 2/1/2019 | $37,427.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1351. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/30/2019 | $58,537.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1352. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/28/2019 | $38,325.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1353. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/23/2019 | $19,294.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1354. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/21/2019 | $57,853.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1355. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/18/2019 | $73,128.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1356. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/14/2019 | $17,971.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1357. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/9/2019 | $16,957.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1358. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/7/2019 | $18,359.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1359. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/4/2019 | $18,169.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1360. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 1/2/2019 | $18,999.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1361. | MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/19/2018 | $19,854.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1362. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/18/2018 | $19,581.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1363. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/17/2018 | $18,042.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1364. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/14/2018 | $18,984.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1365. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/12/2018 | $37,657.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1366. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/7/2018 | $38,259.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1367. MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/7/2018 | $21,376.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1368.  MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 12/3/2018 | $20,749.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1369.  MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 11/26/2018 | $21,725.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1370.  MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 11/20/2018 | $41,596.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1371.  MANSFIELD OIL COMPANY<br>OF GAINESVILLE, INC<br>P.O. BOX 733706<br>DALLAS TX 75373-3706 | 11/16/2018 | $21,435.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1372.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 2/1/2019 | $810.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1373.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 1/25/2019 | $2,198.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1374.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 1/2/2019 | $3,719.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1375.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 12/18/2018 | $152.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1376.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 12/14/2018 | $3,829.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1377.  MARKO RADIATOR, INC.<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 12/7/2018 | $546.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1378.  MARKO RADIATOR, INC.<br>YVONNE BAILEY<br>725 WEST COAL ST.<br>SHENANDOAH PA 17976 | 11/21/2018 | $3,494.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1379.  MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 2/6/2019 | $1,697.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1380. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 1/30/2019 | $1,576.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1381. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 1/23/2019 | $1,576.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1382. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 1/16/2019 | $1,594.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1383. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 1/9/2019 | $1,594.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1384. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 1/2/2019 | $1,575.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1385. MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 12/26/2018 | $1,602.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1386. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 12/19/2018 | $1,594.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1387. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 12/12/2018 | $1,596.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1388. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 12/5/2018 | $1,623.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1389. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 11/28/2018 | $1,544.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1390. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 11/20/2018 | $1,571.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1391. | MARYLAND CHILD SUPPORT ACCOUNT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 11/14/2018 | $1,571.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1392. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 2/7/2019 | $9,117.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1393. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/31/2019 | $9,038.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1394. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/24/2019 | $9,674.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1395. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/18/2019 | $546.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1396. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/17/2019 | $9,798.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1397. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/10/2019 | $7,823.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1398. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 1/3/2019 | $8,487.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1399. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 12/27/2018 | $9,828.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1400. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 12/20/2018 | $10,201.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1401. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 12/12/2018 | $10,044.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1402. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 12/6/2018 | $11,158.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1403. MARYLAND COMPTROLLER<br>PAYROLL TAX DEPOSIT<br>PO BOX 466<br>ANNAPOLIS MD 21404-0466 | 11/29/2018 | $9,330.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1404.  MARYLAND COMPTROLLER YVONNE BAILEY PAYROLL TAX DEPOSIT PO BOX 466 ANNAPOLIS MD 21404-0466 | 11/21/2018 | $10,186.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1405.  MARYLAND COMPTROLLER PAYROLL TAX DEPOSIT PO BOX 466 ANNAPOLIS MD 21404-0466 | 11/20/2018 | $417.86 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1406.  MARYLAND COMPTROLLER PAYROLL TAX DEPOSIT PO BOX 466 ANNAPOLIS MD 21404-0466 | 11/15/2018 | $10,729.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1407.  MASIS STAFFING SOLUTIONS LLC PO BOX 204653 DALLAS TX 75320-4653 | 2/1/2019 | $838.37 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1408.  MASIS STAFFING SOLUTIONS LLC PO BOX 204653 DALLAS TX 75320-4653 | 1/25/2019 | $830.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1409.  MASIS STAFFING SOLUTIONS LLC PO BOX 204653 DALLAS TX 75320-4653 | 1/18/2019 | $5,789.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1410.  MASIS STAFFING SOLUTIONS LLC<br>PO BOX 204653<br>DALLAS TX 75320-4653 | 1/2/2019 | $2,333.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1411.  MASIS STAFFING SOLUTIONS LLC<br>PO BOX 204653<br>DALLAS TX 75320-4653 | 12/20/2018 | $4,413.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1412.  MASIS STAFFING SOLUTIONS LLC<br>PO BOX 204653<br>DALLAS TX 75320-4653 | 12/14/2018 | $10,512.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1413.  MASIS STAFFING SOLUTIONS LLC<br>PO BOX 204653<br>DALLAS TX 75320-4653 | 12/7/2018 | $4,357.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1414.  MASIS STAFFING SOLUTIONS LLC<br>PO BOX 204653<br>DALLAS TX 75320-4653 | 11/16/2018 | $13,123.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1415.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 2/7/2019 | $1,194.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1416.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 1/31/2019 | $1,194.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1417.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 1/24/2019 | $1,219.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1418.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 1/17/2019 | $1,194.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1419.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 1/10/2019 | $1,194.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1420.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 1/3/2019 | $1,194.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1421.  MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 12/27/2018 | $1,369.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1422. MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 12/20/2018 | $1,244.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1423. MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 12/12/2018 | $1,269.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1424. MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 12/6/2018 | $1,134.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1425. MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 11/29/2018 | $1,244.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1426. MASSACHUSETTS DEPT OF REVENUE<br>YVONNE BAILEY<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 11/21/2018 | $1,244.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1427. MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140 .<br>BOSTON MA 02205-5140 | 11/15/2018 | $1,494.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1428. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 1/18/2019 | $792.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1429. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 1/11/2019 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1430. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 12/20/2018 | $1,401.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1431. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 12/14/2018 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1432. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 11/20/2018 | $1,394.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1433. | MASSACHUSETTS DEPT. OF REVENUE<br>PO BOX 7049<br>BOSTON MA 02204 | 11/13/2018 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1434.   MCINTOSH ENERGY COMPANY INC<br>1923 BREMER ROAD<br>FORT WAYNE IN 46803 | 1/22/2019 | $7,883.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1435.   MCINTOSH ENERGY COMPANY INC<br>1923 BREMER ROAD<br>FORT WAYNE IN 46803 | 1/7/2019 | $6,328.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1436.   MCINTOSH ENERGY COMPANY INC<br>1923 BREMER ROAD<br>FORT WAYNE IN 46803 | 12/14/2018 | $11,727.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1437.   MCINTOSH ENERGY COMPANY INC<br>1923 BREMER ROAD<br>FORT WAYNE IN 46803 | 12/5/2018 | $11,960.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1438.   MCINTOSH ENERGY COMPANY INC<br>1923 BREMER ROAD<br>FORT WAYNE IN 46803 | 11/27/2018 | $10,990.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1439.   MCLANE NORTHEAST<br>PO BOX 6131<br>TEMPLE TX 76503-6131 | 1/9/2019 | $5,642.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1440. | MCLANE NORTHEAST<br>PO BOX 6131<br>TEMPLE TX 76503-6131 | 12/5/2018 | $3,209.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1441. | MCTMT PROCESSING CENTER<br>METROPOLITAN COMMUTER<br>TRANSPORTATION MOBILITY TAX<br>PO BOX 15163<br>ALBANY NY 12212-5163 | 1/10/2019 | $7,036.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1442. | MEADOWS CONSTRUCTION, INC<br>266 LITTLE NEW YORK ROAD<br>RISING SUN MD 21911 | 1/7/2019 | $15,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1443. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/30/2019 | $821.11 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1444. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/28/2019 | $1,506.14 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1445. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/23/2019 | $7,431.23 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1446. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/18/2019 | $29,353.04 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1447. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/15/2019 | $14,722.79 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1448. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/9/2019 | $33,895.54 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1449. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/9/2019 | $24,575.52 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1450. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/9/2019 | $7,289.22 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1451. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/9/2019 | $1,154.08 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1452. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 1/4/2019 | $5,717.64 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1453. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 1/4/2019 | $4,787.09 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1454. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 1/4/2019 | $821.11 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1455. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 1/2/2019 | $7,431.23 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1456. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 1/2/2019 | $1,506.14 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1457. | MERCEDES-BENZ FINANCIAL P.O. BOX 5261 CAROL STREAM IL 60197-5261 | 12/19/2018 | $29,353.04 | ☐ Secured debt ☑ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1458. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/12/2018 | $14,722.79 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1459. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/10/2018 | $33,895.54 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1460. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/10/2018 | $24,575.52 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1461. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/10/2018 | $7,289.22 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1462. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/10/2018 | $1,154.08 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1463. | MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/7/2018 | $821.11 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1464. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/4/2018 | $5,717.64 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1465. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/4/2018 | $4,787.09 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1466. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/26/2018 | $7,431.23 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1467. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/26/2018 | $1,506.14 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1468. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/20/2018 | $29,353.04 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1469. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/20/2018 | $14,722.79 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1470. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/20/2018 | $7,289.22 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1471. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/13/2018 | $33,895.54 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1472. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/13/2018 | $24,575.52 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1473. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/13/2018 | $1,154.08 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1474. MERIDEN TAX COLLECTOR<br>142 EAST MAIN STREET<br>MERIDEN CT 06450 | 1/14/2019 | $23,182.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1475. MERIDEN TAX COLLECTOR<br>142 EAST MAIN STREET<br>MERIDEN CT 06450 | 1/14/2019 | $2,203.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

Debtor  **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1476.    MERIDEN TAX COLLECTOR<br>142 EAST MAIN STREET<br>MERIDEN CT 06450 | 12/5/2018 | $1,152.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1477.    MESCA FREIGHT SERVICES<br>P.O. BOX 70000<br>NEWARK NJ 07101-3521 | 1/7/2019 | $20,006.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1478.    MESCA FREIGHT SERVICES<br>P.O. BOX 70000<br>NEWARK NJ 07101-3521 | 12/18/2018 | $20,809.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1479.    MESCA FREIGHT SERVICES<br>P.O. BOX 70000<br>NEWARK NJ 07101-3521 | 11/13/2018 | $18,469.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1480.    MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 2/6/2019 | $6,194.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1481.    MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 1/30/2019 | $6,874.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1482. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 1/23/2019 | $6,647.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1483. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 1/16/2019 | $6,499.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1484. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 1/9/2019 | $6,479.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1485. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 1/2/2019 | $6,419.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1486. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 12/26/2018 | $6,453.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1487. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 12/19/2018 | $6,497.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1488. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 12/12/2018 | $6,887.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1489. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 12/5/2018 | $6,789.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1490. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 11/28/2018 | $6,668.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1491. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 11/20/2018 | $6,513.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1492. | MET LIFE<br>PO BOX 8500-3895<br>PHILADELPHIA PA 19178-3895 | 11/14/2018 | $6,411.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1493. | MET LIFE INSURANCE COMPANY<br>PO BOX 37652<br>PHILADELPHIA PA 19101-7652 | 1/30/2019 | $4,249.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|--------|--------|--------|--------|--------|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1494. | MET LIFE INSURANCE COMPANY<br>PO BOX 37652<br>PHILADELPHIA PA 19101-7652 | 12/26/2018 | $3,399.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1495. | MET LIFE INSURANCE COMPANY<br>PO BOX 37652<br>PHILADELPHIA PA 19101-7652 | 11/28/2018 | $4,272.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1496. | METROPOLITAN LIFE INSURANCE CO<br>P O BOX 360229<br>PITTSBURGH PA 15251-6229 | 1/17/2019 | $41,242.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1497. | MG ROANOKE/PLANTATION, LLC<br>5607 GROVE STREET<br>RICHMOND VA 23226 | 1/25/2019 | $8,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1498. | MG ROANOKE/PLANTATION, LLC<br>5607 GROVE STREET<br>RICHMOND VA 23226 | 12/20/2018 | $8,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.1499. | MG ROANOKE/PLANTATION, LLC<br>5607 GROVE STREET<br>RICHMOND VA 23226 | 11/27/2018 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1500. MICHAEL BIGG JR., INC.<br>ROUTE 32<br>BOX 181<br>VAILS GATE NY 12584 | 1/21/2019 | $1,845.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1501. MICHAEL BIGG JR., INC.<br>ROUTE 32<br>BOX 181<br>VAILS GATE NY 12584 | 1/14/2019 | $1,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1502. MICHAEL BIGG JR., INC.<br>ROUTE 32<br>BOX 181<br>VAILS GATE NY 12584 | 1/7/2019 | $1,992.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1503. MICHAEL BIGG JR., INC.<br>ROUTE 32<br>BOX 181<br>VAILS GATE NY 12584 | 12/3/2018 | $718.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1504. MICHAEL BIGG JR., INC.<br>ROUTE 32<br>BOX 181<br>VAILS GATE NY 12584 | 11/26/2018 | $1,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1505. MICHAELA HUGHES AND VITAL & VITAL L.C AS<br>ATTYS<br>536 5TH AVE.<br>HUNTINGTON WV 25701 | 1/9/2019 | $18,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PLPD PAYOUT |

Debtor      **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1506.  MICHAELA HUGHES AS GUARDIAN OF<br>TABITHA HUGHES, A PROTECTED<br>PERSON. VITAL & VITAL AS ATTY<br>536 5TH AVE<br>HUNTINGTON WV 25701 | 1/9/2019 | $13,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1507.  MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 2/1/2019 | $9,992.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1508.  MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 1/28/2019 | $1,381.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1509.  MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 1/28/2019 | $1,159.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1510.  MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 1/9/2019 | $56,650.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1511.  MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 12/4/2018 | $60,320.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1512. MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 11/21/2018 | $4,731.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1513. MICHELIN NORTH AMERICA, INC.<br>PO BOX 100860<br>ATLANTA GA 30384-0860 | 11/16/2018 | $2,093.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1514. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 2/1/2019 | $204.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1515. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 1/25/2019 | $2,459.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1516. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 1/18/2019 | $442.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1517. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 1/11/2019 | $3,388.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1518. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 1/2/2019 | $1,252.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1519. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 12/19/2018 | $600.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1520. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 12/14/2018 | $614.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1521. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 12/7/2018 | $542.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1522. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 11/30/2018 | $2,429.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1523. MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 11/21/2018 | $2,119.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1524.  MID ATLANTIC TRUCK CENTRE<br>525 LINDEN AVENUE WEST<br>LINDEN NJ 07036 | 11/16/2018 | $783.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1525.  MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 1/23/2019 | $8,026.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1526.  MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 1/16/2019 | $8,885.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1527.  MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 1/9/2019 | $18,353.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1528.  MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 1/2/2019 | $17,866.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1529.  MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 12/19/2018 | $16,770.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1530. MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 12/12/2018 | $9,405.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1531. MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 12/5/2018 | $9,621.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1532. MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 11/28/2018 | $14,203.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1533. MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 11/21/2018 | $12,631.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1534. MIDWEST MOTOR EXPRESS, INC<br>PO BOX 1496, 5015 EAST MAIN<br>BISMARCK ND 58501 | 11/14/2018 | $10,663.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1535. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 2/1/2019 | $20,048.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1536. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/28/2019 | $20,487.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1537. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/23/2019 | $39,613.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1538. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/21/2019 | $18,274.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1539. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/18/2019 | $17,589.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1540. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/11/2019 | $31,610.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1541. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/9/2019 | $36,321.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1542. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/9/2019 | $33,301.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1543. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 1/4/2019 | $55,895.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1544. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 12/19/2018 | $19,823.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1545. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 12/17/2018 | $19,700.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1546. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 12/10/2018 | $18,632.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1547. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 12/7/2018 | $18,234.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1548. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 12/4/2018 | $39,486.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1549. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/30/2018 | $21,209.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1550. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/28/2018 | $20,056.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1551. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/26/2018 | $19,905.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1552. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/20/2018 | $22,022.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1553. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/16/2018 | $63,204.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1554. MIRABITO FUEL GROUP<br>THE METROCENTER-49 COURT ST<br>PO BOX 5306<br>BINGHAMTON NY 13902 | 11/14/2018 | $44,513.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1555. MMTA - MARYLAND<br>MOTOR TRUCK ASSOCIATION<br>9256 BENDIX ROAD, SUITE 203<br>COLUMBIA MD 21045 | 1/7/2019 | $3,964.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1556. MMTA - MARYLAND<br>MOTOR TRUCK ASSOCIATION<br>9256 BENDIX ROAD, SUITE 203<br>COLUMBIA MD 21045 | 11/15/2018 | $4,391.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1557. MODERN HANDLING EQUIPMENT CO.<br>PO BOX 95000-5770<br>PHILADELPHIA PA 19195-5770 | 1/28/2019 | $2,802.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1558. MODERN HANDLING EQUIPMENT CO.<br>PO BOX 95000-5770<br>PHILADELPHIA PA 19195-5770 | 1/7/2019 | $2,925.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1559. MODERN HANDLING EQUIPMENT CO.<br>PO BOX 95000-5770<br>PHILADELPHIA PA 19195-5770 | 12/3/2018 | $1,769.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                                      Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1560. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 1/21/2019 | $4,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1561. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 1/14/2019 | $960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1562. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 1/7/2019 | $4,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1563. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 12/17/2018 | $11,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1564. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 12/3/2018 | $7,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1565. | MW TRANSPORTATION SYSTEMS, INC<br>PO BOX 388077<br>CHICAGO IL 60638 | 11/19/2018 | $3,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1566. MYBAR LABOR SERVICES<br>ATTN MARIA FRESCHI<br>PO BOX 5178<br>NORTH BRANCH STATION<br>SOMERVILLE NJ 08876 | 1/25/2019 | $6,697.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1567. MYBAR LABOR SERVICES<br>ATTN MARIA FRESCHI<br>PO BOX 5178<br>NORTH BRANCH STATION<br>SOMERVILLE NJ 08876 | 1/11/2019 | $14,446.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1568. MYBAR LABOR SERVICES<br>ATTN MARIA FRESCHI<br>PO BOX 5178<br>NORTH BRANCH STATION<br>SOMERVILLE NJ 08876 | 12/7/2018 | $4,202.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1569. MYBAR LABOR SERVICES<br>ATTN MARIA FRESCHI<br>PO BOX 5178<br>NORTH BRANCH STATION<br>SOMERVILLE NJ 08876 | 11/30/2018 | $8,075.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1570. N.J. EMPLOYMENT SECURITY<br>STATE OF NJ NJ-927<br>PO BOX 632<br>TRENTON NJ 08646-0632 | 1/25/2019 | $32,261.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1571. N.J. MANUFACTURERS INS.CO.<br>PO BOX 70167<br>PHILADELPHIA PA 19176-0167 | 11/13/2018 | $290,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1572.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 2/1/2019 | $1,362.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1573.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 1/21/2019 | $1,680.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1574.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 1/11/2019 | $1,114.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1575.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 12/18/2018 | $1,505.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1576.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 12/3/2018 | $812.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1577.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 11/20/2018 | $692.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1578.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 11/14/2018 | $96.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1579.   NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURG PA 15250-7835 | 11/14/2018 | $65.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1580.   NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 2/1/2019 | $4,509.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1581.   NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/28/2019 | $2,379.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1582.   NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 1/23/2019 | $820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1583.   NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/16/2019 | $685.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1584. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/14/2019 | $4,372.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1585. NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 1/11/2019 | $3,831.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1586. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/11/2019 | $1,108.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1587. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/11/2019 | $1,095.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1588. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/11/2019 | $740.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1589. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/11/2019 | $618.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1590. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/10/2019 | $2,169.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1591. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 1/10/2019 | $1,023.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1592. NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 12/20/2018 | $761.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1593. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 12/18/2018 | $687.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1594. NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 12/3/2018 | $3,482.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1595. NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 12/3/2018 | $1,831.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1596. | NATIONAL GRID<br>PO BOX 11739<br>NEWARK NJ 07101-4739 | 11/20/2018 | $319.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1597. | NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 11/14/2018 | $1,743.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1598. | NATIONAL I.A.M.<br>BENEFIT TRUST LODGE<br>P.O. BOX 64607<br>BALTIMORE MD 21264 | 2/4/2019 | $58,115.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNION INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1599. | NATIONAL I.A.M.<br>BENEFIT TRUST LODGE<br>P.O. BOX 64607<br>BALTIMORE MD 21264 | 1/15/2019 | $57,409.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNION INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1600. | NATIONAL I.A.M.<br>BENEFIT TRUST LODGE<br>P.O. BOX 64607<br>BALTIMORE MD 21264 | 12/5/2018 | $56,204.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNION INSURANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1601. | NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 2/1/2019 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1602. NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 1/16/2019 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1603. NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 1/11/2019 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1604. NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 1/2/2019 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1605. NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 12/12/2018 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1606. NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 11/30/2018 | $14,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1607. NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 2/1/2019 | $131.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1608. | NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 1/22/2019 | $5,465.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1609. | NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 1/18/2019 | $248.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1610. | NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 1/11/2019 | $10,636.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1611. | NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 12/14/2018 | $653.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1612. | NETS TRAILER LEASING OF PA LP<br>1810 RIVER ROAD<br>BURLINGTON NJ 08016 | 12/7/2018 | $7,284.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1613. | NEW JERSEY DIVISION OF MOTOR VEHICLES<br>225 EAST STATE ST. CN0013<br>TRENTON NJ 08666 | 1/30/2019 | $65,083.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: FUEL TAX |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1614. NEW JERSEY DIVISION OF MOTOR VEHICLES<br>225 EAST STATE ST. CN0013<br>TRENTON NJ 08666 | 12/11/2018 | $10,538.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FUEL TAX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1615. NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 2/6/2019 | $7,385.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1616. NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 1/30/2019 | $7,838.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1617. NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 1/23/2019 | $8,072.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1618. NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 1/16/2019 | $8,068.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1619. NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 1/9/2019 | $7,972.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1620. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 1/2/2019 | $7,545.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1621. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 12/26/2018 | $7,680.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1622. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 12/19/2018 | $8,231.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1623. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 12/12/2018 | $8,665.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1624. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 12/5/2018 | $8,562.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1625. | NEW JERSEY FAMILY SUPPORT<br>PAYMENT CENTER<br>CN 4880<br>TRENTON NJ 08650 | 11/28/2018 | $8,166.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|--------|--------|--------|--------|--------|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1626. | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER CN 4880 TRENTON NJ 08650 | 11/20/2018 | $8,217.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1627. | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER CN 4880 TRENTON NJ 08650 | 11/14/2018 | $8,782.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1628. | NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 2/7/2019 | $20,327.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1629. | NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 1/31/2019 | $21,746.38 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1630. | NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 1/24/2019 | $22,054.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|--------|--------|--------|--------|--------|
| 3.1631. | NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 1/17/2019 | $22,763.14 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1632. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 1/10/2019 | $18,918.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1633. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 1/3/2019 | $18,409.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1634. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 12/27/2018 | $23,631.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1635. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 12/20/2018 | $32,388.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1636. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 12/12/2018 | $24,316.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1637. NEW YORK STATE INCOME TAX<br>PAYROLL TAX DEPOSIT<br>OFFICE OF COMPTROLLER<br>110 STATE ST<br>ALBANY NY 12236 | 12/6/2018 | $25,518.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1638. NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 11/29/2018 | $21,690.65 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1639. NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 11/21/2018 | $23,486.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1640. NEW YORK STATE INCOME TAX PAYROLL TAX DEPOSIT OFFICE OF COMPTROLLER 110 STATE ST ALBANY NY 12236 | 11/15/2018 | $24,436.97 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1641. NEW YORK STATE THRUWAY PO BOX 189 ALBANY NY 12201-0189 | 1/11/2019 | $7,690.59 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1642. NJ E-Z PASS VIOLATIONS PROCESSING CENTER PO BOX 4971 TRENTON NJ 08650 | 12/4/2018 | $37,184.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1643. NJ E-Z PASS VIOLATIONS PROCESSING CENTER PO BOX 4971 TRENTON NJ 08650 | 11/21/2018 | $37.35 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1644. NJ E-Z PASS<br>VIOLATIONS PROCESSING CENTER<br>PO BOX 4971<br>TRENTON NJ 08650 | 11/14/2018 | $288.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1645. NJ MOTOR VEH COMM-IFTA SECTION<br>225 E STATE STREET<br>PO BOX 133<br>TRENTON NJ 08666 | 12/3/2018 | $13,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1646. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 2/7/2019 | $26.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1647. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 2/1/2019 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1648. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 1/28/2019 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1649. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 1/14/2019 | $17.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1650.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 1/11/2019 | $56,040.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1651.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 1/10/2019 | $85,340.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1652.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/28/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1653.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/21/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1654.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/17/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1655.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/14/2018 | $52,434.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1656.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/14/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1657.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/12/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1658.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/11/2018 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1659.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/11/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1660.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/11/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1661.   NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/5/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor **New England Motor Freight, Inc.**                                                 Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1662. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/3/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1663. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 12/3/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1664. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/28/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1665. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/19/2018 | $148,489.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1666. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/19/2018 | $2,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1667. NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/15/2018 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor    **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1668.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/13/2018 | $27.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1669.  NJ MOTOR VEH COMM-IRP SECTION<br>120 SOUTH STOCKTON STREET<br>P O BOX 133<br>TRENTON NJ 08666-0133 | 11/13/2018 | $15.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1670.  NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 2/1/2019 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1671.  NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 2/1/2019 | $6.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1672.  NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 1/14/2019 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1673.  NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 1/9/2019 | $6.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1674. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 1/7/2019 | $540.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1675. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 12/28/2018 | $76.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1676. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 12/11/2018 | $852.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1677. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 12/11/2018 | $852.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1678. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 12/11/2018 | $852.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1679. | NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 12/11/2018 | $852.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1680.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 12/11/2018 | $852.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1681.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 12/7/2018 | $6.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1682.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 12/5/2018 | $6.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1683.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 12/4/2018 | $633.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1684.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 11/20/2018 | $60.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1685.  NJ MVC-SPECIAL SERV TITLES PO BOX 008 TRENTON NJ 08646-0008 | 11/19/2018 | $1,279.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: LICENSING |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1686.  NJ MVC-SPECIAL SERV TITLES<br>PO BOX 008<br>TRENTON NJ 08646-0008 | 11/14/2018 | $6.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: LICENSING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1687.  NOCO ENERGY CORP<br>DEPT.116218 PO BOX 5211<br>BINGHAMTON NY 13902-5211 | 12/17/2018 | $37,651.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1688.  NOCO ENERGY CORP<br>DEPT.116218 PO BOX 5211<br>BINGHAMTON NY 13902-5211 | 12/12/2018 | $19,822.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1689.  NORTH JERSEY TRAILER & TRUCK SERVICE,<br>INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 2/1/2019 | $655.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1690.  NORTH JERSEY TRAILER & TRUCK SERVICE,<br>INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 1/25/2019 | $4,872.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1691.  NORTH JERSEY TRAILER & TRUCK SERVICE,<br>INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 1/11/2019 | $3,547.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1692. NORTH JERSEY TRAILER & TRUCK SERVICE, INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 12/21/2018 | $225.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1693. NORTH JERSEY TRAILER & TRUCK SERVICE, INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 12/14/2018 | $3,547.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1694. NORTH JERSEY TRAILER & TRUCK SERVICE, INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 11/30/2018 | $3,547.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1695. NORTH JERSEY TRAILER & TRUCK SERVICE, INC<br>975 BELMONT AVENUE<br>NORTH HALEDON NJ 07508 | 11/16/2018 | $6,892.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1696. NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 1/28/2019 | $873.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1697. NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 1/21/2019 | $3,672.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1698.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 1/14/2019 | $2,942.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1699.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 1/7/2019 | $6,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1700.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 12/17/2018 | $1,667.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1701.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 12/10/2018 | $3,096.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1702.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 12/3/2018 | $5,096.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1703.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 11/26/2018 | $4,188.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1704.  NORTHEAST BATTERY & ALTERNATOR<br>P O BOX 842238<br>BOSTON MA 02284-2238 | 11/19/2018 | $3,863.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1705.  NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 1/28/2019 | $6,447.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1706.  NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 1/21/2019 | $7,616.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1707.  NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 1/14/2019 | $7,939.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1708.  NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 1/7/2019 | $14,454.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1709.  NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 12/18/2018 | $11,794.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1710. | NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 12/17/2018 | $8,843.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1711. | NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 12/10/2018 | $9,330.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1712. | NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 12/3/2018 | $7,546.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1713. | NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 11/26/2018 | $9,524.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1714. | NORTHEAST GREAT DANE<br>PO BOX 5847<br>HILLSBOROUGH NJ 08844 | 11/19/2018 | $4,941.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1715. | NUZZO HEATING & COOLING, INC<br>518 FRANKLIN AVE<br>UNIT B<br>NUTLEY NJ 07110 | 1/21/2019 | $5,769.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1716. NUZZO HEATING & COOLING, INC<br>518 FRANKLIN AVE<br>UNIT B<br>NUTLEY NJ 07110 | 11/30/2018 | $3,405.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1717. NY MARINE & GEN INS A/S/O<br>MULLEN IND, PROSIGHT SPECIALTY<br>412 MT KEMBLE AVE, STE 300C<br>MORRISTOWN NJ 07960 | 12/21/2018 | $11,902.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1718. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 2/6/2019 | $3,024.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1719. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 1/30/2019 | $3,061.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1720. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 1/23/2019 | $3,036.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1721. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 1/16/2019 | $3,166.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1722. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 1/9/2019 | $3,324.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1723. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 1/2/2019 | $3,317.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1724. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 12/26/2018 | $3,349.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1725. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 12/19/2018 | $3,411.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1726. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 12/12/2018 | $3,424.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1727. | NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 12/5/2018 | $3,427.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1728. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 11/28/2018 | $3,342.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1729. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 11/20/2018 | $3,410.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1730. NYS CHILD SUPPORT PROCESSING CENTER<br>P.O. BOX 15363<br>ALBANY NY 12212-5363 | 11/14/2018 | $3,475.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1731. NYS TAX DEPARTMENT<br>RPC-HUT<br>PO BOX 15166<br>ALBANY NY 12212-5166 | 1/23/2019 | $28,263.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: HUT TAX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1732. NYS TAX DEPARTMENT<br>RPC-HUT<br>PO BOX 15166<br>ALBANY NY 12212-5166 | 12/19/2018 | $33,912.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: HUT TAX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1733. NYS TAX DEPARTMENT<br>RPC-HUT<br>PO BOX 15166<br>ALBANY NY 12212-5166 | 11/28/2018 | $39,882.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: HUT TAX |

Debtor  **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1734. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 1/23/2019 | $6,024.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1735. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 1/16/2019 | $23,553.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1736. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 1/9/2019 | $6,529.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1737. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 1/2/2019 | $15,047.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1738. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 12/19/2018 | $5,882.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1739. | OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 12/12/2018 | $11,439.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1740. OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 12/5/2018 | $11,472.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1741. OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 11/28/2018 | $12,180.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1742. OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 11/21/2018 | $16,569.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1743. OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 11/14/2018 | $13,621.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1744. OAK'S AUTO/TRUCK SERVICE, LLC<br>1706 PITTSBURG STREET<br>CHESWICK PA 15024 | 1/14/2019 | $339.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1745. OAK'S AUTO/TRUCK SERVICE, LLC<br>1706 PITTSBURG STREET<br>CHESWICK PA 15024 | 1/9/2019 | $211.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1746.   OAK'S AUTO/TRUCK SERVICE, LLC <br> 1706 PITTSBURG STREET <br> CHESWICK PA 15024 | 12/21/2018 | $1,128.52 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1747.   OAK'S AUTO/TRUCK SERVICE, LLC <br> 1706 PITTSBURG STREET <br> CHESWICK PA 15024 | 12/17/2018 | $937.02 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1748.   OAK'S AUTO/TRUCK SERVICE, LLC <br> 1706 PITTSBURG STREET <br> CHESWICK PA 15024 | 12/3/2018 | $846.35 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1749.   OAK'S AUTO/TRUCK SERVICE, LLC <br> 1706 PITTSBURG STREET <br> CHESWICK PA 15024 | 11/26/2018 | $2,796.93 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1750.   OAK'S AUTO/TRUCK SERVICE, LLC <br> 1706 PITTSBURG STREET <br> CHESWICK PA 15024 | 11/19/2018 | $962.89 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| 3.1751.   OHIO CHILD SUPPORT PAYMENT CEN <br> P.O. BOX 182394 <br> COLUMBUS OH 43218 | 1/30/2019 | $1,165.96 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☒ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1752. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 1/23/2019 | $1,093.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1753. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 1/16/2019 | $1,093.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1754. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 1/9/2019 | $1,093.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1755. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 1/2/2019 | $1,055.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1756. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 12/26/2018 | $1,056.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1757. | OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 12/19/2018 | $1,100.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1758. OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 12/12/2018 | $1,100.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1759. OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 12/5/2018 | $1,145.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1760. OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 11/28/2018 | $1,313.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1761. OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 11/20/2018 | $1,290.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1762. OHIO CHILD SUPPORT PAYMENT CEN<br>P.O. BOX 182394<br>COLUMBUS OH 43218 | 11/14/2018 | $1,218.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1763. OHIO DEPT OF JOB & FAMILY SERV<br>PO BOX 182404<br>COLUMBUS OH 43218-2404 | 1/25/2019 | $6,491.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1764. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 2/7/2019 | $6,925.08 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1765. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 1/31/2019 | $7,054.43 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1766. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 1/24/2019 | $6,915.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1767. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 1/18/2019 | $996.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1768. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 1/17/2019 | $7,283.44 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.1769. | OHIO DEPT OF TAXATION PO BOX 1090 COLUMBUS OH 43216-0347 | 1/10/2019 | $5,876.73 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1770. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 1/3/2019 | $6,157.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1771. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 12/27/2018 | $6,663.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1772. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 12/20/2018 | $7,278.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1773. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 12/12/2018 | $7,474.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1774. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 12/6/2018 | $7,592.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1775. OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 11/29/2018 | $6,450.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1776. | OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 11/21/2018 | $6,937.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1777. | OHIO DEPT OF TAXATION<br>PO BOX 1090<br>COLUMBUS OH 43216-0347 | 11/15/2018 | $7,196.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1778. | OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 2/4/2019 | $915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1779. | OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 1/23/2019 | $980.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1780. | OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 1/16/2019 | $381.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.1781. | OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 1/9/2019 | $876.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1782. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 1/2/2019 | $1,496.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1783. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 12/19/2018 | $947.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1784. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 12/12/2018 | $983.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1785. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 12/5/2018 | $1,129.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1786. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 11/28/2018 | $1,044.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1787. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 11/21/2018 | $1,391.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1788. OHIO OVERNIGHT EXPRESS, LLC<br>3201 ALBERTA STREET<br>COLUMBUS OH 43204 | 11/14/2018 | $1,690.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1789. OHIO VALLEY FLOORING<br>3079 SOLUTIONS CENTER<br>CHICAGO IL 60677 | 12/3/2018 | $697.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1790. OHIO VALLEY FLOORING<br>3079 SOLUTIONS CENTER<br>CHICAGO IL 60677 | 11/19/2018 | $10,114.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1791. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 2/7/2019 | $17,875.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1792. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 1/31/2019 | $17,615.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1793. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 1/24/2019 | $17,719.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1794. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 1/17/2019 | $18,452.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1795. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 1/10/2019 | $16,013.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1796. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 1/3/2019 | $16,603.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1797. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 12/27/2018 | $18,518.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1798. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 12/20/2018 | $19,542.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1799. | PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 12/12/2018 | $18,959.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1800. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 12/6/2018 | $19,761.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1801. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 11/29/2018 | $17,775.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1802. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 11/21/2018 | $18,096.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1803. PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 | 11/15/2018 | $18,842.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1804. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 2/7/2019 | $3,991.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1805. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 1/31/2019 | $3,885.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1806. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 1/24/2019 | $3,662.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1807. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 1/17/2019 | $3,815.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1808. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 1/10/2019 | $3,365.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1809. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 1/3/2019 | $3,431.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1810. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 12/27/2018 | $3,678.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1811. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 12/20/2018 | $3,836.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1812. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 12/12/2018 | $3,811.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1813. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 12/6/2018 | $3,738.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1814. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 11/29/2018 | $3,742.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1815. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 11/21/2018 | $3,787.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1816. PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 | 11/15/2018 | $4,035.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1817. PAETEC COMMUNICATIONS, INC<br>WINDSTREAM<br>PO BOX 9001013<br>LOUISVILLE KY 40290-1013 | 1/16/2019 | $37,481.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1818. PAETEC COMMUNICATIONS, INC WINDSTREAM PO BOX 9001013 LOUISVILLE KY 40290-1013 | 12/19/2018 | $37,025.42 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1819. PAETEC COMMUNICATIONS, INC WINDSTREAM PO BOX 9001013 LOUISVILLE KY 40290-1013 | 11/19/2018 | $38,076.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1820. PALMERTON AUTO PARTS 406 DELAWARE AVE. PALMERTON PA 18071 | 1/28/2019 | $4,250.70 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1821. PALMERTON AUTO PARTS 406 DELAWARE AVE. PALMERTON PA 18071 | 1/21/2019 | $1,089.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1822. PALMERTON AUTO PARTS 406 DELAWARE AVE. PALMERTON PA 18071 | 1/14/2019 | $2,029.26 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1823. PALMERTON AUTO PARTS 406 DELAWARE AVE. PALMERTON PA 18071 | 1/7/2019 | $12,271.57 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1824.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 12/18/2018 | $4,770.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1825.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 12/17/2018 | $2,363.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1826.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 12/10/2018 | $4,437.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1827.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 12/3/2018 | $1,221.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1828.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 11/26/2018 | $10,455.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1829.   PALMERTON AUTO PARTS<br>406 DELAWARE AVE.<br>PALMERTON PA 18071 | 11/19/2018 | $4,673.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1830. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 1/18/2019 | $843.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1831. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 1/11/2019 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1832. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 1/4/2019 | $2,660.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1833. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 12/14/2018 | $2,619.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1834. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 12/7/2018 | $5,327.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1835. | PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 11/26/2018 | $1,071.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

Debtor  **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1836. PANTOS USA INC<br>AR DEPT<br>PO BOX 21174<br>NEW YORK NY 10087-1174 | 11/16/2018 | $1,003.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1837. PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 2/1/2019 | $20,112.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1838. PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/28/2019 | $22,350.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1839. PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/23/2019 | $18,561.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1840. PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/21/2019 | $20,121.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1841. PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/11/2019 | $17,698.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1842.  PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/4/2019 | $21,045.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1843.  PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 1/2/2019 | $18,140.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1844.  PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 12/7/2018 | $19,436.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1845.  PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 12/4/2018 | $21,806.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1846.  PAPCO INC<br>4920 SOUTHERN BLVD<br>VIRGINIA BEACH VA 23462 | 12/3/2018 | $21,410.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1847.  PARAGON ENVIROMENTAL<br>CONSTRUCTION INC<br>5664 MUD MILL ROAD<br>BREWERTON NY 13029 | 12/17/2018 | $4,007.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1848. | PARAGON ENVIROMENTAL<br>CONSTRUCTION INC<br>5664 MUD MILL ROAD<br>BREWERTON NY 13029 | 12/4/2018 | $1,867.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1849. | PARAGON ENVIROMENTAL<br>CONSTRUCTION INC<br>5664 MUD MILL ROAD<br>BREWERTON NY 13029 | 11/26/2018 | $4,878.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1850. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 1/9/2019 | $146.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1851. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 1/2/2019 | $2,708.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1852. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 12/19/2018 | $3,732.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1853. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 12/12/2018 | $389.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1854. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 12/5/2018 | $1,049.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1855. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 11/28/2018 | $107.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1856. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 11/21/2018 | $204.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1857. | PARCEL DELIVERY EXPRESS, INC<br>D/B/A PDX, INC<br>6525 WASHINGTON BLVD<br>ELKRIDGE MD 21075 | 11/14/2018 | $375.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1858. | PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 1/28/2019 | $2,364.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1859. | PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 1/21/2019 | $2,629.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1860.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 1/14/2019 | $4,963.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1861.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 1/7/2019 | $872.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1862.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 12/17/2018 | $9,679.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1863.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 12/10/2018 | $902.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1864.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 12/3/2018 | $209.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1865.  PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 11/26/2018 | $1,323.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1866.   PASCALE SERVICE CORP<br>51 DELTA DR.<br>PAWTUCKET RI 02860 | 11/19/2018 | $29.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1867.   PCG, INC<br>C/O PAT GRANEY<br>412 TENNESSEE AVENUE<br>CHARLESTON WV 25302 | 12/20/2018 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1868.   PCG, INC<br>C/O PAT GRANEY<br>412 TENNESSEE AVENUE<br>CHARLESTON WV 25302 | 11/27/2018 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1869.   PCM SALES,INC.<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CENTER DRIVE<br>LOS ANGELES CA 90065 | 1/22/2019 | $513.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1870.   PCM SALES,INC.<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CENTER DRIVE<br>LOS ANGELES CA 90065 | 12/18/2018 | $4,222.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1871.   PCM SALES,INC.<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CENTER DRIVE<br>LOS ANGELES CA 90065 | 12/17/2018 | $1,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1872.    PCM SALES,INC.<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CENTER DRIVE<br>LOS ANGELES CA 90065 | 12/5/2018 | $149.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1873.    PCM SALES,INC.<br>BANK OF AMERICA-FILE 55327<br>2706 MEDIA CENTER DRIVE<br>LOS ANGELES CA 90065 | 12/3/2018 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1874.    PEGASUS TRANSTECH CORPORATION<br>ATTN: JONI JOHNSTON<br>4301 BOY SCOUT BLVD, STE 550<br>TAMPA FL 33607 | 12/20/2018 | $22,896.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1875.    PENNSYLVANIA UNEMPLOYMENT<br>COMPENSATION FUND<br>PO BOX 68568<br>HARRISBURG PA 17106-8568 | 1/25/2019 | $22,859.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1876.    PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 1/23/2019 | $2,572.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1877.    PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 1/16/2019 | $4,757.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1878. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 1/9/2019 | $6,599.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1879. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 12/19/2018 | $1,680.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1880. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 12/12/2018 | $634.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1881. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 12/5/2018 | $51.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1882. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 11/28/2018 | $823.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1883. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 11/21/2018 | $1,785.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1884. PERFORMANCE FREIGHT<br>JANINE OLSON<br>2040 W OKLAHOMA AVE<br>MILWAUKEE WI 53215-4444 | 11/14/2018 | $2,146.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1885. PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 1/18/2019 | $10,005.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1886. PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 1/11/2019 | $9,742.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1887. PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 12/20/2018 | $10,174.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1888. PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 12/19/2018 | $13,220.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1889. PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 11/27/2018 | $14,851.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1890.  PETROLEUM PRODUCTS, LLC<br>P O BOX 644283<br>PITTSBURGH PA 15264-4283 | 11/16/2018 | $14,012.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1891.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 2/1/2019 | $22,132.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1892.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 2/1/2019 | $17,714.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1893.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/30/2019 | $20,261.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1894.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/28/2019 | $22,260.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1895.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/23/2019 | $20,212.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1896.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/21/2019 | $40,669.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1897.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/18/2019 | $15,960.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1898.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/14/2019 | $19,290.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1899.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/7/2019 | $18,531.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1900.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 1/2/2019 | $16,169.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1901.  PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 12/7/2018 | $3,802.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1902.    PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 11/26/2018 | $21,818.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1903.    PETROLEUM TRADERS CORPORATION<br>P O BOX 2357<br>FORT WAYNE IN 46801-2357 | 11/20/2018 | $23,268.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1904.    PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 2/4/2019 | $19,574.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1905.    PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 1/21/2019 | $19,654.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1906.    PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 1/14/2019 | $19,459.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1907.    PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 1/4/2019 | $19,608.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1908. | PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 12/12/2018 | $20,276.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1909. | PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 12/10/2018 | $20,037.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1910. | PILOT TRAVEL CENTERS, LLC<br>5508 LONAS DRIVE SUITE 260<br>KNOXVILLE TN 37909 | 12/4/2018 | $22,104.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1911. | PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 2/1/2019 | $14,666.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1912. | PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 1/29/2019 | $86,879.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1913. | PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 1/25/2019 | $11,902.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1914. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 1/18/2019 | $2,127.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1915. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 1/11/2019 | $14,330.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1916. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 1/9/2019 | $91,096.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1917. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 12/14/2018 | $19,537.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1918. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 12/7/2018 | $20,991.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1919. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 12/3/2018 | $91,226.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1920. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 11/27/2018 | $1,567.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1921. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 11/21/2018 | $725.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1922. PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 11/16/2018 | $2,366.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1923. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 2/1/2019 | $1,718.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1924. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/25/2019 | $428.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1925. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/18/2019 | $1,572.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1926.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/11/2019 | $1,706.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1927.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/7/2019 | $501.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1928.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 1/2/2019 | $908.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1929.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/21/2018 | $525.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1930.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/19/2018 | $1,796.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1931.    PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/14/2018 | $2,215.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1932. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/10/2018 | $1,285.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1933. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 12/7/2018 | $674.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1934. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 11/30/2018 | $1,270.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1935. PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PLACE<br>CHICAGO IL 60689-5330 | 11/16/2018 | $2,796.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1936. PLATINUM GENERAL CONSTRUCTION<br>PLATINUM GENERAL SERVICES<br>1462 ROOSEVELT AVE<br>CARTERET NJ 07088 | 11/19/2018 | $17,694.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1937. PLUNSKE'S GARAGE<br>915 NORTH COLONY RD<br>WALLINGFORD CT 06492 | 1/7/2019 | $2,027.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1938. PLUNSKE'S GARAGE<br>915 NORTH COLONY RD<br>WALLINGFORD CT 06492 | 12/10/2018 | $1,894.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1939. PLUNSKE'S GARAGE<br>915 NORTH COLONY RD<br>WALLINGFORD CT 06492 | 12/3/2018 | $2,585.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1940. PLUNSKE'S GARAGE<br>915 NORTH COLONY RD<br>WALLINGFORD CT 06492 | 11/19/2018 | $1,163.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1941. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 1/16/2019 | $10,038.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1942. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 1/9/2019 | $9,511.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1943. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 1/2/2019 | $6,822.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1944. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 12/19/2018 | $5,973.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1945. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 12/12/2018 | $9,162.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1946. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 12/5/2018 | $5,220.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1947. PMXF SYSTEMS INC<br>183 27TH STREET<br>BROOKLYN NY 11232 | 11/21/2018 | $4,073.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1948. PORTS PETROLEUM COMPANY, INC<br>PO BOX 1046<br>WOOSTER OH 44691 | 1/7/2019 | $11,561.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1949. PORTS PETROLEUM COMPANY, INC<br>PO BOX 1046<br>WOOSTER OH 44691 | 12/14/2018 | $18,087.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1950.  PORTS PETROLEUM COMPANY, INC PO BOX 1046 WOOSTER OH 44691 | 12/10/2018 | $16,698.73 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1951.  PORTS PETROLEUM COMPANY, INC PO BOX 1046 WOOSTER OH 44691 | 11/30/2018 | $19,076.19 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1952.  PP&L 2 NORTH 9TH ST CPC-GENNI ALLENTOWN PA 18101 | 2/4/2019 | $4,010.90 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1953.  PP&L 2 NORTH 9TH ST CPC-GENNI ALLENTOWN PA 18101 | 1/28/2019 | $991.51 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1954.  PP&L 2 NORTH 9TH ST CPC-GENNI ALLENTOWN PA 18101 | 1/23/2019 | $476.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1955.  PP&L 2 NORTH 9TH ST CPC-GENNI ALLENTOWN PA 18101 | 1/11/2019 | $8,486.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1956. | PP&L<br>2 NORTH 9TH ST CPC-GENNI<br>ALLENTOWN PA 18101 | 12/26/2018 | $840.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1957. | PP&L<br>2 NORTH 9TH ST CPC-GENNI<br>ALLENTOWN PA 18101 | 12/18/2018 | $387.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1958. | PP&L<br>2 NORTH 9TH ST CPC-GENNI<br>ALLENTOWN PA 18101 | 12/5/2018 | $4,729.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1959. | PP&L<br>2 NORTH 9TH ST CPC-GENNI<br>ALLENTOWN PA 18101 | 12/3/2018 | $3,793.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1960. | PP&L<br>2 NORTH 9TH ST CPC-GENNI<br>ALLENTOWN PA 18101 | 11/14/2018 | $255.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1961. | PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 1/28/2019 | $3,418.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1962. PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 1/14/2019 | $1,007.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1963. PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 1/7/2019 | $9,818.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1964. PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 12/17/2018 | $2,794.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1965. PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 12/3/2018 | $7,611.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1966. PRECISION DEVICES INCORPORATED<br>55 NORTH PLAINS INDUSTRIAL RD<br>WALLINGFORD CT 06492 | 11/19/2018 | $5,469.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1967. PREMIER PRINTING & EMBROIDERY<br>PO BOX 2069<br>HILLSBORO NH 03244 | 12/17/2018 | $19,186.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1968. | PREMIER PRINTING & EMBROIDERY<br>PO BOX 2069<br>HILLSBORO NH 03244 | 12/3/2018 | $211.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1969. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 1/28/2019 | $1,905.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1970. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 1/21/2019 | $2,986.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1971. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 1/14/2019 | $1,487.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1972. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 1/7/2019 | $2,124.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1973. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 1/2/2019 | $2,744.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1974. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 12/18/2018 | $2,364.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1975. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 12/17/2018 | $2,760.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1976. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 12/10/2018 | $2,610.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1977. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 12/3/2018 | $3,142.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1978. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 11/26/2018 | $2,352.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1979. | PRINCE GEORGE TRUCK REPAIR,INC<br>4214 TAKACH ROAD<br>PRINCE GEORGE VA 23875 | 11/19/2018 | $2,306.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1980.  PRINCIPAL LIFE INSURANCE<br>C/O FBR GROUP-ATTN: B GIMELSON<br>103 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | 11/27/2018 | $13,476.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: KEY EXEC INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1981.  PRIZM MEDICAL RESOURCES, LTD<br>1528 WALNUT ST.<br>STE 1804<br>PHILADELPHIA PA 19102 | 12/3/2018 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1982.  PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 2/1/2019 | $1,814.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1983.  PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 1/18/2019 | $6,002.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1984.  PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 1/11/2019 | $5,091.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1985.  PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 1/2/2019 | $3,149.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1986. PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 12/14/2018 | $4,321.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1987. PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 12/7/2018 | $2,748.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1988. PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 11/16/2018 | $2,791.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1989. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 2/1/2019 | $3,874.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1990. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 1/25/2019 | $100.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1991. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 1/18/2019 | $4,993.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1992. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 1/11/2019 | $5,266.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1993. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 1/4/2019 | $10,485.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1994. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 1/2/2019 | $11,225.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1995. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 12/21/2018 | $4,970.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1996. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 12/20/2018 | $5,864.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1997. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 12/14/2018 | $6,606.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1998. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 12/7/2018 | $5,541.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1999. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 11/30/2018 | $24.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2000. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 11/21/2018 | $5,913.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2001. PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 11/16/2018 | $6,708.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2002. PROTECTIVE INS. CO.<br>111 CONGRESSIONAL BLVD STE 500<br>CARMEL IN 46032-5663 | 11/19/2018 | $37,785.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2003. PSEGLI<br>PO BOX 9039<br>HICKSVILLE NY 11802-0888 | 1/16/2019 | $1,943.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2004. | PSEGLI<br>PO BOX 9039<br>HICKSVILLE NY 11802-0888 | 1/16/2019 | $800.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2005. | PSEGLI<br>PO BOX 9039<br>HICKSVILLE NY 11802-0888 | 12/18/2018 | $857.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2006. | PSEGLI<br>PO BOX 9039<br>HICKSVILLE NY 11802-0888 | 12/3/2018 | $2,249.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2007. | PSEGLI<br>PO BOX 9039<br>HICKSVILLE NY 11802-0888 | 11/14/2018 | $616.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2008. | PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 2/6/2019 | $6,505.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2009. | PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 2/4/2019 | $2,213.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2010. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 2/1/2019 | $3,990.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2011. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 1/28/2019 | $7,271.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2012. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 1/14/2019 | $698.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2013. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 1/11/2019 | $9,725.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2014. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 1/4/2019 | $5,795.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2015. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 1/2/2019 | $7,666.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2016. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 12/26/2018 | $51.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2017. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 12/18/2018 | $688.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2018. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 12/3/2018 | $18,889.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2019. PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 11/19/2018 | $1,481.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2020. QUALITY COLLISION & PAINT INC<br>79 EAST 26TH ST<br>PATERSON NJ 07501 | 1/14/2019 | $4,478.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2021. QUALITY COLLISION & PAINT INC<br>79 EAST 26TH ST<br>PATERSON NJ 07501 | 1/7/2019 | $6,930.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2022. QUALITY COLLISION & PAINT INC<br>79 EAST 26TH ST<br>PATERSON NJ 07501 | 12/17/2018 | $21,407.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2023. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 1/25/2019 | $287.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2024. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 1/18/2019 | $23,658.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2025. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 1/11/2019 | $22,191.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2026. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 1/2/2019 | $3,710.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2027. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 12/19/2018 | $13,464.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2028. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 12/14/2018 | $41,842.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2029. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 12/7/2018 | $2,458.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2030. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 11/30/2018 | $23,481.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2031. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 11/21/2018 | $189.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2032. QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516 , PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 11/16/2018 | $28,080.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2033. R.I. DEPT EMPLOYMENT SECURITY<br>P.O. BOX 1029<br>PROVIDENCE, RI 02901 | 1/28/2019 | $20,987.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2034. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 2/1/2019 | $1,948.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2035. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 1/25/2019 | $3,861.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2036. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 1/14/2019 | $2,874.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2037. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 1/2/2019 | $1,265.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2038. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 12/14/2018 | $1,591.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|---|
| 3.2039. | RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 12/7/2018 | $4,239.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2040.  RANDSTAD US, LP<br>P O BOX 7247-6655<br>PHILADELPHIA PA 19170-6655 | 11/16/2018 | $1,286.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2041.  RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 1/28/2019 | $383.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2042.  RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 1/21/2019 | $48.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2043.  RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 1/14/2019 | $3,872.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2044.  RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 1/7/2019 | $1,613.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2045.  RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 12/10/2018 | $5,880.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2046. RAYMOND OF NEW JERSEY, LLC<br>1000 BRIGHTON STREET<br>UNION NJ 07083 | 12/3/2018 | $205.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2047. RELIABLE MATERIAL<br>HANDLING INSTALLATION LLC<br>286 LESWIG DR<br>BRICK NJ 08723 | 1/28/2019 | $7,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2048. RELIABLE MATERIAL<br>HANDLING INSTALLATION LLC<br>286 LESWIG DR<br>BRICK NJ 08723 | 1/21/2019 | $2,210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2049. RELIABLE MATERIAL<br>HANDLING INSTALLATION LLC<br>286 LESWIG DR<br>BRICK NJ 08723 | 12/18/2018 | $1,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2050. RELIABLE MATERIAL<br>HANDLING INSTALLATION LLC<br>286 LESWIG DR<br>BRICK NJ 08723 | 12/10/2018 | $2,470.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2051. RELIABLE MATERIAL<br>HANDLING INSTALLATION LLC<br>286 LESWIG DR<br>BRICK NJ 08723 | 12/4/2018 | $455.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2052. RELIABLE MATERIAL HANDLING INSTALLATION LLC 286 LESWIG DR BRICK NJ 08723 | 12/3/2018 | $1,235.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2053. RELIASTAR BANKERS SECURITY LIFE INSURANCE 4691 PAYSPHERE CIRCLE CHICAGO IL 60674-0046 | 2/6/2019 | $24,652.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2054. RELIASTAR BANKERS SECURITY LIFE INSURANCE 4691 PAYSPHERE CIRCLE CHICAGO IL 60674-0046 | 1/10/2019 | $20,183.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2055. RELIASTAR BANKERS SECURITY LIFE INSURANCE 4691 PAYSPHERE CIRCLE CHICAGO IL 60674-0046 | 12/5/2018 | $25,135.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2056. RICOH USA INC C/O TRANSPORTATION INSIGHT 310 MAIN AVE WAY SE HICKORY NC 28602-3513 | 1/11/2019 | $1,058.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2057. RICOH USA INC C/O TRANSPORTATION INSIGHT 310 MAIN AVE WAY SE HICKORY NC 28602-3513 | 1/4/2019 | $6,441.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: CARGO CLAIMS |

Debtor    **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2058. | RICOH USA INC<br>C/O TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 12/14/2018 | $696.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2059. | RICOH USA INC<br>C/O TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 11/30/2018 | $3,220.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2060. | RICOH USA INC<br>C/O TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 11/26/2018 | $5,210.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2061. | RICOH USA INC<br>C/O TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 11/16/2018 | $1,687.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2062. | RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 2/1/2019 | $20,436.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2063. | RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 1/14/2019 | $19,162.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2064. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 1/9/2019 | $19,765.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2065. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 1/7/2019 | $36,857.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2066. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 1/2/2019 | $38,678.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2067. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 12/17/2018 | $38,273.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2068. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 12/12/2018 | $20,162.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2069. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 12/7/2018 | $18,781.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2070. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 12/3/2018 | $22,372.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2071. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 11/20/2018 | $19,971.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2072. RIGGINS, INC<br>P O BOX 150<br>MILLVILLE NJ 08332 | 11/14/2018 | $22,297.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2073. RITE AID CORP<br>LOCK BOX 4252<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4252 | 1/9/2019 | $17,541.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2074. RITE AID CORP<br>LOCK BOX 4252<br>PO BOX 8500<br>PHILADELPHIA PA 19178-4252 | 12/5/2018 | $15,223.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2075. RLF I-A SPE, LLC<br>201 WEST STREET<br>SUITE 200<br>ANNAPOLIS MD 21401 | 1/25/2019 | $16,819.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2076.  RLF I-A SPE, LLC 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 | 12/20/2018 | $16,819.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2077.  RLF I-A SPE, LLC 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 | 11/27/2018 | $16,819.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2078.  ROADNET TECHNOLOGIES, INC PO BOX 840720 DALLAS TX 75284-0720 | 1/14/2019 | $18,069.87 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2079.  ROADNET TECHNOLOGIES, INC PO BOX 840720 DALLAS TX 75284-0720 | 12/10/2018 | $18,069.88 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2080.  ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 1/28/2019 | $1,119.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2081.  ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 1/21/2019 | $1,187.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2082. ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 1/14/2019 | $1,090.46 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2083. ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 1/7/2019 | $379.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2084. ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 12/10/2018 | $716.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2085. ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 12/4/2018 | $1,575.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2086. ROB'S AUTOMOTIVE & COLLISION P.O. BOX 1619 LEVITTOWN PA 19058-1619 | 11/20/2018 | $735.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2087. ROCKET SOFTWARE, INC P O BOX 842965 BOSTON MA 02284 | 12/17/2018 | $9,762.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2088. RYAN SMITH & CARBINE LTD<br>98 MERCHANTS ROW<br>MEAD BUILDING, POB 310<br>RUTLAND VT 05702-0310 | 12/5/2018 | $35,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2089. RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 2/1/2019 | $2,525.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2090. RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 1/25/2019 | $461.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2091. RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 1/18/2019 | $988.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2092. RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 1/11/2019 | $1,496.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2093. RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 1/2/2019 | $510.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                        Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2094. | RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 12/14/2018 | $676.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2095. | RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 12/7/2018 | $10,026.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2096. | RYDER TRANSPORTATION INC<br>PO BOX 96723<br>CHICAGO IL 60693-6723 | 11/19/2018 | $7,447.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2097. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 1/28/2019 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2098. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 1/21/2019 | $4,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2099. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 1/14/2019 | $595.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2100. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 1/7/2019 | $6,907.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2101. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 12/17/2018 | $6,244.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2102. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 12/10/2018 | $4,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2103. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 12/3/2018 | $3,693.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2104. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 11/26/2018 | $4,298.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2105. | S & F RADIATOR SERVICE, INC<br>1022 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | 11/19/2018 | $885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2106.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 2/4/2019 | $197.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2107.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 1/21/2019 | $2,191.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2108.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 1/14/2019 | $765.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2109.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 1/7/2019 | $1,083.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2110.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 12/20/2018 | $49.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2111.   SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 12/17/2018 | $1,111.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2112. SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 12/10/2018 | $734.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2113. SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 12/3/2018 | $1,097.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2114. SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 11/26/2018 | $1,011.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2115. SAFELITE GLASS CORP.<br>PO BOX 633197<br>CINCINNATI OH 45263-3197 | 11/19/2018 | $1,393.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2116. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 1/21/2019 | $2,419.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2117. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 1/14/2019 | $323.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2118. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 1/7/2019 | $1,853.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2119. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 12/19/2018 | $834.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2120. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 12/17/2018 | $1,740.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2121. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 12/10/2018 | $190.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2122. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 12/3/2018 | $705.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2123. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 11/26/2018 | $1,368.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2124. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 11/20/2018 | $603.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2125. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 11/19/2018 | $553.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2126. SAFETY KLEEN CORP<br>P.O. BOX 382066<br>PITTSBURGH PA 15250-8066 | 11/14/2018 | $293.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: ENVIRONMENTAL DISPOSAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2127. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 1/21/2019 | $825.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2128. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 1/16/2019 | $1,154.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2129. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 1/2/2019 | $2,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2130. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 12/17/2018 | $2,254.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2131. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 12/10/2018 | $3,159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2132. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 12/4/2018 | $1,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2133. SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 11/26/2018 | $1,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2134.   SAFEWAY INC.<br>TRUCKING CORP<br>PO BOX 21006<br>NEW YORK NY 10087-1006 | 11/19/2018 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2135.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 2/1/2019 | $2,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2136.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 1/25/2019 | $911.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2137.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 1/4/2019 | $2,320.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2138.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 12/19/2018 | $4,385.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2139.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 12/14/2018 | $4,390.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CARGO CLAIMS |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2140.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 12/7/2018 | $172.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2141.   SAIA LTL FREIGHT<br>CANDAZES PRICE<br>PO BOX A STATION 1<br>HOUMA LA 70361-5901 | 11/16/2018 | $320.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: CARGO CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2142.   SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 1/23/2019 | $6,334.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2143.   SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 1/16/2019 | $6,615.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2144.   SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 1/9/2019 | $26,737.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2145.   SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 1/2/2019 | $24,335.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2146. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 12/19/2018 | $13,342.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2147. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 12/12/2018 | $12,944.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2148. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 12/5/2018 | $13,187.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2149. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 11/28/2018 | $11,509.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2150. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 11/21/2018 | $10,313.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2151. SAIA, INC<br>P O BOX 730532<br>DALLAS TX 75373 | 11/14/2018 | $11,348.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2152. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 2/4/2019 | $5,913.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2153. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 1/23/2019 | $2,203.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2154. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 1/16/2019 | $1,223.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2155. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 1/9/2019 | $1,434.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2156. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 1/2/2019 | $2,293.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2157. SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 12/19/2018 | $1,789.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2158.  SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 12/5/2018 | $1,247.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2159.  SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 11/28/2018 | $2,144.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2160.  SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 11/21/2018 | $1,884.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2161.  SAN GREGORY CARTAGE, INC<br>293 HALL STREET<br>TIFFIN OH 44883 | 11/14/2018 | $2,019.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2162.  SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 1/21/2019 | $2,265.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2163.  SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 1/7/2019 | $2,265.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2164.   SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 12/17/2018 | $2,811.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2165.   SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 12/12/2018 | $4,974.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2166.   SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 11/26/2018 | $3,996.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2167.   SANJAY PALLETS, INC<br>424 COSTER STREET<br>BRONX NY 10474 | 11/19/2018 | $6,243.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2168.   SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 2/1/2019 | $57,789.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2169.   SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/28/2019 | $32,300.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2170. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/22/2019 | $22,817.55 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2171. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/15/2019 | $3,562.34 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2172. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/14/2019 | $3,328.18 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2173. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/9/2019 | $15,280.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2174. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/4/2019 | $57,789.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2175. SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 1/2/2019 | $32,300.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2176.  SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 12/21/2018 | $22,817.55 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2177.  SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 12/18/2018 | $3,562.34 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2178.  SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 12/3/2018 | $57,789.77 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2179.  SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 11/26/2018 | $32,300.77 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2180.  SANTANDER BANK<br>PO BOX 14655<br>READING PA 19612 | 11/21/2018 | $26,379.89 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2181.  SAROS ELECTRICAL CONTRACTORS<br>406 CHESTNUT STREET<br>UNION, NJ 07083 | 1/16/2019 | $460.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2182. SAROS ELECTRICAL CONTRACTORS<br>406 CHESTNUT STREET<br>UNION, NJ 07083 | 1/14/2019 | $3,283.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2183. SAROS ELECTRICAL CONTRACTORS<br>406 CHESTNUT STREET<br>UNION, NJ 07083 | 11/27/2018 | $21,134.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2184. SAROS ELECTRICAL CONTRACTORS<br>406 CHESTNUT STREET<br>UNION, NJ 07083 | 11/21/2018 | $950.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2185. SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON PA 19054 | 12/5/2018 | $1,018.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2186. SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON PA 19054 | 12/4/2018 | $540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2187. SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON PA 19054 | 11/28/2018 | $6,293.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.** Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2188. SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON PA 19054 | 11/21/2018 | $13,854.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2189. SCHOENBERG SALT CO.,INC.<br>AND SUBSIDIARY A&S SALT CO.<br>P O BOX 128<br>OCEANSIDE NY 11572 | 12/17/2018 | $2,303.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2190. SCHOENBERG SALT CO.,INC.<br>AND SUBSIDIARY A&S SALT CO.<br>P O BOX 128<br>OCEANSIDE NY 11572 | 12/14/2018 | $2,712.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2191. SCHOENBERG SALT CO.,INC.<br>AND SUBSIDIARY A&S SALT CO.<br>P O BOX 128<br>OCEANSIDE NY 11572 | 12/3/2018 | $2,565.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2192. SCHOENBERG SALT CO.,INC.<br>AND SUBSIDIARY A&S SALT CO.<br>P O BOX 128<br>OCEANSIDE NY 11572 | 11/16/2018 | $4,508.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2193. SEABREEZE NORTH CORP<br>PO BOX 535<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286-0535 | 1/25/2019 | $12,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

Debtor    **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2194. SEABREEZE NORTH CORP<br>PO BOX 535<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286-0535 | 1/14/2019 | $2,882.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2195. SEABREEZE NORTH CORP<br>PO BOX 535<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286-0535 | 12/20/2018 | $12,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2196. SEABREEZE NORTH CORP<br>PO BOX 535<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286-0535 | 12/18/2018 | $6,514.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2197. SEABREEZE NORTH CORP<br>PO BOX 535<br>2958 BRECKSVILLE ROAD<br>RICHFIELD OH 44286-0535 | 11/27/2018 | $12,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2198. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 2/1/2019 | $13,578.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2199. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 1/25/2019 | $16,304.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2200. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 1/18/2019 | $4,601.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2201. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 1/11/2019 | $13,213.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2202. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 1/7/2019 | $26,617.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2203. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 1/2/2019 | $613.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2204. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 12/19/2018 | $13,181.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2205. SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 12/14/2018 | $11,100.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2206. | SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 12/7/2018 | $30,244.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2207. | SECURITAS SECURITY SERVICES USA, INC<br>P.O BOX 403412<br>ATLANTA GA 30384-3412 | 11/21/2018 | $21,515.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2208. | SECURITY TRANSPORT & DELIVERY<br>PO BOX 12244<br>ROANOKE VA 24024 | 1/9/2019 | $6,865.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2209. | SECURITY TRANSPORT & DELIVERY<br>PO BOX 12244<br>ROANOKE VA 24024 | 12/19/2018 | $17,990.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2210. | SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 2/1/2019 | $1,786.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2211. | SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 1/18/2019 | $208.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2212.  SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 1/11/2019 | $1,033.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2213.  SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 12/21/2018 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2214.  SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 12/14/2018 | $1,379.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2215.  SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 11/30/2018 | $782.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2216.  SHAW'S SUPERMARKETS, INC<br>SAFEWAY<br>PO BOX 742918<br>LOS ANGELES CA 90074-2918 | 11/16/2018 | $980.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2217.  SHELTER POINT LIFE<br>PO BOX 220727<br>GREAT NECK NY 11021 | 1/14/2019 | $40,235.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2218.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 1/21/2019 | $21,128.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2219.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 1/9/2019 | $20,967.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2220.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 1/4/2019 | $18,525.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2221.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 1/2/2019 | $36,916.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2222.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 12/19/2018 | $17,717.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2223.   SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 12/18/2018 | $17,035.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2224. | SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 12/12/2018 | $19,012.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2225. | SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 12/10/2018 | $20,971.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2226. | SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 11/28/2018 | $20,262.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2227. | SHIPLEY FUELS MARKETING, LLC<br>PO BOX 15052<br>YORK PA 17405 | 11/16/2018 | $21,598.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2228. | SHIPLIFY LLC<br>1425 ELLSWORTH INDUSTRIAL BLVD<br>SUITE 24<br>ATLANTA GA 30318 | 1/14/2019 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2229. | SHIPLIFY LLC<br>1425 ELLSWORTH INDUSTRIAL BLVD<br>SUITE 24<br>ATLANTA GA 30318 | 12/18/2018 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2230.    SHIPLIFY LLC<br>1425 ELLSWORTH INDUSTRIAL BLVD<br>SUITE 24<br>ATLANTA GA 30318 | 11/19/2018 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2231.    SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 1/16/2019 | $64,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2232.    SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 1/9/2019 | $24,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2233.    SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 1/9/2019 | $3,075.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2234.    SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 1/2/2019 | $20,925.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2235.    SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 12/19/2018 | $35,825.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2236.   SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 12/12/2018 | $30,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2237.   SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 12/5/2018 | $25,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2238.   SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 11/28/2018 | $19,975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2239.   SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 11/21/2018 | $23,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2240.   SILVER TRUCKING CO LLC<br>5731A CRAIN HIGHWAY<br>SUITE 211<br>UPPER MARLBORO MD 20772 | 11/14/2018 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2241.   SIMPLE TRANSPORTATION, INC<br>432 E MAJOR DR<br>NORTHLAKE IL 60164 | 11/28/2018 | $10,068.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2242. | SMARTDRIVE SYSTEMS INC<br>PO BOX 80452<br>CITY OF INDUSTRY CA 91716-8452 | 1/21/2019 | $12,888.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2243. | SMARTDRIVE SYSTEMS INC<br>PO BOX 80452<br>CITY OF INDUSTRY CA 91716-8452 | 1/7/2019 | $12,947.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2244. | SMARTDRIVE SYSTEMS INC<br>PO BOX 80452<br>CITY OF INDUSTRY CA 91716-8452 | 12/3/2018 | $13,035.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2245. | SMARTDRIVE SYSTEMS INC<br>PO BOX 80452<br>CITY OF INDUSTRY CA 91716-8452 | 11/26/2018 | $156.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2246. | SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 2/1/2019 | $4,146.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2247. | SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 1/22/2019 | $3,292.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2248. SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 1/9/2019 | $3,314.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2249. SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 12/19/2018 | $2,581.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2250. SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 12/12/2018 | $6,147.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2251. SOLENIS LLC<br>C/O TRANS AUDIT<br>11 MARSHALL RD ST 2D<br>WAPPINGERS FALLS NY 12590-4134 | 1/9/2019 | $1,263.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2252. SOLENIS LLC<br>C/O TRANS AUDIT<br>11 MARSHALL RD ST 2D<br>WAPPINGERS FALLS NY 12590-4134 | 12/5/2018 | $6,798.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2253. SOLENIS LLC<br>C/O TRANS AUDIT<br>11 MARSHALL RD ST 2D<br>WAPPINGERS FALLS NY 12590-4134 | 11/26/2018 | $2,434.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIM |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2254. SOLENIS LLC<br>C/O TRANS AUDIT<br>11 MARSHALL RD ST 2D<br>WAPPINGERS FALLS NY 12590-4134 | 11/14/2018 | $814.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: OVERCHARGE CLAIM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2255. SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | 1/11/2019 | $9,938.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2256. SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | 12/18/2018 | $9,978.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2257. SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | 11/19/2018 | $10,198.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2258. SPRINT<br>PO BOX 4181<br>CAROL STREAM IL 60197-4181 | 1/23/2019 | $8,214.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2259. SPRINT<br>PO BOX 4181<br>CAROL STREAM IL 60197-4181 | 1/4/2019 | $6,771.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2260.   SPRINT<br>PO BOX 4181<br>CAROL STREAM IL 60197-4181 | 12/7/2018 | $6,407.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2261.   STAPLES<br>SUSAN GRUPPOSO<br>500 STAPLES DRIVE<br>FRAMINGHAM MA 01702-4478 | 1/11/2019 | $208.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2262.   STAPLES<br>SUSAN GRUPPOSO<br>500 STAPLES DRIVE<br>FRAMINGHAM MA 01702-4478 | 1/7/2019 | $7,065.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2263.   STAPLES<br>SUSAN GRUPPOSO<br>500 STAPLES DRIVE<br>FRAMINGHAM MA 01702-4478 | 12/7/2018 | $7,627.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2264.   STAPLES BUSINESS ADVANTAGE<br>PO BOX 70242<br>PHILADELPHIA PA 19176-0246 | 1/28/2019 | $578.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2265.   STAPLES BUSINESS ADVANTAGE<br>PO BOX 70242<br>PHILADELPHIA PA 19176-0246 | 1/21/2019 | $747.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2266.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 1/14/2019 | $155.53 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2267.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 1/7/2019 | $1,738.87 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2268.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 12/17/2018 | $560.36 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2269.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 12/14/2018 | $343.86 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2270.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 12/10/2018 | $411.73 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2271.  STAPLES BUSINESS ADVANTAGE PO BOX 70242 PHILADELPHIA PA 19176-0246 | 12/4/2018 | $423.20 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2272. STAPLES BUSINESS ADVANTAGE<br>PO BOX 70242<br>PHILADELPHIA PA 19176-0246 | 12/3/2018 | $468.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2273. STAPLES BUSINESS ADVANTAGE<br>PO BOX 70242<br>PHILADELPHIA PA 19176-0246 | 11/26/2018 | $589.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2274. STAPLES BUSINESS ADVANTAGE<br>PO BOX 70242<br>PHILADELPHIA PA 19176-0246 | 11/19/2018 | $523.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2275. STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 1/28/2019 | $886.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2276. STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 1/21/2019 | $1,078.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2277. STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 1/14/2019 | $1,144.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2278.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 1/7/2019 | $1,661.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2279.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 12/17/2018 | $1,237.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2280.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 12/10/2018 | $1,144.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2281.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 12/4/2018 | $701.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2282.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 11/26/2018 | $978.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2283.  STAR-LITE PROPANE<br>111 SOUTH FOURTH ST<br>BAY SHORE NY 11706 | 11/19/2018 | $1,052.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2284. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 2/7/2019 | $4,704.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2285. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 1/31/2019 | $4,709.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2286. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 1/24/2019 | $4,631.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2287. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 1/17/2019 | $4,664.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2288. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 1/10/2019 | $3,825.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2289. STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 1/3/2019 | $3,733.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2290. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 12/27/2018 | $4,879.35 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2291. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 12/20/2018 | $5,731.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2292. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 12/12/2018 | $5,155.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2293. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 12/6/2018 | $5,156.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2294. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 11/29/2018 | $4,580.72 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2295. | STATE OF CONNECTICUT WITHHOLDING TAX DIVISION UNIT 700 HARTFORD CT 06150-0225 | 11/21/2018 | $4,658.03 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2296.   STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 11/15/2018 | $4,718.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2297.   STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 1/31/2019 | $5,776.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2298.   STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 1/10/2019 | $2,937.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2299.   STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 12/27/2018 | $4,196.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2300.   STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 12/12/2018 | $4,494.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2301.   STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 11/29/2018 | $4,034.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2302. STATE OF MAINE INCOME TAX DIV.<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 | 11/15/2018 | $6,295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2303. STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 2/7/2019 | $20,280.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2304. STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/31/2019 | $20,291.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2305. STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/24/2019 | $20,574.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2306. STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/18/2019 | $1,841.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2307. STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/17/2019 | $20,948.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2308. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/10/2019 | $17,696.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2309. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 1/3/2019 | $16,643.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2310. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 12/27/2018 | $20,895.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2311. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 12/20/2018 | $30,618.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2312. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 12/12/2018 | $23,622.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2313. | STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 12/6/2018 | $23,636.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2314.   STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 11/29/2018 | $20,364.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2315.   STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 11/21/2018 | $22,252.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2316.   STATE OF NEW JERSEY<br>INCOME TAX DIVISION<br>PO BOX 555<br>TRENTON NJ 08647-0555 | 11/15/2018 | $23,051.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2317.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 2/7/2019 | $4,713.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2318.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/31/2019 | $9,275.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2319.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/18/2019 | $843.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2320.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/18/2019 | $642.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2321.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/17/2019 | $4,552.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2322.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/10/2019 | $3,769.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2323.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 1/3/2019 | $3,755.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2324.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 12/27/2018 | $4,545.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2325.    STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 12/20/2018 | $5,738.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2326.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 12/12/2018 | $4,981.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2327.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 12/6/2018 | $5,297.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2328.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 11/29/2018 | $4,615.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2329.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 11/21/2018 | $4,982.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2330.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 11/20/2018 | $858.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2331.   STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>DEPT #90-PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 11/15/2018 | $9,795.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2332. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 1/28/2019 | $2,456.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2333. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 1/21/2019 | $3,075.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2334. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 1/14/2019 | $5,072.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2335. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 1/7/2019 | $10,256.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2336. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 1/2/2019 | $6,548.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2337. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 12/18/2018 | $9,362.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2338. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 12/17/2018 | $3,136.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2339. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 12/10/2018 | $7,335.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2340. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 12/3/2018 | $3,287.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2341. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 11/26/2018 | $10,181.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2342. STENGEL BROTHERS INC.<br>1105 SUMNER AVENUE<br>WHITEHALL PA 18052 | 11/19/2018 | $8,518.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2343. STERLING INFO SYSTEMS,INC<br>P. O. BOX 35626<br>NEWARK NJ 07193-5626 | 1/16/2019 | $5,020.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2344. STERLING INFO SYSTEMS,INC<br>P. O. BOX 35626<br>NEWARK NJ 07193-5626 | 1/14/2019 | $7,145.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2345. STERLING INFO SYSTEMS,INC<br>P. O. BOX 35626<br>NEWARK NJ 07193-5626 | 12/17/2018 | $8,368.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2346. STERLING INFO SYSTEMS,INC<br>P. O. BOX 35626<br>NEWARK NJ 07193-5626 | 12/10/2018 | $7,761.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2347. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 1/28/2019 | $894.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2348. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 1/21/2019 | $447.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2349. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 1/14/2019 | $1,636.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.** Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2350. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 1/7/2019 | $3,019.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2351. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 1/2/2019 | $357.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2352. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 12/17/2018 | $3,171.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2353. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 12/10/2018 | $1,383.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2354. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 12/3/2018 | $818.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2355. SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 11/26/2018 | $371.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2356. | SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 11/19/2018 | $371.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2357. | SUBURBAN AUTO SEAT CO.<br>35 INDUSTRIAL ROAD<br>LODI NJ 07644 | 11/14/2018 | $787.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2358. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 1/28/2019 | $2,780.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2359. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 1/28/2019 | $1,510.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2360. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 1/21/2019 | $5,025.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2361. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 1/21/2019 | $2,580.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2362. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 1/21/2019 | $1,962.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2363. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 1/14/2019 | $5,936.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2364. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 1/14/2019 | $2,730.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2365. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 1/14/2019 | $1,774.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2366. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 1/7/2019 | $4,385.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2367. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 1/7/2019 | $2,411.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2368. SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 1/7/2019 | $1,393.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2369. SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 1/2/2019 | $4,051.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2370. SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 1/2/2019 | $2,613.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2371. SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 1/2/2019 | $1,795.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2372. SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 12/26/2018 | $942.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2373. SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 12/17/2018 | $7,001.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2374. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 12/17/2018 | $3,967.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2375. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 12/17/2018 | $3,108.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2376. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 12/10/2018 | $4,757.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2377. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 12/10/2018 | $2,295.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2378. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 12/10/2018 | $1,455.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2379. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 12/4/2018 | $1,099.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2380. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 12/3/2018 | $6,403.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2381. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 12/3/2018 | $3,406.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2382. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 12/3/2018 | $3,028.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2383. | SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 11/26/2018 | $4,329.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2384. | SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 11/26/2018 | $1,531.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2385. | SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 11/26/2018 | $1,487.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2386. SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 11/19/2018 | $5,119.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2387. SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 11/19/2018 | $1,958.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2388. SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 11/19/2018 | $1,797.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2389. SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 11/14/2018 | $295.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2390. SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/28/2019 | $5,202.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2391. SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/21/2019 | $4,668.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2392.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/14/2019 | $17,845.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2393.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/11/2019 | $603.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2394.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/7/2019 | $7,100.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2395.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 1/2/2019 | $3,336.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2396.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 12/19/2018 | $650.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2397.  SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 12/17/2018 | $8,016.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2398. | SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 12/10/2018 | $5,545.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2399. | SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 12/3/2018 | $19,337.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2400. | SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 11/26/2018 | $3,629.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2401. | SUBURBAN PROPANE, L.P.<br>PO BOX J<br>WHIPPANY NJ 07981 | 11/19/2018 | $3,462.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2402. | SUNOCO LLC<br>PO BOX 206458<br>DALLAS TX 75320-6458 | 11/14/2018 | $23,682.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2403. | SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 1/28/2019 | $27,089.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2404. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 1/21/2019 | $14,406.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2405. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 1/14/2019 | $29,270.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2406. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 1/7/2019 | $25,341.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2407. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 1/2/2019 | $25,016.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2408. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 12/18/2018 | $23,615.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2409. SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 12/17/2018 | $25,112.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2410. | SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 12/10/2018 | $25,127.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2411. | SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 12/3/2018 | $26,906.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2412. | SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 11/26/2018 | $23,869.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2413. | SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVENUE<br>ELMWOOD PARK NJ 07407 | 11/19/2018 | $33,395.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2414. | SUPERVALU C/O TRANSAVER, LLC<br>ATTN: DANA MCALLISTER<br>108 WASHINGTON ST<br>MANLIUS NY 13104 | 1/9/2019 | $4,135.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNLOADING ALLOWANCE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2415. | SUPERVALU C/O TRANSAVER, LLC<br>ATTN: DANA MCALLISTER<br>108 WASHINGTON ST<br>MANLIUS NY 13104 | 12/5/2018 | $3,470.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNLOADING ALLOWANCE |

Debtor **New England Motor Freight, Inc.**        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2416.   SUPERVISOR, TOWN OF MONTGOMERY<br>TOWN GOVERNMENT CENTER<br>110 BRACKEN RD<br>MONTGOMERY NY 12549 | 1/15/2019 | $51,185.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2417.   SWARTZ CAMPBELL LLC<br>TWO LIBERTY PLACE<br>50 S. 16TH ST. 28TH FLOOR<br>PHILADELPHIA PA 19102 | 12/5/2018 | $16,738.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2418.   SWARTZ CAMPBELL LLC<br>TWO LIBERTY PLACE<br>50 S. 16TH ST. 28TH FLOOR<br>PHILADELPHIA PA 19102 | 12/3/2018 | $53,102.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2419.   SWARTZ CAMPBELL LLC<br>TWO LIBERTY PLACE<br>50 S. 16TH ST. 28TH FLOOR<br>PHILADELPHIA PA 19102 | 11/13/2018 | $537.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2420.   SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 2/1/2019 | $57.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2421.   SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/28/2019 | $994.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2422. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/25/2019 | $604.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2423. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/21/2019 | $7,172.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2424. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/14/2019 | $4,841.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2425. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/11/2019 | $165.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2426. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/7/2019 | $96.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2427. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 1/2/2019 | $55.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2428. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 12/20/2018 | $11.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2429. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 12/19/2018 | $84.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2430. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 12/17/2018 | $29.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2431. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 12/14/2018 | $9,483.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2432. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 12/5/2018 | $998.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2433. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 11/20/2018 | $530.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2434. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 11/19/2018 | $163.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2435. SYNCB AMAZON<br>P O BOX 530958<br>ATLANTA GA 30353-0958 | 11/13/2018 | $747.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2436. SYSTEMS INC<br>PO BOX 309<br>GERMANTOWN WI 53022-0309 | 1/7/2019 | $3,506.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2437. SYSTEMS INC<br>PO BOX 309<br>GERMANTOWN WI 53022-0309 | 12/17/2018 | $7,286.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2438. SYSTEMS INC<br>PO BOX 309<br>GERMANTOWN WI 53022-0309 | 11/19/2018 | $2,990.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2439. T. D. BANK<br>LYNNE LITTERINI<br>1000 MACARTHUR BLVD, 3RD FLR<br>MAHWAH NJ 07430 | 12/27/2018 | $10,250.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2440. | T. D. BANK<br>LYNNE LITTERINI<br>1000 MACARTHUR BLVD, 3RD FLR<br>MAHWAH NJ 07430 | 11/30/2018 | $60,250.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2441. | TALLEY PETROLEUM ENTERPRISES<br>10046 ALLENTOWN BLVD<br>GRANTVILLE PA 17028 | 1/30/2019 | $22,191.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2442. | TALLEY PETROLEUM ENTERPRISES<br>10046 ALLENTOWN BLVD<br>GRANTVILLE PA 17028 | 12/17/2018 | $21,636.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2443. | TALLEY PETROLEUM ENTERPRISES<br>10046 ALLENTOWN BLVD<br>GRANTVILLE PA 17028 | 12/3/2018 | $22,676.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2444. | TALLEY PETROLEUM ENTERPRISES<br>10046 ALLENTOWN BLVD<br>GRANTVILLE PA 17028 | 11/20/2018 | $23,384.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2445. | TAX COLLECTOR-TOWN OF N.HAVEN<br>PO BOX 900<br>HARTFORD CT 06143-0900 | 1/14/2019 | $10,503.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RE TAXES |

Debtor    **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2446.    TF LOGISTICS<br>P O BOX 983<br>INDIANAPOLIS IN 46206 | 1/11/2019 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2447.    TF LOGISTICS<br>P O BOX 983<br>INDIANAPOLIS IN 46206 | 1/7/2019 | $5,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2448.    TF LOGISTICS<br>P O BOX 983<br>INDIANAPOLIS IN 46206 | 12/21/2018 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2449.    TF LOGISTICS<br>P O BOX 983<br>INDIANAPOLIS IN 46206 | 12/14/2018 | $2,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2450.    TF LOGISTICS<br>P O BOX 983<br>INDIANAPOLIS IN 46206 | 11/30/2018 | $4,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2451.    THE DAVINCI GROUP, LLC<br>40 EAST MAIN STREET<br>SUITE 250<br>NEWARK DE 19711 | 12/17/2018 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2452. THE DAVINCI GROUP, LLC<br>40 EAST MAIN STREET<br>SUITE 250<br>NEWARK DE 19711 | 11/26/2018 | $4,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2453. THE DAVINCI GROUP, LLC<br>40 EAST MAIN STREET<br>SUITE 250<br>NEWARK DE 19711 | 11/19/2018 | $2,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2454. THE HARTFORD GROUP BENEFITS<br>P O BOX 783690<br>PHILADELPHIA PA 19178-3690 | 12/12/2018 | $37,545.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2455. THE HARTFORD GROUP BENEFITS<br>P O BOX 783690<br>PHILADELPHIA PA 19178-3690 | 11/13/2018 | $37,250.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2456. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 1/28/2019 | $2,882.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2457. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 1/14/2019 | $3,842.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**

Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2458. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 1/7/2019 | $2,602.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2459. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 12/17/2018 | $4,612.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2460. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 12/10/2018 | $3,809.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2461. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 12/3/2018 | $5,327.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2462. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 11/26/2018 | $3,955.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2463. THERMO KING-CENTRAL CAROLINAS<br>P O BOX 538509<br>ATLANTA GA 30353-8509 | 11/19/2018 | $446.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2464. TONAWANDA TOWN CLERK <br> 2919 DELAWARE AVENUE <br> ROOM 16 MUNICIPAL BUILDING <br> KENMORE NY 14217-2390 | 1/21/2019 | $31,904.51 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2465. TOP DAWG GROUP, LLC <br> 220 EASTVIEW DR, #103 <br> BROOKLYN HEIGHTS OH 44131 | 2/4/2019 | $2,400.64 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2466. TOP DAWG GROUP, LLC <br> 220 EASTVIEW DR, #103 <br> BROOKLYN HEIGHTS OH 44131 | 1/23/2019 | $3,975.22 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2467. TOP DAWG GROUP, LLC <br> 220 EASTVIEW DR, #103 <br> BROOKLYN HEIGHTS OH 44131 | 1/16/2019 | $3,755.46 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2468. TOP DAWG GROUP, LLC <br> 220 EASTVIEW DR, #103 <br> BROOKLYN HEIGHTS OH 44131 | 1/9/2019 | $4,108.57 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2469. TOP DAWG GROUP, LLC <br> 220 EASTVIEW DR, #103 <br> BROOKLYN HEIGHTS OH 44131 | 1/2/2019 | $9,888.44 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2470.  TOP DAWG GROUP, LLC<br>220 EASTVIEW DR, #103<br>BROOKLYN HEIGHTS OH 44131 | 12/12/2018 | $4,307.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2471.  TOP DAWG GROUP, LLC<br>220 EASTVIEW DR, #103<br>BROOKLYN HEIGHTS OH 44131 | 12/5/2018 | $1,778.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2472.  TOP DAWG GROUP, LLC<br>220 EASTVIEW DR, #103<br>BROOKLYN HEIGHTS OH 44131 | 11/28/2018 | $2,324.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2473.  TOP DAWG GROUP, LLC<br>220 EASTVIEW DR, #103<br>BROOKLYN HEIGHTS OH 44131 | 11/21/2018 | $3,992.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2474.  TOP DAWG GROUP, LLC<br>220 EASTVIEW DR, #103<br>BROOKLYN HEIGHTS OH 44131 | 11/14/2018 | $2,249.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2475.  TOWN OF BABYLON<br>RECEIVER OF TAXES<br>200 EAST SUNRISE HWY<br>LINDENHURST NY 11757-2598 | 1/2/2019 | $24,789.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

Debtor **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2476. TOWN OF BABYLON<br>RECEIVER OF TAXES<br>200 EAST SUNRISE HWY<br>LINDENHURST NY 11757-2598 | 1/2/2019 | $14,952.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2477. TOWN OF BILLERICA<br>COLLECTOR OF TAXES<br>365 BOSTON ROAD<br>BILLERICA MA 01821 | 1/15/2019 | $12,508.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2478. TOWN OF CICERO TAX COLLECTOR<br>8236 BREWERTON ROAD<br>CICERO NY 13039 | 1/15/2019 | $12,996.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2479. TOWN OF COLONIE TAX COLLECTOR<br>MEMORIAL TOWN HALL<br>PO BOX 508<br>NEWTONVILLE NY 12128 | 1/15/2019 | $6,725.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2480. TOWN OF COLONIE TAX COLLECTOR<br>MEMORIAL TOWN HALL<br>PO BOX 508<br>NEWTONVILLE NY 12128 | 1/15/2019 | $3,780.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2481. TOWN OF COLONIE TAX COLLECTOR<br>MEMORIAL TOWN HALL<br>PO BOX 508<br>NEWTONVILLE NY 12128 | 1/15/2019 | $3,419.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

Debtor **New England Motor Freight, Inc.**                                            Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2482. TOWN OF NORTH READING<br>235 NORTH STREET<br>NORTH READING MA 01864 | 1/15/2019 | $7,686.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2483. TOWN OF NORTH READING<br>235 NORTH STREET<br>NORTH READING MA 01864 | 1/15/2019 | $508.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2484. TOWN OF OYSTER BAY<br>TAX COLLECT-PAID UNDER PROTEST<br>74 AUDREY AVE<br>OYSTER BAY NY 11771-1539 | 1/21/2019 | $81,899.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2485. TOWN OF OYSTER BAY<br>TAX COLLECT-PAID UNDER PROTEST<br>74 AUDREY AVE<br>OYSTER BAY NY 11771-1539 | 1/21/2019 | $39,770.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2486. TOWN OF PENNSAUKEN<br>5605 NO CRESCENT BLVD<br>PENNSAUKEN NJ 08110 | 1/14/2019 | $15,966.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2487. TOWN OF PENNSAUKEN<br>5605 NO CRESCENT BLVD<br>PENNSAUKEN NJ 08110 | 1/14/2019 | $8,740.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|--------|--------------------------------------|--|--|----------------------------------------|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2488. | TOWN OF PENNSAUKEN<br>5605 NO CRESCENT BLVD<br>PENNSAUKEN NJ 08110 | 1/14/2019 | $985.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2489. | TOWN OF PENNSAUKEN<br>5605 NO CRESCENT BLVD<br>PENNSAUKEN NJ 08110 | 1/14/2019 | $985.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2490. | TOWN OF WEST SPRINGFIELD<br>26 CENTRAL ST STE 9<br>WEST SPRINGFIELD MA 01089-2778 | 1/15/2019 | $11,025.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2491. | TOWN OF WEST SPRINGFIELD<br>26 CENTRAL ST STE 9<br>WEST SPRINGFIELD MA 01089-2778 | 1/15/2019 | $942.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2492. | TOWN OF WEST SPRINGFIELD<br>26 CENTRAL ST STE 9<br>WEST SPRINGFIELD MA 01089-2778 | 1/14/2019 | $728.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2493. | TOWN OF WILLISTON<br>7900 WILLISTON ROAD<br>WILLISTON VT 05495 | 1/21/2019 | $26,025.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RE TAXES |

Debtor  **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2494. TRANSAMERICA LIFE<br>C/O FBR GROUP-ATTN: B GIMELSON<br>103 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | 11/21/2018 | $13,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: KEY EXEC INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2495. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 2/1/2019 | $6,874.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2496. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 1/25/2019 | $1,431.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2497. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 1/18/2019 | $4,870.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2498. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 1/11/2019 | $2,379.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2499. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 1/4/2019 | $3,908.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2500. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 1/2/2019 | $7,409.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2501. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 12/20/2018 | $6,974.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2502. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 12/14/2018 | $6,467.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2503. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 12/7/2018 | $16,969.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2504. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 12/7/2018 | $14,205.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2505. | TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 12/3/2018 | $1,148.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2506. TRANSFORCE<br>ATTN: ACCOUNTS RECEIVABLE<br>5520 CHEROKEE AVE, SUITE 200<br>ALEXANDRIA VA 22312 | 11/16/2018 | $7,387.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2507. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 2/1/2019 | $3,644.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2508. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 1/21/2019 | $4,147.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2509. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 1/11/2019 | $716.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2510. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 1/7/2019 | $2,071.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2511. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 12/19/2018 | $2,192.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2512. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 12/7/2018 | $3,491.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2513. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 11/28/2018 | $110.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2514. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 11/26/2018 | $1,423.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2515. TRAVELCENTERS OF AMERICA, LLC<br>P O BOX 641906<br>CINCINNATI OH 45264 | 11/16/2018 | $1,952.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2516. TREASURER OF LUCAS COUNTY<br>ONE GOVERNMENT CENTER #500<br>TOLEDO OH 43604-2253 | 1/15/2019 | $9,605.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RE TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2517. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 2/6/2019 | $694.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2518. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 1/30/2019 | $1,028.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2519. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 1/23/2019 | $861.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2520. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 1/16/2019 | $806.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2521. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 1/9/2019 | $941.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2522. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 1/2/2019 | $811.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2523. TREASURER OF VIRGINIA<br>DIV OF CHILD SUPPORT<br>P.O. BOX 570<br>RICHMOND VA 23218-0570 | 12/26/2018 | $891.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2524. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 12/19/2018 | $941.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2525. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 12/12/2018 | $835.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2526. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 12/5/2018 | $846.40 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2527. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 11/28/2018 | $746.46 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2528. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 11/20/2018 | $754.08 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2529. TREASURER OF VIRGINIA DIV OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 | 11/14/2018 | $941.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2530. | TREASURER, STATE OF N.H.<br>PO BOX 1265<br>CONCORD NH 03302-1265 | 12/3/2018 | $9,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2531. | TRIGLIA TRANSPORTATION CO.<br>P.O. BOX 218<br>DELMAR DE 19940 | 1/23/2019 | $11,357.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2532. | TRIGLIA TRANSPORTATION CO.<br>P.O. BOX 218<br>DELMAR DE 19940 | 1/16/2019 | $19,329.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2533. | TRIGLIA TRANSPORTATION CO.<br>P.O. BOX 218<br>DELMAR DE 19940 | 1/9/2019 | $8,929.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2534. | TRIGLIA TRANSPORTATION CO.<br>P.O. BOX 218<br>DELMAR DE 19940 | 12/19/2018 | $29,901.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2535. | TRIGLIA TRANSPORTATION CO.<br>P.O. BOX 218<br>DELMAR DE 19940 | 11/14/2018 | $17,241.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2536.   TRI-LIFT INC 1471 JERSEY AVENUE NORTH BRUNSWICK NJ 08902-1622 | 1/14/2019 | $3,358.24 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2537.   TRI-LIFT INC 1471 JERSEY AVENUE NORTH BRUNSWICK NJ 08902-1622 | 12/17/2018 | $2,933.79 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2538.   TRI-LIFT INC 1471 JERSEY AVENUE NORTH BRUNSWICK NJ 08902-1622 | 12/10/2018 | $188.65 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2539.   TRI-LIFT INC 1471 JERSEY AVENUE NORTH BRUNSWICK NJ 08902-1622 | 11/26/2018 | $6,014.72 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2540.   TRI-LIFT NC, INC 2905 MANUFACTURERS ROAD GREENSBORO NC 27406 | 1/28/2019 | $226.64 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2541.   TRI-LIFT NC, INC 2905 MANUFACTURERS ROAD GREENSBORO NC 27406 | 1/23/2019 | $1,131.34 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                             Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2542.   TRI-LIFT NC, INC<br>2905 MANUFACTURERS ROAD<br>GREENSBORO NC 27406 | 1/7/2019 | $1,248.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2543.   TRI-LIFT NC, INC<br>2905 MANUFACTURERS ROAD<br>GREENSBORO NC 27406 | 12/3/2018 | $512.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2544.   TRI-LIFT NC, INC<br>2905 MANUFACTURERS ROAD<br>GREENSBORO NC 27406 | 11/26/2018 | $511.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2545.   TRI-LIFT NC, INC<br>2905 MANUFACTURERS ROAD<br>GREENSBORO NC 27406 | 11/19/2018 | $3,023.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2546.   TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 2/4/2019 | $621.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2547.   TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 1/28/2019 | $416.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2548. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 1/21/2019 | $2,189.40 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2549. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 1/14/2019 | $375.57 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2550. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 1/7/2019 | $2,166.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2551. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 12/21/2018 | $2,882.85 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2552. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 12/19/2018 | $3,306.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2553. TRIPLE K FLEET SERVICES, INC 7800 LINGLESTOWN ROAD HARRISBURG PA 17112 | 12/17/2018 | $3,424.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2554. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 12/12/2018 | $3,460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2555. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 12/10/2018 | $5,206.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2556. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 11/28/2018 | $4,530.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2557. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 11/20/2018 | $2,440.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2558. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 11/19/2018 | $4,069.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2559. | TRIPLE K FLEET SERVICES, INC<br>7800 LINGLESTOWN ROAD<br>HARRISBURG PA 17112 | 11/14/2018 | $3,389.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 428

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2560. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 1/18/2019 | $800.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2561. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 1/11/2019 | $1,582.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2562. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 1/2/2019 | $995.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2563. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 12/14/2018 | $2,578.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2564. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 12/7/2018 | $1,375.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2565. TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 11/30/2018 | $821.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2566.  TRI-STATE LOADMASTER, INC.<br>P.O. BOX 245<br>DOWNINGTOWN PA 19335 | 11/16/2018 | $2,641.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2567.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/28/2019 | $7,334.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2568.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/23/2019 | $515.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2569.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/21/2019 | $14,269.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2570.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/14/2019 | $16,301.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2571.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/7/2019 | $13,469.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2572. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 1/2/2019 | $9,458.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2573. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 12/19/2018 | $806.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2574. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 12/18/2018 | $9,844.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2575. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 12/17/2018 | $12,294.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2576. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 12/10/2018 | $8,548.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2577. TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 12/3/2018 | $9,695.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2578.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 11/28/2018 | $1,616.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2579.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 11/26/2018 | $9,009.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2580.  TRUCK TIRE SERVICE CORPORATION<br>PO BOX 1265<br>SAUGUS MA 01906-1265 | 11/19/2018 | $10,570.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2581.  TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 1/21/2019 | $760.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2582.  TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 1/14/2019 | $551.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2583.  TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 1/7/2019 | $1,796.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2584. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 12/21/2018 | $1,423.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2585. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 12/19/2018 | $64.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2586. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 12/17/2018 | $695.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2587. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 12/10/2018 | $1,221.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2588. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 12/3/2018 | $2,363.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2589. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 11/26/2018 | $1,028.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2590. TRUCKPRO, INC<br>29787 NETWORK PLACE<br>CHICAGO IL 60673-1284 | 11/19/2018 | $728.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2591. TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 1/14/2019 | $18,086.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2592. TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 1/9/2019 | $18,818.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2593. TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 1/7/2019 | $19,530.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2594. TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 1/2/2019 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2595. TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 12/19/2018 | $58,168.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2596.   TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 12/12/2018 | $19,821.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2597.   TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 12/7/2018 | $20,713.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2598.   TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 12/3/2018 | $60,622.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2599.   TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 11/30/2018 | $22,008.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2600.   TRUMAN ARNOLD COMPANIES<br>701 S ROBISON ROAD<br>TEXARKANA TX 75501 | 11/14/2018 | $20,145.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2601.   TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 1/28/2019 | $4,623.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2602. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 1/21/2019 | $305.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2603. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 1/14/2019 | $4,134.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2604. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 1/7/2019 | $3,871.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2605. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 12/17/2018 | $2,294.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2606. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 12/10/2018 | $1,105.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2607. | TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 12/3/2018 | $3,323.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2608. TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 11/26/2018 | $2,026.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2609. TUMINO'S TOWING, INC<br>37 EMERSON STREET<br>RIDGEFIELD PARK NJ 07660 | 11/19/2018 | $1,419.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2610. TYDENBROOKS<br>16036 COLLECTION CTR DR<br>CHICAGO IL 60693 | 12/3/2018 | $3,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2611. TYDENBROOKS<br>16036 COLLECTION CTR DR<br>CHICAGO IL 60693 | 11/21/2018 | $3,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2612. TYDENBROOKS<br>16036 COLLECTION CTR DR<br>CHICAGO IL 60693 | 11/19/2018 | $3,589.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2613. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 2/6/2019 | $392.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2614. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 1/30/2019 | $570.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2615. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 1/23/2019 | $565.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2616. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 1/16/2019 | $573.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2617. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 1/9/2019 | $528.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2618. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 1/2/2019 | $476.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2619. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 12/26/2018 | $578.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2620. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 12/19/2018 | $584.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2621. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 12/12/2018 | $593.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2622. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 12/5/2018 | $581.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2623. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 11/28/2018 | $722.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2624. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 11/20/2018 | $700.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2625. U.S. DEPT. OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 11/14/2018 | $698.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2626. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 2/1/2019 | $1,057.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2627. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 1/25/2019 | $1,632.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2628. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 1/18/2019 | $544.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2629. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 1/11/2019 | $1,246.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2630. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 1/7/2019 | $1,375.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2631. U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 12/19/2018 | $544.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2632.  U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 12/7/2018 | $2,493.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2633.  U.S. SECURITY ASSOCIATES, INC<br>PO BOX 931703<br>ATLANTA GA 31193-0647 | 11/21/2018 | $559.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2634.  U.S. TRUCK PARTS & SERVICE<br>231 ST NICHOLAS AVE<br>SO PLAINFIELD NJ 07080-1809 | 2/4/2019 | $499.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2635.  U.S. TRUCK PARTS & SERVICE<br>231 ST NICHOLAS AVE<br>SO PLAINFIELD NJ 07080-1809 | 1/28/2019 | $288.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2636.  U.S. TRUCK PARTS & SERVICE<br>231 ST NICHOLAS AVE<br>SO PLAINFIELD NJ 07080-1809 | 1/21/2019 | $503.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2637.  U.S. TRUCK PARTS & SERVICE<br>231 ST NICHOLAS AVE<br>SO PLAINFIELD NJ 07080-1809 | 1/14/2019 | $924.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2638. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 1/7/2019 | $1,908.82 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2639. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 12/17/2018 | $1,487.54 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2640. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 12/10/2018 | $738.04 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2641. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 12/3/2018 | $989.06 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2642. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 11/26/2018 | $347.51 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|
| 3.2643. | U.S. TRUCK PARTS & SERVICE <br> 231 ST NICHOLAS AVE <br> SO PLAINFIELD NJ 07080-1809 | 11/19/2018 | $973.18 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                                  Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2644. | UIC, INC<br>PO BOX 56007<br>MONTEVERDE FL 34756 | 1/9/2019 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2645. | UIC, INC<br>PO BOX 56007<br>MONTEVERDE FL 34756 | 1/2/2019 | $48,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2646. | UIC, INC<br>PO BOX 56007<br>MONTEVERDE FL 34756 | 11/27/2018 | $13,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2647. | UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 1/21/2019 | $2,139.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2648. | UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 1/14/2019 | $20.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2649. | UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 1/7/2019 | $3,242.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2650.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 12/20/2018 | $36,352.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2651.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 12/12/2018 | $36,352.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2652.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 12/10/2018 | $2,000.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2653.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 12/3/2018 | $1,716.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2654.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 11/26/2018 | $881.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2655.    UNICARRIERS AMERICAS CORP.<br>P O BOX 70700<br>CHICAGO IL 60673-0700 | 11/19/2018 | $210.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2656. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 2/6/2019 | $864,236.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2657. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 2/4/2019 | $90,426.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2658. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 1/30/2019 | $948,057.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2659. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 1/23/2019 | $924,518.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2660. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 1/16/2019 | $959,838.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2661. | UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 1/9/2019 | $914,657.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2662.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 1/2/2019 | $584,998.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2663.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 12/26/2018 | $843,820.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2664.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 12/19/2018 | $597,812.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2665.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 12/12/2018 | $534,091.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2666.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 12/5/2018 | $686,633.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2667.   UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 11/28/2018 | $501,091.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2668. UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 11/21/2018 | $820,191.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2669. UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 11/19/2018 | $96,380.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2670. UNITED HEALTHCARE<br>22703 NETWORK PLACE<br>60673122C0003<br>CHICAGO IL 60673-1227 | 11/14/2018 | $478,954.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EMPLOYEE HEALTHCARE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2671. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 1/21/2019 | $724.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2672. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 1/14/2019 | $1,013.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2673. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 1/7/2019 | $2,457.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2674. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 12/17/2018 | $2,824.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2675. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 12/3/2018 | $1,139.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2676. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 11/26/2018 | $1,467.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2677. UNITED MOTOR PARTS, INC<br>1130 TEANECK ROAD<br>TEANECK NJ 07666 | 11/19/2018 | $674.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2678. V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 2/1/2019 | $3,569.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2679. V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 1/22/2019 | $20,884.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2680.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 1/18/2019 | $8,160.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2681.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 1/11/2019 | $5,357.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2682.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 1/4/2019 | $5,424.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2683.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 12/19/2018 | $6,327.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2684.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 12/14/2018 | $13,012.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2685.  V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 12/7/2018 | $16,049.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2686. V.A.G., INC.<br>7460 LANCASTER PIKE<br>SUITE 4<br>HOCKESSIN DE 19707 | 11/21/2018 | $6,986.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2687. VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 1/28/2019 | $5,739.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2688. VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 1/21/2019 | $10,438.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2689. VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 1/14/2019 | $20,574.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2690. VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 1/7/2019 | $4,754.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2691. VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 12/19/2018 | $5,543.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2692. | VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 12/17/2018 | $14,204.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2693. | VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 12/10/2018 | $20,793.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2694. | VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 12/3/2018 | $5,121.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2695. | VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 11/26/2018 | $12,236.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2696. | VALVOLINE LLC<br>P O BOX 360155<br>PITTSBURGH PA 15251-6155 | 11/19/2018 | $13,216.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2697. | VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 1/23/2019 | $1,497.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2698.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 1/16/2019 | $1,823.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2699.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 1/9/2019 | $930.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2700.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 1/2/2019 | $106.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2701.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 12/12/2018 | $463.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2702.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 12/5/2018 | $2,655.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2703.   VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 11/28/2018 | $1,361.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2704.    VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 11/21/2018 | $1,677.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2705.    VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE NY 12083 | 11/14/2018 | $1,644.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2706.    VAN BRUNT & SON, INC.<br>7 APPLE LANE<br>CALIFON NJ 07830-3122 | 1/29/2019 | $13,443.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2707.    VAN BRUNT & SON, INC.<br>7 APPLE LANE<br>CALIFON NJ 07830-3122 | 1/7/2019 | $16,052.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2708.    VAN BRUNT & SON, INC.<br>7 APPLE LANE<br>CALIFON NJ 07830-3122 | 11/28/2018 | $18,583.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2709.    VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 1/31/2019 | $2,680.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor   **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2710. VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 1/10/2019 | $1,183.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2711. VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 12/27/2018 | $1,698.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2712. VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 12/12/2018 | $1,850.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2713. VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 11/29/2018 | $1,510.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2714. VERMONT DEPARTMENT OF TAXES<br>P.O. BOX 547<br>MONTPELIER VT 05601-0547 | 11/15/2018 | $2,738.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2715. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 1/23/2019 | $80,313.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2716. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 1/16/2019 | $147,534.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2717. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 1/8/2019 | $144,013.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2718. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 12/20/2018 | $12,210.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2719. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 12/20/2018 | $4,879.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2720. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 12/19/2018 | $14,455.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2721. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 12/12/2018 | $119,750.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2722. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 12/5/2018 | $118,619.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2723. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 11/28/2018 | $81,047.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2724. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 11/20/2018 | $108,599.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2725. VFS US, LLC<br>NORTH AMERICAN TRANSACTION SER<br>P O BOX 7247-6171<br>PHILADELPHIA PA 19170-6171 | 11/14/2018 | $101,622.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2726. VILLAGE OF RICHFIELD<br>DIV OF TAXATION<br>PO BOX 100<br>RICHFIELD OH 44286 | 1/30/2019 | $5,718.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2727. VILLAGE OF RICHFIELD<br>DIV OF TAXATION<br>PO BOX 100<br>RICHFIELD OH 44286 | 12/26/2018 | $4,851.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2728.   VILLAGE OF RICHFIELD<br>DIV OF TAXATION<br>PO BOX 100<br>RICHFIELD OH 44286 | 11/28/2018 | $6,040.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2729.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 1/31/2019 | $16,761.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2730.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 1/10/2019 | $9,154.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2731.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 12/27/2018 | $11,357.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2732.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 12/12/2018 | $12,018.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2733.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 11/29/2018 | $10,763.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2734.   VIRGINIA DEPT. OF TAXATION<br>P.O. BOX 27264<br>RICHMOND VA 23261-7264 | 11/15/2018 | $17,287.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2735.   VISTA UNDERWRITING PARTNERS<br>1400 N PROVIDENCE RD<br>BUILDING 2 SUITE 4050<br>MEDIA PA 19063 | 2/4/2019 | $86,658.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2736.   VISTA UNDERWRITING PARTNERS<br>1400 N PROVIDENCE RD<br>BUILDING 2 SUITE 4050<br>MEDIA PA 19063 | 1/9/2019 | $85,381.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2737.   VISTA UNDERWRITING PARTNERS<br>1400 N PROVIDENCE RD<br>BUILDING 2 SUITE 4050<br>MEDIA PA 19063 | 12/3/2018 | $85,082.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EMPLOYEE INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2738.   VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 1/14/2019 | $46,971.65 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2739.   VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 1/9/2019 | $15,386.52 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2740. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 1/4/2019 | $19,830.24 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2741. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 12/10/2018 | $47,048.77 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2742. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 12/10/2018 | $15,404.71 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2743. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 12/4/2018 | $19,856.40 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2744. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 11/13/2018 | $47,187.58 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2745. | VOLVO FINANCIAL SERVICES<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 | 11/13/2018 | $15,460.92 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2746. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 2/1/2019 | $3,150.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2747. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 1/25/2019 | $2,495.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2748. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 1/11/2019 | $2,492.05 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2749. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 1/7/2019 | $5,720.70 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2750. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 1/4/2019 | $68.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2751. VORTEK INTERNATIONAL 19 GREENTREE LN CHESTER NY 10918-4024 | 12/20/2018 | $3,519.54 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2752.  VORTEK INTERNATIONAL<br>19 GREENTREE LN<br>CHESTER NY 10918-4024 | 12/14/2018 | $1,568.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2753.  VORTEK INTERNATIONAL<br>19 GREENTREE LN<br>CHESTER NY 10918-4024 | 12/7/2018 | $3,436.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2754.  VORTEK INTERNATIONAL<br>19 GREENTREE LN<br>CHESTER NY 10918-4024 | 11/21/2018 | $4,763.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2755.  W.B. MASON<br>PO BOX 981101<br>BOSTON MA 02298-1101 | 12/21/2018 | $11,097.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2756.  WARD GREENBERG HELLER & RELDY<br>1800 BAUSCH & LOMB PLACE<br>ROCHESTER NY 14604-2713 | 1/2/2019 | $208.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2757.  WARD GREENBERG HELLER & RELDY<br>1800 BAUSCH & LOMB PLACE<br>ROCHESTER NY 14604-2713 | 12/20/2018 | $1,876.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

Debtor  **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2758. WARD GREENBERG HELLER & RELDY<br>1800 BAUSCH & LOMB PLACE<br>ROCHESTER NY 14604-2713 | 12/5/2018 | $4,536.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PLPD PAYOUT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2759. WAREHOUSE SERVICES NO 4, LLC<br>PO BOX 608<br>MT VERNON IN 47620 | 1/25/2019 | $3,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2760. WAREHOUSE SERVICES NO 4, LLC<br>PO BOX 608<br>MT VERNON IN 47620 | 1/18/2019 | $2,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2761. WAREHOUSE SERVICES NO 4, LLC<br>PO BOX 608<br>MT VERNON IN 47620 | 12/14/2018 | $9,415.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2762. WAREHOUSE SERVICES NO 4, LLC<br>PO BOX 608<br>MT VERNON IN 47620 | 11/16/2018 | $3,490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2763. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 1/28/2019 | $12,340.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2764. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 1/22/2019 | $28,039.32 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2765. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 1/16/2019 | $8,400.26 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2766. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 1/15/2019 | $5,263.17 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2767. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 1/2/2019 | $12,340.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2768. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 12/21/2018 | $28,127.29 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2769. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 12/14/2018 | $13,693.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2770. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 11/28/2018 | $12,340.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2771. WEBSTER CAPITAL FINANCE, INC<br>PO BOX 330<br>HARTFORD CT 06141-0330 | 11/21/2018 | $41,838.16 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2772. WEGMANS FOOD MARKETS, INC<br>ATTN ACCNTS RECEIVABLE<br>P O BOX 23150<br>ROCHESTER NY 14692-3150 | 11/14/2018 | $22,575.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: UNLOADING ALLOWANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2773. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 1/28/2019 | $510.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2774. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 1/21/2019 | $1,666.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2775. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 1/14/2019 | $2,370.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                       Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2776. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 1/7/2019 | $1,902.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2777. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 12/17/2018 | $157.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2778. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 12/10/2018 | $1,827.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2779. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 12/3/2018 | $764.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2780. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 11/26/2018 | $1,111.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2781. WEIS TRUCK & TRAILER REPAIR<br>1600 LEXINGTON AVE<br>ROCHESTER NY 14606 | 11/19/2018 | $1,410.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2782.   WELLS FARGO<br>EQUIPMENT FINANCE INC.<br>NW-8178 ,PO BOX 1450<br>MINNEAPOLIS MN 55485 | 1/28/2019 | $4,540.61 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2783.   WELLS FARGO<br>EQUIPMENT FINANCE INC.<br>NW-8178 ,PO BOX 1450<br>MINNEAPOLIS MN 55485 | 1/15/2019 | $86,714.74 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2784.   WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 | 2/1/2019 | $822.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2785.   WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 | 1/16/2019 | $3,860.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2786.   WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 | 1/11/2019 | $814.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2787.   WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 | 12/3/2018 | $815.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2788.   WEST PENN POWER<br>PO BOX 3687<br>AKRON OH 44309-3687 | 11/21/2018 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2789.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 1/16/2019 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2790.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 1/2/2019 | $1,787.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2791.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 12/3/2018 | $607.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2792.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 11/26/2018 | $12,470.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2793.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 11/19/2018 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2794.   WILLIAM J KROUSE<br>35 ALLERAGE WAY<br>SAYRE PA 18840 | 11/16/2018 | $1,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2795.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 2/1/2019 | $330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2796.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 1/18/2019 | $1,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2797.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 1/2/2019 | $880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2798.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 12/17/2018 | $238.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2799.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 12/10/2018 | $980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2800.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 11/21/2018 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2801.   WINN STREET SERVICE<br>25 WALL ST<br>BURLINGTON MA 01803 | 11/16/2018 | $4,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2802.   WINWAR'S EXPRESS, INC<br>P O BOX 597<br>ATKINSON NH 03811 | 1/2/2019 | $3,583.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2803.   WINWAR'S EXPRESS, INC<br>P O BOX 597<br>ATKINSON NH 03811 | 11/21/2018 | $3,455.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2804.   WINWAR'S EXPRESS, INC<br>P O BOX 597<br>ATKINSON NH 03811 | 11/14/2018 | $4,637.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2805.   WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 1/2/2019 | $11,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2806. | WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 11/30/2018 | $23,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2807. | WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 11/27/2018 | $11,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2808. | WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 11/20/2018 | $3,163.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2809. | WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 11/19/2018 | $1,719.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2810. | WITHUMSMITH & BROWN, PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 11/14/2018 | $13,325.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2811. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 2/4/2019 | $350.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2812. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 1/28/2019 | $2,000.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2813. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 1/21/2019 | $257.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2814. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 1/18/2019 | $273.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2815. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 1/14/2019 | $1,377.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2816. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 1/7/2019 | $256.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2817. | WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 12/17/2018 | $1,516.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2818.  WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 12/10/2018 | $88.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2819.  WURTH USA, INC<br>PO BOX 415889<br>BOSTON MA 02241-5889 | 12/3/2018 | $640.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2820.  WV STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION DIV<br>PO BOX 1667<br>CHARLESTON WV 25326-1667 | 1/31/2019 | $5,867.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2821.  WV STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION DIV<br>PO BOX 1667<br>CHARLESTON WV 25326-1667 | 12/27/2018 | $5,463.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2822.  WV STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION DIV<br>PO BOX 1667<br>CHARLESTON WV 25326-1667 | 11/29/2018 | $6,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL LIABILITIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2823.  XRS CORPORATION<br>PO BOX 847170<br>DALLAS TX 75284-7170 | 1/21/2019 | $27,174.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2824. XRS CORPORATION<br>PO BOX 847170<br>DALLAS TX 75284-7170 | 12/10/2018 | $27,174.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

---

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 04/01/2019 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. 1362 CLOVER LEAF RD, LLP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $700,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11. 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $15,193.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12. | 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $15,193.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13. | 15 MIDDLETOWN AVENUE CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $15,193.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14. | 345 WALCOTT STREET, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $75,000.00 | LOAN REPAYMENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15. | ACCORDIA LIFE<br>PO BOX 305027<br>NASHVILLE TN 37230-5027 | 3/19/2018 | $6,200.00 | LIFE INSURANCE |

| Relationship to debtor |
|---|
| BRUCE BLAKEMAN (EX SPOUSE NANCY SHEVELL) |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16. | ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $46,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| Relationship to debtor |
|---|
| ARLEN BLAKEMAN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17. | ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/4/2018 | $500.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| Relationship to debtor |
|---|
| ARLEN BLAKEMAN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18. | ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/19/2018 | $500.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| Relationship to debtor |
|---|
| ARLEN BLAKEMAN, TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/18/2018 | $39,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/11/2018 | $48,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $1,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. ARLEN BLAKEMAN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/10/2018 | $48,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23. ARLEN FARM CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24. ARLEN W BLAKEMAN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/4/2018 | $417.66 | TRUST - INTEREST ON LOAN PAYABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. ARLEN W BLAKEMAN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $492.45 | TRUST - INTEREST ON LOAN PAYABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26. ARLEN W BLAKEMAN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $620.56 | TRUST - INTEREST ON LOAN PAYABLE |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32. ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $40,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $405,000.00 | LOAN REPAYMENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39.    ARMERACH, L.P.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $40,000.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 2/1/2019 | $378.32 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 1/28/2019 | $129.19 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 1/23/2019 | $173.47 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 1/21/2019 | $32.71 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 1/11/2019 | $538.79 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 1/4/2019 | $129.67 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 12/26/2018 | $32.75 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 12/5/2018 | $378.12 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 12/3/2018 | $243.08 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.49. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 11/26/2018 | $32.71 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 10/29/2018 | $371.36 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 10/22/2018 | $350.56 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| MYRON SHEVELL, OWNER/DIRECTOR & NANCY<br>SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 9/28/2018 | $370.12 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 9/28/2018 | $15.45 | COMMUNICATIONS |

| Relationship to debtor |
|---|
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.54. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 9/26/2018 | $153.35 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.55. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 9/24/2018 | $18.42 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.56. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 8/31/2018 | $370.12 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.57. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 8/21/2018 | $167.51 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER/DIRECTOR & NANCY<br>SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.58. | AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 8/6/2018 | $370.79 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.59. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 7/31/2018 | $15.25 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.60. | AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019L62:N62 | 7/25/2018 | $18.45 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 7/24/2018 | $145.55 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 7/6/2018 | $245.44 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER/DIRECTOR & NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 6/26/2018 | $375.21 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 6/6/2018 | $361.26 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 6/6/2018 | $301.51 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 5/21/2018 | $31.84 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 5/14/2018 | $362.67 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 4/30/2018 | $118.99 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 4/25/2018 | $220.63 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER/DIRECTOR & NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70. AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 3/27/2018 | $368.71 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 3/23/2018 | $35.59 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 3/21/2018 | $352.14 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER/DIRECTOR & NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73. AT & T<br>PO BOX 105503<br>ATLANTA GA 30348-5503 | 3/12/2018 | $362.67 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 3/9/2018 | $127.56 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75. AT & T<br>PO BOX 5019<br>CAROL STREAM IL 60197-5019 | 3/6/2018 | $118.00 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 2/4/2019 | $1,445.82 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 1/11/2019 | $1,029.26 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 12/7/2018 | $869.59 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 11/12/2018 | $3,954.22 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 10/10/2018 | $787.84 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 9/7/2018 | $786.46 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 8/6/2018 | $1,439.24 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 7/6/2018 | $963.03 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 6/19/2018 | $2,065.07 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 5/14/2018 | $610.92 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 4/13/2018 | $694.37 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87. | AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM IL 60197-6463 | 3/14/2018 | $782.41 | COMMUNICATIONS |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88. | AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 1/25/2019 | $555.00 | VEHICLE LEASE |

| **Relationship to debtor** |
|---|
| MERISSA SIMON, TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 1/25/2019 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 1/4/2019 | $555.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 1/4/2019 | $3,746.79 | VEHICLE LEASE PAYOFF |

| Relationship to debtor |
|---|

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 12/20/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.93. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 12/20/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 11/27/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 11/27/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

Debtor   **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 10/24/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 10/24/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 9/25/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 9/25/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 8/27/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 8/27/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102.  AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 7/27/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 7/27/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 6/27/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 6/27/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 5/25/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 5/25/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 4/27/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 4/27/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 3/26/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|
| MERISSA SIMON, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 3/26/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 2/23/2018 | $1,073.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|
| MERISSA SIMON, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. AUDI FINANCIAL SERVICES<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 2/23/2018 | $811.00 | VEHICLE LEASE |

| Relationship to debtor |
|---|
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. AUDI OF FREEHOLD<br>3561 US 9 NORTH<br>FREEHOLD NJ 07728 | 12/3/2018 | $8,000.00 | VEHICLE LEASE PAYOFF |

| Relationship to debtor |
|---|
| MERISSA SIMON, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. AXA EQUITABLE<br>AXA EQUITABLE<br>PO BOX 6040<br>LYNCHBURG VA 24505 | 8/20/2018 | $957.09 | INSURANCE |

| Relationship to debtor |
|---|
| FOR CRAIG EISENBERG, FORMER CFO |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. AXA EQUITABLE<br>AXA EQUITABLE<br>PO BOX 6040<br>LYNCHBURG VA 24505 | 7/18/2018 | $1,765.88 | INSURANCE |

| Relationship to debtor |
|---|
| FOR CRAIG EISENBERG, FORMER CFO |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. BABCO, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $100,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $500.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $800.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

Debtor    **New England Motor Freight, Inc.**                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.129. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.130. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

Debtor **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.131. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

Debtor   **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144.  BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.151. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.153. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.154. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.155. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.156. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.157. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158. | BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $400.00 | WAGES |

| **Relationship to debtor** |
|---|
| HOUSEKEEPER TO SHAREHOLDER |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.159. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.167. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.168. BLANCA CRUZ<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $400.00 | WAGES |
| **Relationship to debtor** | | | |
| HOUSEKEEPER TO SHAREHOLDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.169. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.170. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.171. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.172. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.173. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.174. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.175. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $150,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179. BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $47,333.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180. | BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $47,333.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181. | BURMONT, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $47,333.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182. | CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $12,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183. | CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $12,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184. | CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $12,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.185. | CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $12,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.186. | CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $12,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.187.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $12,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.188.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $12,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.189.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $12,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.190.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $12,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.191.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/2/2018 | $12,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.192.  CAMP HILL TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/2/2018 | $48,000.00 | RENT |
| **Relationship to debtor**<br><br>PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.193.  CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/4/2019 | $2,681.26 | FREIGHT CHARGES |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

Debtor  **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/7/2018 | $5,395.63 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.195. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/9/2018 | $5,545.72 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.196. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/19/2018 | $1,863.18 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.197. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/9/2018 | $591.20 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.198. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/5/2018 | $2,818.59 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.199. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/18/2018 | $8,395.77 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.200. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/15/2018 | $16,672.70 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.201. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/5/2018 | $9,182.29 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.202. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/15/2018 | $895.75 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.203. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/7/2018 | $12,081.20 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.204. CARRIER INDUSTRIES<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $13,272.38 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.205. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 1/11/2019 | $101.07 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.206. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 12/3/2018 | $101.07 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.207. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 11/2/2018 | $101.00 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor  **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.208. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 10/1/2018 | $100.60 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.209. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 8/31/2018 | $100.60 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.210. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 8/10/2018 | $100.14 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.211. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 7/6/2018 | $101.65 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.212. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 6/6/2018 | $101.10 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.213. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 5/2/2018 | $101.04 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.214. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 3/30/2018 | $120.27 | COMMUNICATIONS |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.215. CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 | 3/6/2018 | $95.59 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.216. CHAP'S SERVICES<br>495 HIGH ST<br>LONG BRANCH NJ 07740 | 7/3/2018 | $8,699.67 | CHAUFFER SERVICES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.217. CHAP'S SERVICES<br>495 HIGH ST<br>LONG BRANCH NJ 07740 | 6/8/2018 | $5,759.30 | CHAUFFER SERVICES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.218. COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.219. COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220. COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.221. COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.222.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.223.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.225.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.227.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.228.    COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.229. COLUMBUS TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $22,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/31/2018 | $7,800.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.231. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/27/2018 | $145.50 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/23/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.233. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/16/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.234. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/9/2018 | $755.00 | FRINGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.235. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/9/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236. CRAIG EISENBERG<br>Address Intentionally Omitted | 12/3/2018 | $287.95 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.237.  CRAIG EISENBERG<br>Address Intentionally Omitted | 12/2/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238.  CRAIG EISENBERG<br>Address Intentionally Omitted | 12/2/2018 | $10,160.22 | FRINGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.239.  CRAIG EISENBERG<br>Address Intentionally Omitted | 11/25/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.240.  CRAIG EISENBERG<br>Address Intentionally Omitted | 11/18/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.241.  CRAIG EISENBERG<br>Address Intentionally Omitted | 11/11/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242.  CRAIG EISENBERG<br>Address Intentionally Omitted | 11/4/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.243.  CRAIG EISENBERG<br>Address Intentionally Omitted | 10/30/2018 | $655.09 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244.  CRAIG EISENBERG<br>Address Intentionally Omitted | 10/28/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.245. | CRAIG EISENBERG<br>Address Intentionally Omitted | 10/21/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.246. | CRAIG EISENBERG<br>Address Intentionally Omitted | 10/14/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.247. | CRAIG EISENBERG<br>Address Intentionally Omitted | 10/9/2018 | $1,232.13 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.248. | CRAIG EISENBERG<br>Address Intentionally Omitted | 10/7/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.249. | CRAIG EISENBERG<br>Address Intentionally Omitted | 10/1/2018 | $491.69 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.250. | CRAIG EISENBERG<br>Address Intentionally Omitted | 9/30/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.251. | CRAIG EISENBERG<br>Address Intentionally Omitted | 9/23/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.252. | CRAIG EISENBERG<br>Address Intentionally Omitted | 9/16/2018 | $6,500.00 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | FORMER CFO | | | |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.253.    CRAIG EISENBERG<br>Address Intentionally Omitted | 9/9/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254.    CRAIG EISENBERG<br>Address Intentionally Omitted | 9/5/2018 | $721.35 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.255.    CRAIG EISENBERG<br>Address Intentionally Omitted | 9/2/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.256.    CRAIG EISENBERG<br>Address Intentionally Omitted | 8/26/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.257.    CRAIG EISENBERG<br>Address Intentionally Omitted | 8/19/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.258.    CRAIG EISENBERG<br>Address Intentionally Omitted | 8/12/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.259.    CRAIG EISENBERG<br>Address Intentionally Omitted | 8/5/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.260.    CRAIG EISENBERG<br>Address Intentionally Omitted | 7/31/2018 | $255.98 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

Debtor    **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.261. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/29/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.262. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/22/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.263. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/16/2018 | $427.61 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.264. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/15/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.265. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/8/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266. CRAIG EISENBERG<br>Address Intentionally Omitted | 7/1/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.267. CRAIG EISENBERG<br>Address Intentionally Omitted | 6/24/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268. CRAIG EISENBERG<br>Address Intentionally Omitted | 6/17/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.269. CRAIG EISENBERG<br>Address Intentionally Omitted | 6/12/2018 | $1,983.55 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.270. CRAIG EISENBERG<br>Address Intentionally Omitted | 6/10/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.271. CRAIG EISENBERG<br>Address Intentionally Omitted | 6/3/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272. CRAIG EISENBERG<br>Address Intentionally Omitted | 5/31/2018 | $694.67 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.273. CRAIG EISENBERG<br>Address Intentionally Omitted | 5/27/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.274. CRAIG EISENBERG<br>Address Intentionally Omitted | 5/20/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.275. CRAIG EISENBERG<br>Address Intentionally Omitted | 5/13/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.276. CRAIG EISENBERG<br>Address Intentionally Omitted | 5/6/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| FORMER CFO | | | |

Debtor **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.277. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/30/2018 | $326.59 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.278. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/29/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.279. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/22/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.280. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/15/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.281. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/8/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.282. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/2/2018 | $1,714.08 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.283. CRAIG EISENBERG<br>Address Intentionally Omitted | 4/1/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.284. CRAIG EISENBERG<br>Address Intentionally Omitted | 3/25/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.285. CRAIG EISENBERG<br>Address Intentionally Omitted | 3/18/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.286. CRAIG EISENBERG<br>Address Intentionally Omitted | 3/11/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.287. CRAIG EISENBERG<br>Address Intentionally Omitted | 3/6/2018 | $194.13 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.288. CRAIG EISENBERG<br>Address Intentionally Omitted | 3/4/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.289. CRAIG EISENBERG<br>Address Intentionally Omitted | 2/25/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.290. CRAIG EISENBERG<br>Address Intentionally Omitted | 2/18/2018 | $6,500.00 | GROSS WAGES |
| **Relationship to debtor**<br>FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.291. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/6/2019 | $141,547.87 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/4/2019 | $21,216.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.293. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/29/2019 | $139,510.67 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.294. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/23/2019 | $30,056.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.295. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/22/2019 | $118,858.62 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/18/2019 | $26,713.93 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.297. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/15/2019 | $147,089.01 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/9/2019 | $24,752.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.299. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/7/2019 | $15,499.70 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.300. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/2/2019 | $28,288.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.301. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 1/2/2019 | $318,460.14 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/19/2018 | $7,072.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.303. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/19/2018 | $14,907.47 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.304. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/18/2018 | $58,221.05 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.305. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/14/2018 | $48,040.64 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.306. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/12/2018 | $1,768.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor **New England Motor Freight, Inc.** Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.307. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/12/2018 | $19,448.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.308. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/10/2018 | $48,263.05 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.309. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/7/2018 | $34,685.49 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.310. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/5/2018 | $37,128.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.311. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 12/5/2018 | $178,725.13 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.312. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/27/2018 | $191,032.65 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.313. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/21/2018 | $12,376.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.314. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/20/2018 | $159,896.66 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.315. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/14/2018 | $31,824.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/13/2018 | $56,845.46 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.317. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/12/2018 | $40,794.83 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.318. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/7/2018 | $38,896.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.319. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/7/2018 | $132,034.42 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 11/2/2018 | $72,569.10 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.321. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/31/2018 | $15,912.00 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.322. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/29/2018 | $31,007.01 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.323. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/24/2018 | $26,520.00 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.324. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/23/2018 | $134,563.26 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.325. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/19/2018 | $111,458.01 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.326. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/17/2018 | $26,520.00 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.327. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 10/12/2018 | $150,016.62 | FREIGHT CHARGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.328. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 10/10/2018 | $31,824.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.329. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 10/9/2018 | $108,821.80 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.330. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 10/5/2018 | $191,504.40 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.331. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 10/3/2018 | $19,448.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.332. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 9/26/2018 | $22,984.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.333. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 9/26/2018 | $46,479.40 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 9/21/2018 | $36,091.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.335. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/19/2018 | $27,262.40 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.336. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/19/2018 | $31,824.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.337. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/18/2018 | $29,376.60 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/14/2018 | $278,964.40 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.339. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/12/2018 | $44,200.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 9/5/2018 | $14,144.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.341. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/31/2018 | $46,444.20 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.342. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/29/2018 | $40,664.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.343. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/24/2018 | $146,465.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/22/2018 | $40,664.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.345. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/17/2018 | $94,144.60 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/15/2018 | $31,824.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.347. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/15/2018 | $302,629.92 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.348. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/8/2018 | $26,520.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor **New England Motor Freight, Inc.** Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.349. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/8/2018 | $318,302.10 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 8/1/2018 | $24,752.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.351. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 7/25/2018 | $15,912.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 7/18/2018 | $15,912.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.353. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 7/11/2018 | $22,984.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.354. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 7/6/2018 | $561,946.99 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.355. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 7/5/2018 | $12,376.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/27/2018 | $15,912.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.357. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/20/2018 | $10,608.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/13/2018 | $8,840.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.359. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/13/2018 | $220,640.16 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.360. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/6/2018 | $7,072.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.361. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/4/2018 | $9,285.96 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.362. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 6/4/2018 | $299,808.35 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor     **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.363. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/30/2018 | $7,072.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.364. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/23/2018 | $22,984.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.365. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/21/2018 | $164,688.17 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.366. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/11/2018 | $48,819.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.367. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/9/2018 | $14,144.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.368. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/7/2018 | $150,751.66 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.369. EASTERN FREIGHT WAYS, INC. 212 BLACKHORSE LANE NORTH BRUNSWICK NJ 08902 | 5/2/2018 | $3,536.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.370. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/27/2018 | $278,419.68 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.371. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/25/2018 | $10,608.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.372. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/18/2018 | $6,800.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.373. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/11/2018 | $40,800.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.374. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/10/2018 | $158,375.52 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.375. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/4/2018 | $5,100.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.376. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/4/2018 | $102,703.68 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.377. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 4/2/2018 | $8,871.12 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.378. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/28/2018 | $20,400.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.379. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/28/2018 | $48,053.52 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.380. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/27/2018 | $59,006.88 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.381. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/21/2018 | $64,600.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/16/2018 | $36,882.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.383. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/14/2018 | $25,500.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.384. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/14/2018 | $68,444.96 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.385. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/9/2018 | $84,291.84 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/7/2018 | $15,300.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.387. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 3/6/2018 | $28,450.79 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/28/2018 | $5,100.00 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.389. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/28/2018 | $214,662.81 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.390. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/16/2018 | $56,999.89 | FREIGHT CHARGES |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.391. EASTERN FREIGHT WAYS, INC.<br>212 BLACKHORSE LANE<br>NORTH BRUNSWICK NJ 08902 | 2/14/2018 | $23,800.00 | FREIGHT CHARGES |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.392. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/10/2019 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.393. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/6/2019 | $139.77 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.394. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/3/2019 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.395. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/29/2019 | $526.59 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.396. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/27/2019 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.397. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/22/2019 | $895.23 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.398. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/20/2019 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

Debtor  **New England Motor Freight, Inc.**                                 Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.399. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/13/2019 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.400. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/9/2019 | $37.85 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.401. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/6/2019 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.402. EDWARD GENEROUS<br>Address Intentionally Omitted | 1/2/2019 | $283.10 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.403. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/30/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.404. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/23/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.405. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/18/2018 | $67.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.406. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/16/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.407. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/16/2018 | $12,000.00 | BONUS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.408. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/11/2018 | $451.88 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.409. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/9/2018 | $351.00 | FRINGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/9/2018 | $4,917.98 | WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.411. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/4/2018 | $328.49 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/2/2018 | $175.00 | FRINGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.413. EDWARD GENEROUS<br>Address Intentionally Omitted | 12/2/2018 | $4,917.98 | WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.414. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/25/2018 | $4,917.98 | WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.415. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/19/2018 | $251.94 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/18/2018 | $4,917.98 | WAGES |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.417. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/13/2018 | $503.68 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/11/2018 | $4,917.98 | WAGES |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.419. EDWARD GENEROUS<br>Address Intentionally Omitted | 11/4/2018 | $4,917.98 | WAGES |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.420. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/30/2018 | $607.08 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.421. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/28/2018 | $4,917.98 | WAGES |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/23/2018 | $481.12 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

SVP SALES & MARKETING - OFFICER

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.423. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/21/2018 | $4,917.98 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/16/2018 | $260.70 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.425. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/14/2018 | $4,917.98 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.426. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/9/2018 | $275.78 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.427. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/7/2018 | $4,917.98 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428. EDWARD GENEROUS<br>Address Intentionally Omitted | 10/2/2018 | $1,136.51 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.429. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/30/2018 | $4,917.98 | WAGES |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/25/2018 | $268.17 | EXPENSE REIMBURSEMENT |

| Relationship to debtor | | | |
|---|---|---|---|
| SVP SALES & MARKETING - OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.431. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/23/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.432. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/16/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.433. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/11/2018 | $810.47 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.434. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/9/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.435. EDWARD GENEROUS<br>Address Intentionally Omitted | 9/2/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/28/2018 | $20.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.437. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/26/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.438. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/21/2018 | $555.88 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.439. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/19/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/12/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.441. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/7/2018 | $278.84 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.442. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/5/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.443. EDWARD GENEROUS<br>Address Intentionally Omitted | 8/1/2018 | $66.60 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.444. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/29/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.445. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/22/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/22/2018 | $10,000.00 | BONUS |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.447. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/17/2018 | $859.61 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/15/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.449. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/10/2018 | $1,354.63 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.450. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/8/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.451. EDWARD GENEROUS<br>Address Intentionally Omitted | 7/1/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452. EDWARD GENEROUS<br>Address Intentionally Omitted | 6/24/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.453. EDWARD GENEROUS<br>Address Intentionally Omitted | 6/19/2018 | $370.03 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454. EDWARD GENEROUS<br>Address Intentionally Omitted | 6/17/2018 | $4,917.98 | WAGES |
| **Relationship to debtor**<br>SVP SALES & MARKETING - OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.455. | EDWARD GENEROUS<br>Address Intentionally Omitted | 6/12/2018 | $107.75 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.456. | EDWARD GENEROUS<br>Address Intentionally Omitted | 6/10/2018 | $4,917.98 | WAGES |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.457. | EDWARD GENEROUS<br>Address Intentionally Omitted | 6/5/2018 | $1,339.85 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.458. | EDWARD GENEROUS<br>Address Intentionally Omitted | 6/3/2018 | $4,917.98 | WAGES |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.459. | EDWARD GENEROUS<br>Address Intentionally Omitted | 5/29/2018 | $69.16 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.460. | EDWARD GENEROUS<br>Address Intentionally Omitted | 5/27/2018 | $4,917.98 | WAGES |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.461. | EDWARD GENEROUS<br>Address Intentionally Omitted | 5/22/2018 | $191.38 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.462. | EDWARD GENEROUS<br>Address Intentionally Omitted | 5/20/2018 | $4,917.98 | WAGES |
| | **Relationship to debtor** | | | |
| | SVP SALES & MARKETING - OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.463.   EDWARD GENEROUS<br>Address Intentionally Omitted | 5/15/2018 | $2,270.46 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464.   EDWARD GENEROUS<br>Address Intentionally Omitted | 5/13/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.465.   EDWARD GENEROUS<br>Address Intentionally Omitted | 5/8/2018 | $1,124.21 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466.   EDWARD GENEROUS<br>Address Intentionally Omitted | 5/6/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.467.   EDWARD GENEROUS<br>Address Intentionally Omitted | 4/29/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.468.   EDWARD GENEROUS<br>Address Intentionally Omitted | 4/24/2018 | $1,229.10 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.469.   EDWARD GENEROUS<br>Address Intentionally Omitted | 4/22/2018 | $4,917.98 | WAGES |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470.   EDWARD GENEROUS<br>Address Intentionally Omitted | 4/17/2018 | $919.39 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.471. EDWARD GENEROUS<br>Address Intentionally Omitted | 4/15/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472. EDWARD GENEROUS<br>Address Intentionally Omitted | 4/10/2018 | $403.02 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.473. EDWARD GENEROUS<br>Address Intentionally Omitted | 4/8/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.474. EDWARD GENEROUS<br>Address Intentionally Omitted | 4/3/2018 | $544.13 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.475. EDWARD GENEROUS<br>Address Intentionally Omitted | 4/1/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/27/2018 | $822.79 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.477. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/25/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/20/2018 | $366.51 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.479. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/18/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.480. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/11/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.481. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/6/2018 | $2,169.69 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482. EDWARD GENEROUS<br>Address Intentionally Omitted | 3/4/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.483. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/27/2018 | $1,904.83 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/25/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.485. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/20/2018 | $102.27 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.486. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/18/2018 | $4,917.98 | WAGES |

**Relationship to debtor**

SVP SALES & MARKETING - OFFICER

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.487. EDWARD GENEROUS<br>Address Intentionally Omitted | 2/13/2018 | $751.38 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** |
|---|
| SVP SALES & MARKETING - OFFICER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.488. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.489. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.490. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.491. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.492. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.493. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $126,668.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $300,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.495. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.497. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.498. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.499. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.500. ELK EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $126,668.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor  **New England Motor Freight, Inc.**  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.501. GENWORTH LIFE INS<br>PO BOX 30830<br>LOS ANGELES CA 90030-0830 | 8/14/2018 | $5,710.11 | INSURANCE |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.502. GUARDIAN LIFE INS CO.<br>PO BOX 824454<br>PHILADELPHIA PA 19182-4454 | 3/19/2018 | $2,800.00 | KEY EMPLOYEE LIFE INS |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.503. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.504. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.505. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.506. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.507. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.508. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.509. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.510. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.511. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.512. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.513. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514. HOLLYWOOD CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $32,916.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.515. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 1/2/2019 | $125.00 | COUNTRY CLUB FEES-HOLIDAY FUND |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.516. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 12/20/2018 | $4,985.00 | 2019 COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.517. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 12/12/2018 | $6,764.39 | 2019 COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.518. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 11/7/2018 | $373.80 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.519. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 10/9/2018 | $1,434.10 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.520. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 9/11/2018 | $625.85 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.521. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 9/10/2018 | $1,412.79 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor      **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.522. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 8/7/2018 | $1,174.90 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.523. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 8/6/2018 | $1,457.60 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 8/3/2018 | $174.60 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.525. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 7/11/2018 | $30.99 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.526. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 7/3/2018 | $67.71 | COUNTRY CLUB FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.527. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 5/4/2018 | $125.00 | COUNTRY CLUB FEES-MENS PRIZE FUND |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.528. HOLLYWOOD GOLF CLUB<br>510 ROSELD AVE<br>DEAL NJ 07723 | 4/9/2018 | $750.01 | COUNTRY CLUB FEES-GREEN FEES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.529.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/11/2019 | $10,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/14/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.531.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/16/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/12/2018 | $10,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.533.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/18/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.534.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/22/2018 | $10,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.535.  JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/17/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor**<br><br>INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536.   JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/15/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.537.   JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538.   JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/13/2018 | $10,000.00 | INTERCO RENTALS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.539.   JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/28/2018 | $8,000.00 | INTERCO RENTALS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.540.   JANS LEASING CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/16/2018 | $16,400.00 | INTERCO RENTALS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.541.   JM MILLS NPL SITE ESCROW<br>C/O DE MAXIMIS ,INC<br>450 MONTBROOK LANE<br>KNOXVILLE TN 37919 | 1/7/2019 | $24,000.00 | SETTLEMENT FOR ENVIRONMETAL CLAIM- CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.542.   JOHN HANCOCK LIFE INSURANCE CO<br>PO BOX 7247-0274<br>PHILADELPHIA PA 19170 | 5/11/2018 | $8,500.00 | NOTE RECEIVABLE SPLIT DOLLAR |
| **Relationship to debtor** | | | |
| ARLEN BLAKEMAN 2000 TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.543. JOHN HANCOCK LIFE INSURANCE CO<br>PO BOX 7247-0274<br>PHILADELPHIA PA 19170 | 5/11/2018 | $4,251.00 | NOTE RECEIVABLE SPLIT DOLLAR |
| **Relationship to debtor** | | | |
| MERISSA COHEN 2000 TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.544. JOHN HANCOCK LIFE INSURANCE CO<br>PO BOX 7247-0274<br>PHILADELPHIA PA 19170 | 5/11/2018 | $4,250.00 | NOTE RECEIVABLE SPLIT DOLLAR |
| **Relationship to debtor** | | | |
| ZACHARY COHEN 2000 TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.545. LINCOLN AUTOMOTIVE FINANCIAL<br>BOX 220564<br>PITTSBURGH PA 15257-2564 | 1/25/2019 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.546. LINCOLN AUTOMOTIVE FINANCIAL<br>BOX 220564<br>PITTSBURGH PA 15257-2564 | 12/20/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.547. LINCOLN AUTOMOTIVE FINANCIAL<br>BOX 220564<br>PITTSBURGH PA 15257-2564 | 11/27/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.548. LINCOLN AUTOMOTIVE FINANCIAL<br>BOX 220564<br>PITTSBURGH PA 15257-2564 | 10/24/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.549. LINCOLN AUTOMOTIVE FINANCIAL<br>BOX 220564<br>PITTSBURGH PA 15257-2564 | 9/25/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

Debtor      **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.550. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 8/27/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.551. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 7/27/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.552. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 6/27/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.553. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 5/25/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.554. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 4/27/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.555. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 3/26/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.556. LINCOLN AUTOMOTIVE FINANCIAL BOX 220564 PITTSBURGH PA 15257-2564 | 2/23/2018 | $748.58 | VEHICLE LEASE |
| **Relationship to debtor** | | | |
| CRAIG EISENBERG, FORMER CFO | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.557.  MASS MUTUAL<br>BOX 371368<br>PITTSBURGH PA 15250 | 5/2/2018 | $44,231.24 | INSURANCE |

| Relationship to debtor |
|---|

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.558.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $4,917.69 | GROSS WAGES |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.559.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $4,917.69 | GROSS WAGES |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.560.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $4,917.69 | GROSS WAGES |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.561.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $4,917.69 | GROSS WAGES |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07458 | 1/15/2019 | $275.00 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.563.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $4,917.69 | GROSS WAGES |

| Relationship to debtor |
|---|

VP OF FINANCE & CHIEF FINANCIAL OFFICER

Debtor   **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.564. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $4,917.69 | GROSS WAGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.565. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $3,600.00 | GROSS WAGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.566. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $3,600.00 | GROSS WAGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.567. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $1,250.00 | FRINGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.568. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $3,600.00 | GROSS WAGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.569. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $10,000.00 | BONUS |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.570. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $351.00 | GROSS WAGES |

**Relationship to debtor**

VP OF FINANCE & CHIEF FINANCIAL OFFICER

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.571. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.572. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.573. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $4,270.00 | FRINGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.575. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.576. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.577. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.578. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.579. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.580. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.581. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.582. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.583. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.584. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.585.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07458 | 9/11/2018 | $693.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.586.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.587.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.588.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.589.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.590.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.591.  MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.592. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.593. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.594. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.595. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.597. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.599. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.600. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.601. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $3,600.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.603. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.605. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.606. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.607. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.608. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.609. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.610. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.611. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.612. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.613. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.614. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.615. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $3,100.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| VP OF FINANCE & CHIEF FINANCIAL OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.616. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 1/25/2019 | $933.82 | CAR LEASE PAYMENT |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.617. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 12/20/2018 | $933.82 | CAR LEASE PAYMENT |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.618. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 11/27/2018 | $933.82 | CAR LEASE PAYMENT |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.619. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 10/24/2018 | $933.82 | CAR LEASE PAYMENT |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.620.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 9/25/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.621.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 8/27/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 7/27/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.623.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 6/27/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.624.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 5/25/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.625.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 4/27/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626.   MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 3/26/2018 | $933.82 | CAR LEASE PAYMENT |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.627. MERCEDES-BENZ FINANCIAL<br>P.O. BOX 5261<br>CAROL STREAM IL 60197-5261 | 2/23/2018 | $933.82 | CAR LEASE PAYMENT |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.629. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.630. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.631. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.632. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.633. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $40,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.634. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.635. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.636. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.637. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.638. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.639. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.640. MERI PROPERTIES LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $40,500.00 | RENT |

| Relationship to debtor |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

Debtor    **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.641.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.642.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.643.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.644.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.645.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.646.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.647.  MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                       Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.648. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.649. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.650. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.651. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.652. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.653. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.654. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $335.20 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.655. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.657. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.658. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.659. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.660. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.661. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.662. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.663. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.665. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.666. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.667. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.668. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.669. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.670. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.671. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.672. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.673. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.674. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.675. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $335.20 | GROSS WAGES |

**Relationship to debtor**

MERISSA SIMON, TRUST BENEFICIARY

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.676. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.677. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.678. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.679. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.681. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.682. | MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $335.20 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | MERISSA SIMON, TRUST BENEFICIARY | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.683. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.684. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.685. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.686. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.687. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.689. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.690. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.691. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.692. MERISSA COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $335.20 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.693. MERISSA COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/9/2019 | $3,500.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.694. MERISSA COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $41,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.695. MERISSA COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/18/2018 | $39,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.696. MERISSA COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/11/2018 | $48,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.697. | MERISSA COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/10/2018 | $48,000.00 | TRUST - CHARGED TO LOAN<br>RECEIVABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.698. | MERISSA L COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/4/2018 | $72.10 | TRUST - INTEREST ON LOAN<br>PAYABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.699. | MERISSA L COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/26/2018 | $500.00 | TRUST - CHARGED TO LOAN<br>PAYABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700. | MERISSA L COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $131.74 | TRUST - INTEREST ON LOAN<br>PAYABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.701. | MERISSA L COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $2,000.00 | TRUST - CHARGED TO LOAN<br>PAYABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.702. | MERISSA L COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $276.51 | TRUST - INTEREST ON LOAN<br>PAYABLE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MERISSA SIMON, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.703. | METLIFE<br>PO BOX 41800<br>PHILADELPHIA PA 19101-1800 | 8/14/2018 | $2,233.50 | INSURANCE |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ARLEN BLAKEMAN, TRUST BENEFICIARY | | | |

Debtor **New England Motor Freight, Inc.**                                                                 Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704. METLIFE<br>PO BOX 41800<br>PHILADELPHIA PA 19101-1800 | 7/18/2018 | $6,013.60 | DISABILITY INSURANCE |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.705. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.707. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.708. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.709. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710. MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $4,700.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.711. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.712. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.713. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.714. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.715. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.716. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.717. | MILTON PROPERTIES, LP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $4,700.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor   **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $12,850.00 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.719. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $14,423.08 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.720. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $14,423.08 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.721. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/1/2019 | $107.00 | NH 2019 PROFIT CORP |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $14,423.08 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.723. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $14,423.08 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $14,423.08 | GROSS WAGES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.725. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.726. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $454.80 | COMCAST |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.727. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/31/2018 | $96,211.00 | FRINGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.728. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.729. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.730. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.731. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.732. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/5/2018 | $16,000.00 | REIMBURSEMENT- AUDI PURCH<br>CHK REIMB |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.733. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.734. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $257,485.00 | FRINGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.735. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.736. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.737. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.738. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor**<br>MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.739. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.740. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.741. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.742. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.743. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.744. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.745. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.746. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.747. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.748. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.749. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.750. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.751. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.752. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor  **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.753. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.754. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.755. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.756. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.757. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/26/2018 | $164.00 | TRAFFIC VIOLATION |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.758. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.759. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.760. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.761. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.762. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.763. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.764. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.765. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.766. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor  **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.767. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/25/2018 | $400.00 | DC ANNUAL REPORT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.768. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.769. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/20/2018 | $25.00 | MICHIGAN ANNUAL REPORT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.770. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.771. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.772. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/2/2018 | $300.00 | ANNUAL REPORT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.773. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.774. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.775. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.776. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.777. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.778. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/1/2018 | $150.00 | MAINE ANNUAL REPORT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.779. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.780. | MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.781. MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $14,423.08 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.782. MYRON SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $1,994.85 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.783. NANCY BLAKEMAN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $2,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.784. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.785. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.786. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.787. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.788.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.789.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.790.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/31/2018 | $25,295.00 | FRINGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.791.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.792.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.793.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.794.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.795. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.796. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $52,169.00 | FRINGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.797. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.798. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.799. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.800. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.801. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $5,384.61 | GROSS WAGES |

**Relationship to debtor**

NANCY SHEVELL MCCARTNEY,
DIRECTOR/OFFICER /TRUST BENEFICIARY

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.802. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.803. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.804. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.805. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.806. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.807. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.808. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.809.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.810.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.811.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.812.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.813.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.814.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.815.  NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor**<br>NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.816. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.817. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.818. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.819. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.820. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.821. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.822. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.823. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.824. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.825. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.826. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.827. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.828. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.829. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.830. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.831. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.832. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.833. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.834. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.835. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $5,384.61 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | NANCY SHEVELL MCCARTNEY,<br>DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.836. NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $5,384.61 | GROSS WAGES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER/DIRECTOR & NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.837. NANCY SHEVELL MCCARTNEY 2016<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 10/1/2018 | $36,605.84 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.838. NANCY SHEVELL MCCARTNEY 2016<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 6/8/2018 | $38,141.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.839. NANCY SHEVELL MCCARTNEY 2016<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 5/24/2018 | $10,080.00 | NOTE RECEIVABLE SPLIT DOLLAR |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.840. NANCY SHEVELL MCCARTNEY 2016<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 5/21/2018 | $5,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.841. | NANCY SHEVELL MCCARTNEY 2016 SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 5/8/2018 | $23,955.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.842. | NANCY SHEVELL MCCARTNEY 2016 SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 4/27/2018 | $5,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.843. | NANCY SHEVELL MCCARTNEY 2016 SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 4/10/2018 | $5,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.844. | NANCY SHEVELL MCCARTNEY 2016 SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 3/27/2018 | $25,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.845. | NANCY SHEVELL MCCARTNEY 2016 SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 3/16/2018 | $20,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| NANCY SHEVELL MCCARTNEY, DIRECTOR/OFFICER /TRUST BENEFICIARY |

Debtor **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.846. NEMF LOGISTICS, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/27/2018 | $75,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.847. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/31/2019 | $50,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.848. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/21/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.849. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/11/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.850. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/30/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.851. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/20/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.852. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.853. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/26/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.854. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/20/2018 | $300,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.855. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/9/2018 | $2,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.856. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/21/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.857. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/8/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.858. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/22/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.859. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/30/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.860. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/19/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.861. NEMF WORLD TRANSPORT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/2/2018 | $100,000.00 | CONSOLIDATION OF FUNDS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.862. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/30/2019 | $33,891.61 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.863. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/30/2019 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.864. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/23/2019 | $33,476.61 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.865. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/16/2019 | $33,784.29 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.866. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/10/2019 | $23,069.09 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.867. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/10/2019 | $30,018.43 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.868. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $27,936.74 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.869. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/26/2018 | $30,983.66 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.870. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/19/2018 | $34,041.08 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.871. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/19/2018 | $500,000.00 | TRANSFER FROM TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.872. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/12/2018 | $33,391.48 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.873. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/10/2018 | $23,037.93 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.874. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/5/2018 | $34,816.58 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.875. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/3/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.876. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/28/2018 | $31,588.77 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.877. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/20/2018 | $33,334.31 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.878. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/14/2018 | $33,873.43 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.879. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/9/2018 | $23,107.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.880. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/7/2018 | $33,900.75 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor  **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.881.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/2/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.882.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/31/2018 | $33,592.69 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.883.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $33,539.16 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.884.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/17/2018 | $33,177.32 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.885.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/12/2018 | $23,077.81 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.886.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/10/2018 | $34,395.48 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.887.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/3/2018 | $34,645.66 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.888. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/26/2018 | $36,709.84 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.889. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/26/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.890. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/19/2018 | $37,169.75 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.891. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/12/2018 | $35,144.45 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.892. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/11/2018 | $23,147.57 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.893. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/5/2018 | $35,052.26 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.894. | NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/29/2018 | $33,958.29 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.895.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/28/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.896.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/22/2018 | $33,432.58 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.897.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/15/2018 | $33,159.51 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.898.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/10/2018 | $23,168.14 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.899.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/8/2018 | $35,765.22 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.900.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/1/2018 | $36,858.28 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.901.   NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/1/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.902. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/25/2018 | $35,626.10 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.903. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/18/2018 | $33,913.47 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.904. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/13/2018 | $23,257.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.905. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/11/2018 | $34,573.17 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.906. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/3/2018 | $37,488.50 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.907. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $36,373.11 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.908. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/26/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.909. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/20/2018 | $35,827.15 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.910. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/13/2018 | $35,208.17 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.911. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/8/2018 | $21,522.31 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.912. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/6/2018 | $34,373.67 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.913. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/30/2018 | $34,049.46 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.914. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/30/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.915. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/23/2018 | $35,650.46 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.916. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/16/2018 | $35,624.25 | UNION 401K TD BANK |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.917. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/11/2018 | $35,181.41 | UNION 401K TD BANK |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.918. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/8/2018 | $21,996.34 | LOAN PAYMENTS |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.919. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/3/2018 | $34,751.39 | UNION 401K TD BANK |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.920. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $83,449.70 | LOAN PAYMENTS |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.921. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/25/2018 | $34,372.92 | UNION 401K TD BANK |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.922. | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/18/2018 | $34,463.36 | UNION 401K TD BANK |
| | **Relationship to debtor** | | | |
| | INTERCOMPANY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.923. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/11/2018 | $34,609.66 | UNION 401K TD BANK |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.924. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/9/2018 | $4,888.65 | LOAN PAYMENTS |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.925. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/9/2018 | $10,654.14 | LOAN PAYMENTS |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.926. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/4/2018 | $34,842.88 | UNION 401K TD BANK |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.927. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/2/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.928. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 3/28/2018 | $32,223.91 | UNION 401K TD BANK |
| **Relationship to debtor** INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.929. NEW ENGLAND MOTOR FREIGHT, INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 3/21/2018 | $33,469.84 | UNION 401K TD BANK |
| **Relationship to debtor** INTERCOMPANY | | | |

Debtor   **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.930. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/14/2018 | $31,832.64 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.931. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/9/2018 | $4,888.65 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.932. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/9/2018 | $10,654.14 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.933. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/8/2018 | $33,335.35 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.934. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/28/2018 | $33,126.08 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.935. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/27/2018 | $83,449.70 | LOAN PAYMENTS |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.936. NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/21/2018 | $34,146.43 | UNION 401K TD BANK |
| **Relationship to debtor**<br>INTERCOMPANY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.937.  NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/14/2018 | $34,091.89 | UNION 401K TD BANK |
| **Relationship to debtor** | | | |
| INTERCOMPANY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.938.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.939.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.940.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.941.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.942.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.943.  NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.944. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $100,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.945. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.946. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.947. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.948. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.949. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.950. NORTH AVE EAST, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $77,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.951. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.952. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.953. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.954. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.955. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.956. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.957. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.958. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.959. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.960. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.961. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.962. NORTH TURBO CORP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $3,500.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.963. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.964. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Official Form 207                 **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                 Page 608

Debtor **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.965. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.966. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.967. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.968. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.969. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $100,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.970. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.971. OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $56,643.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.972. | OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $56,643.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.973. | OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $56,643.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.974. | OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $56,643.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.975. | OLD BETH LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $56,643.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.976. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.977. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.978. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.979. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.980. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.981. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.982. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $100,000.00 | LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.983. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.984. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.985. | ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $85,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.986. ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $85,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.987. ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $85,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.988. ORANGE TRUCK CORP.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $85,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.989. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.990. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.991. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.992. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.993. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.994. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.995. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.996. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.997. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.998. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.999. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $5,300.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1000. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $5,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1001. PERRY ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $5,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1002. PHOENIX LIFE INSURANCE CO<br>P O BOX 55967<br>BOSTON MA 02205-5967 | 6/11/2018 | $38,141.00 | LIFE INSURANCE - CHARGED TO LOAN RECEIVABLE |

**Relationship to debtor**

FOR ZACHARY COHEN, MERISSA COHEN, & ARLEN BLAKEMAN, TRUST BENEFICIARIES

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1003. PHOENIX LIFE INSURANCE CO<br>P O BOX 55967<br>BOSTON MA 02205-5967 | 3/6/2018 | $38,141.00 | LIFE INSURANCE - CHARGED TO LOAN RECEIVABLE |

**Relationship to debtor**

FOR ZACHARY COHEN, MERISSA COHEN, & ARLEN BLAKEMAN, TRUST BENEFICIARIES

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1004. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1005. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1006. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1007. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1008. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1009. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1010. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $300,000.00 | LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1011. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1012. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1013. | PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $10,300.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

Debtor   **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1014. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016
DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1015. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016
DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1016. PLEASANT HILL ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $10,300.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016
DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1017. PRINCIPAL LIFE INSURANCE<br>C/O FBR GROUP - ATTN B GIMMELSON<br>103 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | 11/27/2018 | $13,476.25 | KEY EXECUTIVE INSURANCE |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1018. PRUDENTIAL<br>PO BOX 856167<br>LOUISVILLE KY 40285-6167 | 6/12/2018 | $2,070.00 | INSURANCE |

**Relationship to debtor**

FOR BRUCE BLAKEMAN (EX SPOUSE NANCY
SHEVELL)

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1019. PRUDENTIAL<br>PO BOX 856167<br>LOUISVILLE KY 40285-6167 | 4/3/2018 | $3,005.00 | INSURANCE |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1020. QUEST WORKSPACES 515 N FLAGLER<br>SUITE P-300<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | 1/25/2019 | $2,017.52 | OFFICE RENTAL-FLORIDA |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1021. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 12/20/2018 | $2,017.52 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1022. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 11/27/2018 | $2,016.95 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1023. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 10/24/2018 | $2,016.95 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1024. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 9/25/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1025. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 8/27/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1026. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 7/27/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1027. QUEST WORKSPACES 515 N FLAGLER SUITE P-300 515 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 | 6/27/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

Debtor  **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1028. | QUEST WORKSPACES 515 N FLAGLER SUITE P-300<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | 5/25/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1029. | QUEST WORKSPACES 515 N FLAGLER SUITE P-300<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | 4/27/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1030. | QUEST WORKSPACES 515 N FLAGLER SUITE P-300<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | 3/26/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1031. | QUEST WORKSPACES 515 N FLAGLER SUITE P-300<br>515 NORTH FLAGLER DRIVE<br>WEST PALM BEACH FL 33401 | 2/23/2018 | $1,923.33 | OFFICE RENTAL-FLORIDA |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL, OWNER & DIRECTOR |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1032. | RICHMOND TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $11,000.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1033. | RICHMOND TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $11,000.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1034. | RICHMOND TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $11,000.00 | RENT |

| **Relationship to debtor** |
|---|
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1035. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 10/24/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1036. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/25/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1037. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/27/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1038. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 7/27/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1039. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 6/27/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1040. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 5/25/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1041. RICHMOND TERMINAL, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/27/2018 | $11,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1042. RICHMOND TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $11,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1043. RICHMOND TERMINAL, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $11,000.00 | RENT |

**Relationship to debtor**

PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1044. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/24/2018 | $800.00 | CLEANING SERVICES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1045. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/20/2018 | $428.25 | CLEANING SERVICES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1046. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/13/2018 | $428.25 | CLEANING SERVICES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1047. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/6/2018 | $428.25 | CLEANING SERVICES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1048. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $856.50 | CLEANING SERVICES |

**Relationship to debtor**

MYRON SHEVELL, OWNER & DIRECTOR

Debtor  **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1049. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/16/2018 | $428.25 | CLEANING SERVICES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1050. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/9/2018 | $428.25 | CLEANING SERVICES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1051. ROSA ILDA VIDAL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $1,713.00 | CLEANING SERVICES |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1052. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1053. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1054. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1055. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

Debtor **New England Motor Freight, Inc.** | Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1056. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1057. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1058. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1059. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1060. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1061. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1062. SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $11,800.00 | RENT |
| **Relationship to debtor** | | | |
| MYRON SHEVELL LIVING TRUST | | | |

Debtor   **New England Motor Freight, Inc.**                                       Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1063. | SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $11,800.00 | RENT |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL LIVING TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1064. | SCHUYLER ROAD, LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $11,800.00 | RENT |

| **Relationship to debtor** |
|---|
| MYRON SHEVELL LIVING TRUST |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1065. | SHEVELL FAMILY 2016 GST EXEMPT TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 12/27/2018 | $114,423.00 | TRUST - CHARGED TO LOAN<br>RECEIVABLE |

| **Relationship to debtor** |
|---|
| SHEVELL FAMILY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1066. | SHEVELL FAMILY 2016 GST EXEMPT TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 5/24/2018 | $2,465.00 | TRUST - CHARGED TO LOAN<br>RECEIVABLE |

| **Relationship to debtor** |
|---|
| SHEVELL FAMILY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1067. | SHEVELL FAMILY 2016 GST EXEMPT TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 5/24/2018 | $98,445.00 | NOTE RECEIVABLE SPLIT DOLLAR |

| **Relationship to debtor** |
|---|
| SHEVELL FAMILY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1068. | SHEVELL FAMILY 2016 GST EXEMPT TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 3/27/2018 | $5,000.00 | TRUST - CHARGED TO LOAN<br>RECEIVABLE |

| **Relationship to debtor** |
|---|
| SHEVELL FAMILY |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1069. | SUN LIFE INSURANCE<br>ONE SUN LIFE EXECUTIVE PARK<br>WELLESLEY HILLS MA 02481-5699 | 3/12/2018 | $19,610.00 | KEY EMPLOYEE LIFE INS |
| | **Relationship to debtor** | | | |
| | FOR SUSAN COHEN 2002 FAMILY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1070. | SUN LIFE INSURANCE<br>ONE SUN LIFE EXECUTIVE PARK<br>WELLESLEY HILLS MA 02481-5699 | 3/9/2018 | $7,641.00 | KEY EMPLOYEE LIFE INS |
| | **Relationship to debtor** | | | |
| | FOR SUSAN COHEN 2010 FAMILY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1071. | SUNLIFE SYSTEMS - MIDWEST<br>1951 TELEVISION PLACE<br>KANSAS CITY MO 64126 | 5/30/2018 | $51,260.24 | ROOF COATING PITTSBURGH -<br>CHARGED TO LOAN RECEIVABLE |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1072. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $11,000.00 | TRUST LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1073. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $11,000.00 | TRUST LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1074. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/4/2018 | $563.06 | TRUST LOAN INTEREST |
| | **Relationship to debtor** | | | |
| | SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1075. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $11,000.00 | TRUST LOAN REPAYMENT |
| | **Relationship to debtor** | | | |
| | SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1076. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/5/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1077. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1078. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1079. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $653.14 | TRUST LOAN INTEREST |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1080. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1081. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1082. | SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| Relationship to debtor |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1083. SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $767.58 | TRUST LOAN INTEREST |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1084. SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1085. SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1086. SUSAN COHEN GRANTOR TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $11,000.00 | TRUST LOAN REPAYMENT |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1087. SUSAN S COHEN 2016 NON GST TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 6/13/2018 | $5,421.18 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1088. SUSAN S COHEN 2016 NON GST TRUST<br>SOUTH DAKOTA TRUST COMPANY LLC<br>ATT: FRANCES BECKER - SR. VP & TRUST<br>OFFICER<br>4020 JACKSON BLVD<br>SUITE 3<br>RAPID CITY SD 57702 | 6/8/2018 | $38,141.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1089. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 5/24/2018 | $16,043.00 | NOTE RECEIVABLE SPLIT DOLLAR |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1090. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 5/21/2018 | $5,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1091. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 5/11/2018 | $7,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1092. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 4/27/2018 | $5,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1093. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 4/13/2018 | $4,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1094. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 3/27/2018 | $22,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1095. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 3/19/2018 | $8,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1096. SUSAN S COHEN 2016 NON GST TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | 3/16/2018 | $20,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1097. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 2/10/2019 | $5,838.47 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1098. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 2/3/2019 | $5,838.47 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1099. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 1/27/2019 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1100. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 1/20/2019 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1101. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 1/13/2019 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1102. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 1/6/2019 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1103. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 12/31/2018 | $88,532.00 | FRINGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1104. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 12/30/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1105. SUSAN SHEVELL 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 12/23/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL, DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1106.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1107.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1108.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1109.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $165,832.00 | FRINGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1110.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1111.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1112.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1113.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1114.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1115.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1116.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1117.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1118.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1119.   SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1120. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1121. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1122. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1123. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1124. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1125. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1126. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1127. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1128. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1129. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1130. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1131. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1132. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1133. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1134.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1135.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1136.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1137.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1138.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1139.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1140.  SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor** | | | |
| SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1141. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1142. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1143. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/13/2018 | $47,500.00 | TRUST - CHARGED TO LOAN<br>RECEIVABLE |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1144. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1145. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1146. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1147. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $5,838.47 | GROSS WAGES |
| **Relationship to debtor**<br>SUSAN COHEN SHEVELL,<br>DIRECTOR/OFFICER/TRUST BENEFICIARY | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1148. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1149. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1150. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1151. SUSAN SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $5,838.47 | GROSS WAGES |

**Relationship to debtor**

SUSAN COHEN SHEVELL,
DIRECTOR/OFFICER/TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1152. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1153. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1154. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/1/2019 | $442.73 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

Debtor    **New England Motor Freight, Inc.**    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1155.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1156.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/21/2019 | $1,484.74 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1157.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1158.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/14/2019 | $676.44 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1159.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1160.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1161.  THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1162. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/27/2018 | $679.69 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1163. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1164. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1165. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/10/2018 | $356.71 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1166. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $1,059.00 | FRINGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1167. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1168. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1169. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $21,372.28 | FRINGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1170. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1171. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1172. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/14/2018 | $834.35 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1173. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1174. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $6,731.54 | GROSS WAGES |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1175. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/2/2018 | $1,270.91 | EXPENSE REIMBURSEMENT |

**Relationship to debtor**

THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1176. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $6,731.54 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1177. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $1,355.92 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1178. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $6,731.54 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1179. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $6,731.54 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1180. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $6,731.54 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1181. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/5/2018 | $964.84 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1182. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $6,731.54 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1183. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1184. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/21/2018 | $587.61 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1185. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1186. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1187. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/5/2018 | $1,130.95 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1188. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/2/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1189. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/26/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1190. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/19/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1191. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/17/2018 | $1,015.51 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1192. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/12/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1193. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $916.46 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1194. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/5/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1195. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/29/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1196. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $251.84 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1197. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/22/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1198. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1199. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1200. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/5/2018 | $924.06 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1201. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1202. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1203. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor **New England Motor Freight, Inc.**                         Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1204. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/15/2018 | $176.76 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1205. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1206. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1207. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/31/2018 | $1,725.70 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1208. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/27/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1209. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/20/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1210. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/15/2018 | $1,159.88 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

Debtor   **New England Motor Freight, Inc.**                                              Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1211. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/13/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1212. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/7/2018 | $1,425.48 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1213. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/6/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1214. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/29/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1215. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/22/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1216. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/20/2018 | $888.49 | EXPENSE REIMBURSEMENT |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1217. | THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/15/2018 | $6,731.54 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|

THOMAS CONNERY, PRESIDENT & CHIEF
OPERATING OFFICER

Debtor   **New England Motor Freight, Inc.**                                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1218.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1219.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/2/2018 | $1,116.26 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1220.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1221.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1222.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/21/2018 | $476.87 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1223.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1224.   THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1225. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1226. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/26/2018 | $439.51 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1227. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1228. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $6,731.54 | GROSS WAGES |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1229. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/14/2018 | $500.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1230. THOMAS W CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/13/2018 | $617.14 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| THOMAS CONNERY, PRESIDENT & CHIEF OPERATING OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1231. THRU VIEW LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $100,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1232. | TODD C RUBENSTEIN<br>20 RYDER AVENUE<br>DIX HILLS NY 11746 | 4/23/2018 | $206.72 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1233. | TODD C RUBENSTEIN<br>20 RYDER AVENUE<br>DIX HILLS NY 11746 | 2/13/2018 | $393.66 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| SVP SALES & MARKETING - OFFICER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1234. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/25/2019 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1235. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/20/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1236. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/27/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1237. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/24/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1238. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/25/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1239.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/27/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1240.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $50,000.00 | LOAN REPAYMENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1241.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/27/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1242.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/27/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1243.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/25/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1244.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1245.    TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/26/2018 | $10,000.00 | RENT |
| **Relationship to debtor** | | | |
| PAYEE OWNED BY SHEVELL FAMILY 2016 DYNASTY TRUST | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1246. | TOLEDO TERMINAL LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/23/2018 | $10,000.00 | RENT |
| | **Relationship to debtor** | | | |
| | PAYEE OWNED BY SHEVELL FAMILY 2016<br>DYNASTY TRUST | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1247. | TRANSAMERICA LIFE<br>PO BOX 740559<br>ATLANTA GA 30374-0559 | 11/21/2018 | $13,680.00 | KEY EXECUTIVE INSURANCE |
| | **Relationship to debtor** | | | |
| | THOMAS CONNERY, PRESIDENT & CHIEF<br>OPERATING OFFICER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1248. | VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 2/6/2019 | $77.88 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1249. | VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 1/22/2019 | $154.06 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1250. | VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 1/16/2019 | $174.78 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1251. | VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 1/11/2019 | $84.31 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1252. | VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 12/20/2018 | $328.89 | COMMUNICATIONS |
| | **Relationship to debtor** | | | |
| | MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1253. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 12/12/2018 | $81.19 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1254. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 11/20/2018 | $154.09 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1255. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 11/20/2018 | $174.82 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1256. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 11/12/2018 | $82.02 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1257. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 10/22/2018 | $153.98 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1258. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 10/17/2018 | $174.82 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1259. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 10/12/2018 | $77.39 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1260.    VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 9/21/2018 | $154.94 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1261.    VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 9/19/2018 | $174.19 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1262.    VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 9/14/2018 | $77.62 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1263.    VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 8/21/2018 | $151.00 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1264.    VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 8/21/2018 | $210.09 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1265.    VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 8/20/2018 | $174.19 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1266.    VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 8/14/2018 | $78.20 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1267. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 7/25/2018 | $143.03 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1268. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 7/24/2018 | $174.19 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1269. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 7/11/2018 | $83.35 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1270. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 6/25/2018 | $210.09 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1271. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 6/20/2018 | $152.84 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1272. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 6/20/2018 | $169.33 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1273. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 6/11/2018 | $79.70 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor **New England Motor Freight, Inc.**                                 Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1274. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 5/21/2018 | $152.84 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1275. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 5/15/2018 | $80.42 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1276. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 5/15/2018 | $169.33 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1277. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 4/20/2018 | $152.75 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1278. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 4/20/2018 | $169.33 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1279. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 4/10/2018 | $78.15 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1280. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 3/21/2018 | $153.10 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1281. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 3/19/2018 | $169.65 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1282. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 3/14/2018 | $79.76 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1283. VERIZON<br>P.O. BOX 4830<br>TRENTON NJ 08650-4830 | 2/21/2018 | $153.10 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1284. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 2/20/2018 | $169.65 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1285. VERIZON<br>PO BOX 15124<br>ALBANY NY 12212-5124 | 2/19/2018 | $78.38 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1286. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 1/21/2019 | $85.94 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1287. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 12/21/2018 | $182.18 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1288. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 11/2/2018 | $80.90 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1289. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 10/1/2018 | $85.76 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1290. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 8/31/2018 | $80.76 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1291. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 7/24/2018 | $80.76 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1292. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 6/25/2018 | $80.88 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1293. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 5/23/2018 | $80.88 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1294. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 3/30/2018 | $80.88 | COMMUNICATIONS |
| **Relationship to debtor** | | | |
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1295. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 3/21/2018 | $113.90 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1296. VERIZON WIRELESS<br>PO BOX 408<br>NEWARK NJ 07101-0408 | 2/20/2018 | $80.94 | COMMUNICATIONS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| MYRON SHEVELL, OWNER & DIRECTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1297. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/10/2019 | $4,807.69 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1298. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/3/2019 | $2,885.00 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1299. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/27/2019 | $2,885.00 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1300. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/20/2019 | $2,885.00 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1301. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/13/2019 | $2,885.00 | GROSS WAGES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1302. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/6/2019 | $2,885.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1303. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/30/2018 | $2,885.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1304. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/23/2018 | $2,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1305. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $2,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1306. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/16/2018 | $10,000.00 | FRINGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1307. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $1,767.00 | BONUS |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1308. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/9/2018 | $2,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1309. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1310. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/2/2018 | $3,005.00 | BONUS |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1311. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/25/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1312. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/18/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1313. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/11/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1314. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/4/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1315. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/28/2018 | $2,500.00 | GROSS WAGES |

| **Relationship to debtor** |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

Debtor **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1316. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/21/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1317. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/14/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1318. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/7/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1319. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/30/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1320. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/23/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1321. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/16/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1322. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/9/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1323. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 9/2/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1324. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/26/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1325. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/19/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1326. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/12/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1327. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 8/5/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1328. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 7/29/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1329. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 7/22/2018 | $2,500.00 | GROSS WAGES |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1330. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/15/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1331. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/8/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1332. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/1/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1333. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/24/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1334. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/17/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1335. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/10/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1336. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/3/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1337. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 5/27/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1338. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 5/20/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1339. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 5/13/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1340. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 5/6/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1341. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/29/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1342. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/22/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1343. ZACHARY COHEN 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | 4/15/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1344. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/8/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1345. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/1/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1346. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/25/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1347. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/18/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1348. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/11/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1349. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/4/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1350. | ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/25/2018 | $2,500.00 | GROSS WAGES |

**Relationship to debtor**

ZACHARY COHEN, TRUST BENEFICIARY

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1351. ZACHARY COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/18/2018 | $2,500.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1352. ZACHARY COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/2/2019 | $42,000.00 | TRUST - CHARGED TO LOAN PAYABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1353. ZACHARY COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/18/2018 | $41,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1354. ZACHARY COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/11/2018 | $48,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1355. ZACHARY COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $2,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1356. ZACHARY COHEN 1996 TRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/10/2018 | $48,000.00 | TRUST - CHARGED TO LOAN RECEIVABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1357. ZACHARY COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 12/4/2018 | $109.27 | TRUST - INTEREST ON LOAN PAYABLE |
| **Relationship to debtor** | | | |
| ZACHARY COHEN, TRUST BENEFICIARY | | | |

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1358. | ZACHARY COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/7/2018 | $166.02 | TRUST - INTEREST ON LOAN PAYABLE |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1359. | ZACHARY COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 5/21/2018 | $2,000.00 | TRUST - CHARGED TO LOAN PAYABLE |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1360. | ZACHARY COHEN 2000 SUBTRUST<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/27/2018 | $291.31 | TRUST - INTEREST ON LOAN PAYABLE |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1361. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 2/1/2019 | $280.32 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1362. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/23/2019 | $572.05 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1363. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 1/9/2019 | $532.68 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1364. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 11/26/2018 | $798.34 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1365. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 10/3/2018 | $477.47 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1366. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 9/12/2018 | $975.32 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1367. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 8/15/2018 | $987.06 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1368. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 7/26/2018 | $940.04 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1369. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 6/11/2018 | $502.57 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1370. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 4/23/2018 | $547.80 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1371. | ZACHARY W. COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 3/19/2018 | $297.83 | EXPENSE REIMBURSEMENT |

| Relationship to debtor |
|---|
| ZACHARY COHEN, TRUST BENEFICIARY |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

---

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ | _____ | _____ | $_____ |
| _____ | | | |
| _____ | | | |
| _____ | | | |

---

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. TD BANK NA<br>PO BOX 1377<br>LEWISTON ME 04243-1377 | ACCOUNT FROZEN PRE-PETITION<br><br>Last 4 digits of account number: XXXX–2465 | 1/2019 | $75,097.45 |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.2. TD BANK NA<br>PO BOX 1377<br>LEWISTON ME 04243-1377 | ACCOUNT FROZEN PRE-PETITION<br><br>Last 4 digits of account number: XXXX–6143 | 1/2019 | $134,335.81 |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.3. TD BANK NA<br>PO BOX 1377<br>LEWISTON ME 04243-1377 | ACCOUNT FROZEN PRE-PETITION<br><br>Last 4 digits of account number: XXXX–7939 | 1/2019 | $2,718,085.45 |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.4. TD BANK NA (COMMERCE)<br>PO BOX 1377<br>LEWISTON ME 04243-1377 | ACCOUNT FROZEN PRE-PETITION<br><br>Last 4 digits of account number: XXXX–4274 | 1/2019 | $11,519.76 |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1.[1] | 1129 COUNTY STREET LLC V. SHEVEL GROUP, LLC D/B/A NEW ENGLAND MOTOR FREIGHT | AUTO LIABILITY CLAIM | TRIAL COURT OF MASSACHUSETTS - DISTRICT COURT DEPT. 139 HATHAWAY RD NEW BEDFORD MA 02746 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 1933SC000585 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | ADDIS , RANDY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | 011316-001168-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | AGUIRRE , DONALD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 04-001245-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | AGUIRRE , DONALD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 05-002029-WC-01 | | | |

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5. ALCO CAPITAL GROUP, INC. AS ASSIGNEE FOR THE BENEFIT OF CREDITORS OF HOMECLICK LLC V. ACCELERATION EMARKETING INC., AF SUPPLY, AFINA, ALLSTAR LIGHTING, AM TRANSPORTATION LOGISTICS INC., COMMERCIAL CLEANING CORP., EAST END IMPORTS, EMPIRE INDUSTRIES INC., FALGI CARTING, INC., GOODLITE PRODUCTS INC., GREEN OFFICE, HOUZER SINK, J&M FURNITURE, LIVES LIGHTING, MANHATTAN COMFORT, MASDA CORP., MIRIAM OELBAUM, MONTE CARLO FAN COMPANY, V. NEW ENGLAND MOTOR FREIGHT, OKLAHOMA SOUND, OXFORD HEALTH PLANS, POINT TO POINT NETWORKS, LLC, RLA LIGHTING, TARANTIN, TOP KNOBS, TOWN APPLICANCE, VIGO INDUSTRIES, AND FUTUREZONE TECHNOLOGIES, LLC | AUTO LIABILITY CLAIM | SUPERIOR COURT OF THE STATE OF NEW JERSEY, MIDDLESEX COUNTY 56 PATTERSON STREET NEW BRUNSWICK NJ 08910 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| MID-L-4387-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6. ALILI , ALIL | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001412-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7. ALILI , ALIL | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-000976-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8. ALLSTATE INSURANCE COMPANY A/S/O ANGELA M. ANTONUCCI V. SCOTT ROLAND NARELL AND NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, WESTCHESTER COUNTY 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS NY 10601 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 67533/2018 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9. AMADO , JEAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001357-WC-01 | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10.  AMADO , JEAN  **Case number**  011316-001129-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11.[2]  AMERICAN YEAST SALES CORP. V. NEW ENGALND MOTOR FREIGHT, INC.  **Case number**  429-2019-SC-00073 | FREIGHT CLAIM | STATE OF NEW HAMPSHIRE, 6TH CIRCUIT, DISTRICT DIVISION - CONCORD<br>32 CLINTON STREET<br>CONCORD NH 03301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12.  ANDRES L. MOSQUEIRA V. FRANCOIS D. SERRANO, NEW ENGLAND MOTOR FREIGHT, INC., MELIVETTE URAGA, CESAR URAGA AND JOHN DOES 1-5  **Case number**  ESX-L-481-19 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF THE STATE OF NEW JERSEY, ESSEX COUNTY VETERANS COURTHOUSE<br>50 WEST MARKET STREET<br>NEWARK NJ 07102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13.  ANGELA EVANS, INDIVIDUALLY AND AS PARENT AND NATURAL GUARDIAN OF E.E, AN INFANT V. MICHAEL HEFFRON AND NEW ENGLAND MOTOR FREIGHT  **Case number**  EFCA2017-002139 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, ONEIDA COUNTY<br>302 NORTH JAMES STREET<br>ROME NY 13440 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14.  ANGELONA , FREDERICK  **Case number**  05-002066-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15.  ANTHONY , JESSE  **Case number**  011316-001143-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.16.  ARIZAGA , JORGE  **Case number**  05-001369-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.17. ARMSTEAD , JEFFREY **Case number** WC390A58416 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.18. AZEVEDO , MICHAEL **Case number** 011316-000959-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.19. BAILEY , SCOTT **Case number** 011316-001430-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.20. BAILEY , SCOTT **Case number** 011316-001267-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.21. BAKER , FAIRFAX **Case number** 011316-001421-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22. BAKER , JOHN **Case number** 02-001005-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.23. BAKER , ROBERT **Case number** 011316-001291-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24. BALL , DENNIS **Case number** 011316-001077-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25. BANNISTER , RALPH<br><br>**Case number**<br><br>011316-000911-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.26. BANNISTER , RALPH<br><br>**Case number**<br><br>011316-001411-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.27. BANNISTER , RALPH<br><br>**Case number**<br><br>011316-001015-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.28. BARLUP , RICHARD<br><br>**Case number**<br><br>05-002023-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29. BARNES , LARZ<br><br>**Case number**<br><br>011316-001383-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30. BARNIER , ALBERT<br><br>**Case number**<br><br>011316-001344-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.31. BARONSKI , ANDREW<br><br>**Case number**<br><br>011316-001409-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.32. BARONSKI , ANDREW<br><br>**Case number**<br><br>01-000859-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.33. BARRY , HASSAME **Case number** 011316-001414-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.34. BARRY , HASSAME **Case number** 03-001021-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.35. BASILIERE , DAVID **Case number** 05-002075-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.36. BECHTEL , WILLIAM **Case number** 011316-001328-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.37. BEECY , MICHAEL **Case number** 011316-001330-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. BENEDICTO SORTO V. FREDDIE THEODORE CARROLL, CELADON TRUCKING SERVICE, INC., PAUL THOMAS HAMILTON AND NEW ENGALND MOTOR FREIGHT, INC. **Case number** NNH-CV17- 6076079-S | AUTO LIABILITY CLAIM | SUPERIOR COURT JUDICIAL DISTRICT OF NEW HAVEN AT NEW HAVEN, CT 235 CHURCH STREET NEW HAVEN CT 06510 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.39. BENTLEY SAMUELS V. NEW ENGLAND MOTOR FREIGHT, INC., CESAR CORREA-MENDIRTA **Case number** 508602/18 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, KINGS COUNTY 360 ADAMS STREET BROOKLYN NY 11201 | ☒ Pending ☐ On appeal ☐ Concluded |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.40. | BETHPAGE PROJECT 1 TAX APPEAL REFUND<br><br>**Case number**<br><br>_____ | TAX REFUND APPEAL | TOWN OF OYSTER BAY<br>JAMES J. STEFANICH, RECEIVER OF TAXES<br>74 AUDREY AVENUE<br>OYSTER BAY NY 11771-1539 | ☐ Pending<br>☒ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.41. | BETHPAGE PROJECT 2 TAX APPEAL REFUND<br><br>**Case number**<br><br>_____ | TAX REFUND APPEAL | TOWN OF OYSTER BAY<br>JAMES J. STEFANICH, RECEIVER OF TAXES<br>74 AUDREY AVENUE<br>OYSTER BAY NY 11771-1539 | ☐ Pending<br>☒ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.42. | BIANCHI , MICHAEL<br><br>**Case number**<br><br>011316-001251-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.43. | BIERMAAS , CHRISTOPHER<br><br>**Case number**<br><br>04-001252-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.44. | BIRATH , LAWRENCE<br><br>**Case number**<br><br>011316-001350-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.45. | BIRATH , LAWRENCE<br><br>**Case number**<br><br>05-001387-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.46. | BITTO , STEPHEN<br><br>**Case number**<br><br>05-002038-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.47. | BOLLINGER , BRIAN<br><br>**Case number**<br><br>011316-001260-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. BONAVITO , LOUIS<br><br>**Case number**<br><br>011316-001384-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.49. BONDS , LAJAUNE<br><br>**Case number**<br><br>011316-001444-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.50. BORGHI , BRETT<br><br>**Case number**<br><br>011316-001046-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51. BORGHI , BRETT<br><br>**Case number**<br><br>05-002016-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.52. BOWERS , GENE<br><br>**Case number**<br><br>03-001052-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.53. BOWLEY , RUSSELL<br><br>**Case number**<br><br>05-002034-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.54. BROWN , TRAIMAR<br><br>**Case number**<br><br>04-001189-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55. BRUCATO , CHRISTOPHER<br><br>**Case number**<br><br>011316-001281-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. BRUMFIELD , LARRY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>01-000646-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.57. BUSCH , DAKOTA | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-002030-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.58. CAITLIN CONCANNON V. JANS LEASING CORP., NEW ENGLAND MOTOR FREIGHT, INC., ROBERT LONDON AND JOHN DOES 1 THROUGH 100 (FICTITIOUSLY NAMED DEFENDANTS) | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, CAMDEN COUNTY 101 SOUTH 5TH STREET CAMDEN NJ 08103 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>CAM-L-4119-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.59. CARILLO , FLORI | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001443-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.60. CARLOS AREVALO V. SHEA NASSAU SUFFOLK DELIVERY CORP., D/B/A SHEA TRUCKING | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, QUEENS COUNTY 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>713972/17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.61. CARLOS DIAZ V. NEW ENGLAND MOTOR FREIGHT, INC. AND ANTONIO APRILE | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, SUFFOLK COUNTY 1 COURT STREET RIVERHEAD NY 11901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>607793/2018 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.62. CARLSON , SCOTT | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>02-001002-W-01 | | | |

Debtor    **New England Motor Freight, Inc.**                          Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.63.  CARPENTER , DANA | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** WC80DA17414 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.64.  CARPENTER , HOWARD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002013-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.65.  CARTRIGHT , RALPH | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-0001293-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.66.  CASANOVA , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-WC-002072-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.67.  CASANOVA , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** WC205335034 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.68.  CATHERINE DARDEN AND MARY COPELAND V NEW ENGLAND MOTOR FREIGHT, RALPH D. GALLUP | AUTO LIABILITY CLAIM | CIRCUIT COURT OF COOK COUNTY, ILLINOIS, MUNICIPAL DEPT. FIRST DIVISION 50 WEST WASHINGTON STREET CHICAGO IL 60602 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 20181301398 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.69.  CAUCHARD , RICHARD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-000886-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.70.  CEBROSKY , MICHAEL | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002069-WC-01 | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.71. CESAR URAGA AND MELIVETTE URAGA V. FRANCOIS D. SERRANO, NEW ENGLAND MOTOR FREIGHT, INC., ABC, INC. AND DEF, INC., JOHN DOE (1-10) AND JANE DOE (1-10), FICTITIOUS NAMES, INDIVIDUALLY, JOINTLY, SEVERALLY AND/OR IN THE ALTERNATIVE, FRANCOIS D. SERRANO AND NEW ENGLAND MOTOR FREIGHT, INC. V. ANDRES MOSQUEIRA AND FOND DU LAC COLD STORAGE LLC | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, CAMDEN COUNTY 101 SOUTH 5TH STREET CAMDEN NJ 08103 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CAM-L-004767-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.72. CHASE , LARRY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 05-002045-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.73. CHAVANNE , JASON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| 011316-001178-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.74. CHESEBORO , JEFFREY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 03-001405-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.75. CHESEBRO , JEFFREY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| 011316-001220-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.76. CHESEBRO , JEFFREY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 05-001367-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.77. CHINN , PAUL | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 04-001341-WC-01 | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.78. | CHOL SUNG NA V. JASON MUFFLEY, NEW ENGLAND MOTOR FREIGHT, INC., ET AL. | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, CAMDEN COUNTY 101 SOUTH 5TH STREET CAMDEN NJ 08103 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | CAM-L-2217-17 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.79. | CHRISTOPHER , SHAWN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 04-001195-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.80. | CIANGIOLA , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 02-000484-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.81. | CLARKE , PETER | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 02-000527-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.82. | CLEARY , IVAN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 02-000924-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.83. | CLEARY , RICHARD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | 011316-001446-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.84. | COCKERHAM , CHARLES | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | 05-002003-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.85. | COHEN , BRETT | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | 011316-000862-WC-01 | | | |

Debtor   **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.86.  COHEN , BRETT **Case number** 011316-001115-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.87.  COLLINS , KYRE **Case number** 05-002074-W-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.88.  COLLINS , STEVE **Case number** 011316-001225-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.89.  CONFAIR , GUY **Case number** 011316-001361-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.90.  CONNECTICUT INSURANCE GUARANTY ASSOCIATION V. NEW ENGLAND MOTOR FREIGHT, INC. **Case number** NNH-CV16-6061656-S | AUTO LIABILITY CLAIM | SUPERIOR COURT OF CONNECTICUT J.D. OF NEW HAVEN 235 CHURCH STREET NEW HAVEN CT 06510 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.91.  CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. V. NEW ENGLAND MOTOR FREIGHT, INC. **Case number** 001220/18 | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.92.  COOPER , JACQUELIN **Case number** 02-000521-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.93. COPPEDGE , ANTHONY<br><br>**Case number**<br><br>01-000813-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.94. CRAIG BENNETT V BP WATERTOWN RETAIL LLC AND SARRIS AUTO AND TRUCK EQUIPMENT, V. THE GAP INC, DEFENDANT THIRD PARTY PLAINTIFF V NEW ENGLAND MOTOR FREIGHT THIRD PARTY DEFENDANT<br><br>**Case number**<br><br>1784CV00606 | AUTO LIABILITY CLAIM | COMMONWELTH OF MASSACHUSETTS SUPERIOR COURT, SUFFOLK COUNTY 3 PEMBERTON SQUARE BOSTON MA 02108 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.95. CROWLEY , TIMOTHY<br><br>**Case number**<br><br>WC390550422 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.96. CURRY , MICHAEL<br><br>**Case number**<br><br>03-001054-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.97. D AGATA , ANTHONY<br><br>**Case number**<br><br>05-002079-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.98. D'AGATA , ANTHONY<br><br>**Case number**<br><br>011316-000740-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.99. DAIGLE , ADAM<br><br>**Case number**<br><br>05-001435-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.100. DAINTY , JEFFREY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001372-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.101. DANGLE , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001427-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.102. DANIEL , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002027-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.103. DARYL MARTIN & KIM MARTIN V. NEW ENGLAND MOTOR FREIGHT, INC. & ROBBIE LAYTON | AUTO LIABILITY CLAIM | SUPERIOR COURT, STATE OF VERMONT, WASHINGTON UNIT 65 STATE STREET MONTPELIER VT 05602 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 345-6-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.104. DASHON S. BARRINO V. RALPH T. KAHLER, NEW ENGLAND MOTOR FREIGHT AND JOHN DOES | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, SOMERSET COUNTY 20 NORTH BRIDGE ST. SOMERVILLE NJ 08876-1262 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** SOM-L-000009-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.105. DAVIES , STEPHEN | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002031-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.106. DAVIS , JAMES | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001316-WC-01 | | | |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |
|---|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.107. | DEMMONS , JOSEPH | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-000983-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.108. | DEMMONS , JOSEPH | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-001271-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.109. | DEPASQUALE , THOMAS | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-000936-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.110. | DERRICK , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-001166-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.111. | DERRICO , PATRICK | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending |
| | **Case number** | | | ☐ On appeal |
| | WC205359857 | | | ☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.112. | DICK , JOHN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-000854-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.113. | DICKSON , LEE | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending |
| | **Case number** | | | ☐ On appeal |
| | 01-000850-W-01 | | | ☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.114. | DJU , ANALDO | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-001429-WC-01 | | | ☑ Concluded |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.115. DJU , ANALDO  **Case number**  011316-001256-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.116. DOBBINS , CURTIS  **Case number**  011316-001205-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.117. DOBBINS , CURTIS  **Case number**  011316-001299-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.118. DOMBEK , ROBERT  **Case number**  02-0009971-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.119. DOMINICK DALBO V. NEW ENGLAND MOTOR FREIGHT, INC.  **Case number**  27306-CV-0000188-2018 | AUTO LIABILITY CLAIM | COMMONWEALTH OF PENNSYLVANIA, COUNTY OF WASHINGTON, MAGISTERIAL DISTRICT COURT  200 BUFFALO CENTER LANE  WASHINGTON PA 15301 | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.120. DOOLITTLE , FRANKLIN  **Case number**  011316-001082-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.121. DYER , WILLIAM  **Case number**  03-001147-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.122. EDMONDS , BRUCE  **Case number**  02-000872-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.123. EHLING , JAMES<br><br>**Case number**<br><br>05-002017-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.124. ELECTRIC INSURANCE COMPANY V. CRAIG J. ZUBER, NEW ENGLAND MOTOR FREIGHT, INC., JOHN DOE<br><br>**Case number**<br><br>UNN-L-4403-13 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY<br>2 BROAD STEET<br>ELIZABETH NJ 07207 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.125. ELIZABETH GIBBONS PLAINTIFF V NEW ENGLAND MOTOR FREIGHT INC, ROGER A. BALLIET<br><br>**Case number**<br><br>0313J | CASE DISMISSED BY COURT | COUNTY OF LUZERNE PENNSYLVANIA<br>200 N. RIVER ST.<br>WILKES BARRE PA 18711 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.126. ELLAM , BRUCE<br><br>**Case number**<br><br>011316-001306-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.127. ELLAM , BRUCE<br><br>**Case number**<br><br>011316-001335-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.128. ELLERBEE , JUSTIN<br><br>**Case number**<br><br>011316-001333-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.129. ENGLAND , DAVID<br><br>**Case number**<br><br>02-000895-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.130. EPPELMANN , STEVE<br><br>**Case number**<br><br>011316-001261-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.131. EQQUIVEL , VICTOR<br><br>**Case number**<br><br>04-001310-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.132. ESMERALDA RAMIREZ V. CHAD G. GREINER, ESQ. AS ADMINISTRATOR OF THE ESTATE OF CHARLES D. RATHBUN, JR. & NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>60988/2014 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, WESTCHESTER COUNTY<br>111 DR. MARTIN LUTHER KING JR. BLVD.<br>WHITE PLAINS NY 10601 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.133. EVANTZ , DAVID<br><br>**Case number**<br><br>011316-000939-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.134. FALZOI , STEPHEN<br><br>**Case number**<br><br>011316-001171-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.135. FERREIRA , EDUWARDO<br><br>**Case number**<br><br>WC390588416 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.136. FIAMINGO , MICHAEL<br><br>**Case number**<br><br>011316-001255-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.137. FITZGERALD , DANIEL<br><br>**Case number**<br><br>011316-001064-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.138.  FLANDERS , ZACHARY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| 011316-001370-WC-01 | | | ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.139.  FORSTER , RICHARD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| 011316-001342-WC-01 | | | ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.140.  FOSTER , MICHAEL | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| 011316-001117-WC-01 | | | ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.141.  FRANCIS BECK & KIMBERLY BECK V NEW ENGLAND MOTOR FREIGHT , MARK SELLERS & GLENN MEASE | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, BERKS COUNTY PA 633 COURT STREET READING PA 19601 | ☑ Pending |
| **Case number** | | | ☐ On appeal |
| 13-24625 | | | ☐ Concluded |

Debtor **New England Motor Freight, Inc.**                         Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.142. FREDDIE CARROLL V. PAUL HAMILTON, NEW ENGLAND MOTOR FREIGHT, INC., ILLINOIS NATIONAL INSURANCE COMPANY, AIG ASSURANCE COMPANY, AIG PROPERTY CASUALTY COMPANY, NATIONWIDE AFFINITY INSURANCE COMPANY OF AMERICA, NATIONWIDE ASSURANCE COMPANY, NATIONWIDE GENERAL INSURANCE COMPANY, NATIONWIDE INSURANCE COMPANY OF AMERICA, NATIONWIDE MUTUAL FIRE INSURANCE COMPANY, NATIONWIDE MUTUAL INSURANCE COMPANY, NATIONWIDE PROPERTY AND CASUALTY INSURANCE COMPANY, HADISH MEDHIN, WABASH NATIONAL CORPORATION, BENEDICTO SORTO, INTERPOOL, INC., INTERPOOL LTD., TRAC INTERMODAL LLC, TRAC INTERMODAL HOLDING CORP., TRAC INTERMODAL CORP., SCT CHASSIS, INC., AND SEACUBE CONTAINER LEASING | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY PHILADELPHIA CITY HALL ROOM 296 PHILADELPHA PA 19107 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 180201444 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.143. FUNK , MICHAEL | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| WC390416482 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.144. FURLEY , JAMES | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case number |
|---|
| 011316-001312-WC-01 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.145. FURMAN , GREGORY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 03-001099-WC-01 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.146. GAFFNEY , RUSSELL | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 03-001109--WC-01 |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.147. GARCIA , WELLINGTON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001416-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.148. GARCIA , WELLINGTON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001212-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.149. GATES , GREGORY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>03-0010997-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.150. GATLING , LEROY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-002022-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.151. GEICO A/S/O ALDEN G. KERR V. NEW ENGLAND MOTOR FREIGHT, JAMMIE W. PEGUES | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ORANGE<br>285 MAIN ST<br>GOSHEN NY 10924 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>EF002660/18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.152. GEICO A/S/O CHOL SUNG NA V. NEW ENGLAND MOTOR FREIGHT, INC., JASON MUFFLEY, NEW ENGLAND MOTOR FREIGHT RISK MANAGEMENT, ABC CORPORATIONS 1-10, JOHN DOES 1-10 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, CAMDEN COUNTY<br>101 SOUTH 5TH STREET<br>CAMDEN NJ 08103 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>CAM-L-004438-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.153. GEICO A/S/O KENNETH FERSCH V RICKY COMMO & NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF HARTFORD AT HARTFORD CT<br>95 WASHINGTON STREET<br>HARTFORD CT 06106 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>HHD-CV17-6080832-S | | | |

Debtor  **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.154.  GEICO A/S/O SYMON FRIDMAN V. TERESA REGNO, ROGER HAGGERTY AND NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY 2 BROAD STEET ELIZABETH NJ 07207 | ☐ Pending ☐ On appeal ☒ Concluded |

**Case number**

UNN-DC-009083-18

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.155.  GEICO A/S/O YAMIL S. GONZALEZ-SANTIAGO V. NEW ENGLAND MOTOR FREIGHT, INC. AND BRIAN E. MOON | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ORANGE 285 MAIN ST GOSHEN NY 10924 | ☐ Pending ☐ On appeal ☒ Concluded |

**Case number**

EF006529/17

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.156.  GEICO GENERAL INSURANCE CO. AS SUBROGEE OF COURTNEY DITTMAR V. NEW ENGLAND MOTOR FREIGHT, INC. AND JOSEPH GRANDY | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☒ Pending ☐ On appeal ☐ Concluded |

**Case number**

005239/18

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.157.  GEICO GENERAL INSURANCE COMPANY AS SUBROGEE OF ANNAMARIA MAIAKIS V. NEW ENGLAND MOTOR FREIGHT, INC., JOSEPH MICHAUSKAS | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU SUPREME COURT, NASSAU COUNTY 100 SUPREME COURT DRIVE MINEOLA NY 11501 | ☒ Pending ☐ On appeal ☐ Concluded |

**Case number**

616064/2018

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.158.  GEICO GENERAL INSURANCE COMPANY AS SUBROGEE OF DAVID N. SWICORD AND ANDREA M. SWICORD V. NEW ENGLAND MOTOR FREIGHT, INC. AND JACEK BIS | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending ☐ On appeal ☒ Concluded |

**Case number**

006451/17

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.159.   GEICO GENERAL INSURANCE COMPANY AS SUBROGEE OF DAVID N. SWICORD AND ANDREA M. SWICORD V. NEW ENGLAND MOTOR FREIGHT, INC. AND JACEK BIS | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending ☐ On appeal ☒ Concluded |

**Case number**

006451/17

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.160.   GEICO GENERAL INSURANCE COMPANY AS SUBROGEE OF DOROTHY SCORZARI V. NEW ENGLAND MOTOR FREIGHT, INC. AND ANDREW HEITZLER | AUTO LIABILITY CLAIM | DISTRICT COURT OF SUFFOLK COUNTY, FIRST DISTRICT, RONKONKOMA PART 3105 VETERANS MEMORIAL HWY RONKONKOMA NY 11779 | ☐ Pending ☐ On appeal ☒ Concluded |

**Case number**

CV-001190-17

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.161.   GEICO GENERAL INSURANCE COMPANY AS SUBROGEE OF MARTIN DALY AND KAREN DALY V. NEW ENGLAND MOTOR FREIGHT, INC. AND RUPERT O. DAWSON | AUTO LIABILITY CLAIM | STATE OF NEW YORK, FIRST DISTRICT COURT OF NASSAU COUNTY, FIRST DISTRICT: HEMPSTEAD PART 99 MAIN STREET HEMPSTEAD NY 11550 | ☒ Pending ☐ On appeal ☐ Concluded |

**Case number**

CV-000041-19

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.162.   GEICO GENERAL INSURANCE COMPANY ASO ANH HUE DIEC V. NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, QUEENS COUNTY 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☒ Pending ☐ On appeal ☐ Concluded |

**Case number**

028654/18

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.163.   GEICO INDEMNITY CO. AS SUBROGEE OF JOHN GARZILLO V. NEW ENGLAND MOTOR FREIGHT, INC. AND ERIBERTO RAMON | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☒ Pending ☐ On appeal ☐ Concluded |

**Case number**

026733/17

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.164.  GEICO INDEMNITY COMPANY A/S/O VAL MAYO V. NORTHEAST MOTOR FREIGHT AND RONALD SCHIRRMAN | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, QUEEN COUNTY 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>037931/2018 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.165.  GEICO INDEMNITY COMPANY A/S/O/ ZORAIDA MIRANDA V. NEW ENGALND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, QUEENS COUNTY 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>038050/2018 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.166.  GEICO V. DAVID WOOD, JANS LEASING CORP., NEW ENGLAND MOTOR FREIGHT, INC., PROTECTIVE INSURANCE COMPANY, ET AL. | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY 2 BROAD STEET ELIZABETH NJ 07207 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>UNN-L-000451-19 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.167.  GEORGE , CHRISTOPHER | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001211-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.168.  GIBBONS , DONALD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-000811-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.169.  GINO GULTEKINOGLU V. KIRK F. DIBELLA, NEW ENGLAND MOTOR FREIGHT, INC., ABC CORP., 1-10 AND/OR JOHN/JANE DOE 1-10 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, HUDSON COUNTY 595 NEWARK AVE JERSEY CITY NJ 07306 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>HUD-L-303-16 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.170.  GIROUX , HARRY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001145-WC-01 | | | |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.171. GOINS , TYRONE | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-000777-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.172. GONZAGA , STALIN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>04-001347-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.173. GONZALEZ , EVAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>011316-001374-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.174. GOVERNMENT EMPLOYEES INSURANCE COMPANY AS SUBROGEE OF DEANNE FORNO-PALMER V. NEW ENGLAND MOTOR FREIGHT, INC. AND RICHARD M. LANDARONDON | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS 89-17 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>017473-16 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.175. GRAND , JOCEPHUS | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>WC390A74132 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.176. GRATTON , GERARD | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>03-001122-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.177. GRAY , JOHN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>04-001309-WC-01 | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.178.  GRAZIANO , THOMAS<br><br>**Case number**<br><br>WC205309506 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.179.  GROLEMUND , ROBERTO<br><br>**Case number**<br><br>04-001314-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.180.  GROOMS , MALIK<br><br>**Case number**<br><br>011316-001403-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.181.  GUSAROV , MAKSIM<br><br>**Case number**<br><br>011316-001394-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.182.  HAMILTON , SHAWN<br><br>**Case number**<br><br>011316-001366-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.183.  HANDY , BRIAN<br><br>**Case number**<br><br>04-001203-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.184.  HARDWICK , GREGORY<br><br>**Case number**<br><br>05-002010-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.185.  HARFORD , CHRISTOPHER<br><br>**Case number**<br><br>05-002004-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.186. HARRINGTON , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-001419-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.187. HARRIS , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>011316-001159-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.188. HARRIS , IVAN | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-002063-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.189. HARRIS , TYRONE | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>011316-001334-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.190. HATCHER , WILLIE | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>011316-001037-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.191. HEFFRON , MICHAEL | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>011316-001364-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.192. HENDERSHOT , EDWARD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>04-001345-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.193. HENDERSHOT , EDWARD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-002015-WC-01 | | | |

Debtor **New England Motor Freight, Inc.**　　　　　　　　　　Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.194. HENRY JASKULSKI V. NEW ENGLAND MOTOR FREIGHT, INC. A/K/A NEMF, A SUBSIDIARY OF THE SHEVELL GROUP OF COMPANIES, LLC | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, WASHINGTON COUNTY PENNSYLVANIA WASHINGTON COUNTY COURTHOUSE 1 SOUTH MAIN STREET WASHINGTON PA 15301 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 1431/17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.195. HENSON , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001354-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.196. HIER , HARRY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001134-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.197. HIGBEE , LEON | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-001454-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.198. HOARD , FRED | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001356-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.199. HOFFMAN , RANDY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001392-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.200. HOLDEN , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001250-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.201. HOMER , STANLEY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002020-WC-01 | | | |

Debtor   **New England Motor Freight, Inc.**                                            Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.202. HORRELL , EDDIE<br><br>**Case number**<br><br>011316-001287-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.203. HORTON , DONALD<br><br>**Case number**<br><br>011316-001408-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.204. HORTON , DONALD<br><br>**Case number**<br><br>011316-001433-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.205. HORTON , DONALD<br><br>**Case number**<br><br>011316-000829-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.206. HORTON , DONALD<br><br>**Case number**<br><br>011316-001065-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.207. HOWELL , JASON<br><br>**Case number**<br><br>04-001253-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.208. HOWELL , TONY<br><br>**Case number**<br><br>011316-001452-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.209. HOWELL , WARREN<br><br>**Case number**<br><br>05-002009-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.210. HUNT , JUSTIN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001268-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.211. HUNT , RICHARD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 05-002070-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.212. IBRAIMOVE , GIANNI | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 04-001327-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.213. IN RE: CALICO INDUSTRIES, DEBTOR MARIANNE T. O'TOOLE, AS CHAPTER 7 TRUSTEE OF THE ESTATE OF CALICO INDUSTRICTS V. NEW ENGLAND MOTOR FREIGHT, INC. A/K/A NEW ENGLAND MOTOR FREIGHT | PREFERENCE ACTION | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004-1408 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 17-22281 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.214. IN THE MATTER OF THE APPLICATION OF STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY A/S/O MARGARET CARNEY V. NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 713815-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.215. JACLYN PULLUM, AS ADMINISTRATOR OF THE ESTATE OF JOHEN LESTAT CLAVEY, AND S.L.C., A MINOR, BY JACLYN PULLUM, AS GUARDIAN V. NEW ENGLAND MOTOR FREIGHT, INC. D/B/A NEW ENGLAND MOTOR FREIGHT D/B/A NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS OF PENNSYLVANIA, CUMBERLAND COUNTY 1 COURTHOUSE SQUARE ROOM 205 CARLISLE PA 17013 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 2018-01753 | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.216. JAEHNET , SCOTT **Case number** 04-001351-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.217. JALIL WALTERS AND RASHIDA CARTER V. NEW ENGLAND MOTOR FREIGHT, INC., EASTERN FREIGHT WAYS, INC., THE SHEVELL GROUP OF COMPANIES, LLC AND RONALD LAMKA **Case number** 18-003693 | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY PHILADELPHIA CITY HALL ROOM 296 PHILADELPHA PA 19107 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.218. JANICE A. GOODALL V. NEW ENGLAND MOTOR FREIGHT, INC., ARTURO PAEZ **Case number** NNH-CV-17-6073538-S | AUTO LIABILITY CLAIM | SUPERIOR COURT OF JD OF NEW HAVEN, NEW HAVEN COUNTY COUNNECTICUT 235 CHURCH STREET NEW HAVEN CT 06510 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.219. JASINSKI , ANTHONY **Case number** 011316-000730-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.220. JASINSKI , ANTHONY **Case number** 011316-000768-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.221. JASIULEVICIUS , DEREK **Case number** 011316-001329-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.222. JENKINS , ALBERT **Case number** 03-001137-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.223. JENKINS , SCOTT<br><br>**Case number**<br><br>011316-001215-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.224. JENNY MUNSON ANDRESS ADMINISTRATRIX OF THE ESTATE OF HERBERT ANDRESS V NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>0559-159143 | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA PHILADELPHIA CITY HALL ROOM 296 PHILADELPHA PA 19107 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.225. JENNY MUNSON ANDRESS, INDIVIDUALLY AND AS THE ADMINISTRATRIX OF THE ESTATE OF HERBERT ANDRESS V TAIMMIE ANTONIO WILSON & NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>2936 | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA PHILADELPHIA CITY HALL ROOM 296 PHILADELPHA PA 19107 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.226. JERMYN , PETER<br><br>**Case number**<br><br>011316-001360-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.227. JOHN ADAMS BARES, JANE MARIE MARRON & EILEEN MARRON V. ROWAN A. PHILLIP, NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>NNH-CV-17-6073150-S | AUTO LIABILITY CLAIM | SUPERIOR COURT OF JD OF NEW HAVEN, NEW HAVEN COUNTY COUNNECTICUT 235 CHURCH STREET NEW HAVEN CT 06510 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.228. JOHN W. JAMES V. PAUL E. SMITH AND NEW ENGALND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>FBT-CV18-6074905-S | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF FAIRFIELD AT BRIDGEPORT, CT 1061 MAIN STREET BRIDGEPORT CT 06604 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **New England Motor Freight, Inc.**                                    Case number (if known) **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.229. JOHNSTON , CARL  **Case number**  011316-001418-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.230. JONES , JAMES  **Case number**  011316-001336-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.231. JONES , STUART  **Case number**  05-001388-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.232. JOSE L. FERRER V. NEW ENGLAND MOTOR FREIGHT, INC. AND "JOHN DOE"  **Case number**  17-CV-5463 | AUTO LIABILITY CLAIM | US DISTRICT COURT, EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST BROOKLYN NY 11201 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.233. JOSEPH CARNEY V. FRANK B. LACOVANGELO, ESQ., AS MONROE COUNTY PUBLIC ADMINISTRATOR OF THE ESTATE OF BRYANT PHILLIPS, DECEASED, NEW ENGLAND MOTOR FREIGHT, INC. AND EASTERN FREIGHT WAYS, INC.  **Case number**  00256913/17 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF RENSSELAER 80 SECOND STREET TROY NY 12180 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.234. KAITLAN PANTIN V. NEW ENGLAND MOTOR FREIGHT, INC., MARK KOPTYRA, STEFAN ALISTAIR RIERA, MONIQUE FORD  **Case number**  706068/2016 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, QUEENS COUNTY 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.235. KANE , CRAIG  **Case number**  03-001078-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.236. KAREEM A. MILLS V. NEW ENGLAND MOTOR FREIGHT, INC. AND WAYNE ST. JOHN **Case number** 28961/2017 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, BRONX COUNTY BRONX COUNTY SUPREME COURT 851 GRAND CONCOURSE BRONX NY 10451 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.237. KEATING , WAYNE **Case number** 011316-001036-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.238. KENNEALLY , JOHN **Case number** 04-001300-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.239. KENNEALLY , JOHN **Case number** 05-001385-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.240. KENNETH FERSCH V RICKY COMMO & NEW ENGLAND MOTOR FREIGHT, INC. **Case number** HHD-CV18-6091894-S | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF HARTFORD AT HARTFORD CT 95 WASHINGTON STREET HARTFORD CT 06106 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.241. KIRCHGESSNER , ROBBIE **Case number** 04-001305-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.242. KIVETT , MICHAEL **Case number** 011316-001112-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.243. KLAH , PHILIP **Case number** 011316-001425-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.244.   KLAH , PHILIP | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001154-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.245.   KNADLER , ANDREW | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-001396-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.246.   KOT , DARIUSZ | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001317-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.247.   KROLL , ADAM | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** WC390558502 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.248.   KURHANSKY , STEPHEN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001286-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.249.   KURTZ , BRIAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001400-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.250.[3]   KYE JA PARK AND SAM NAM JUNG V. JOSEPH GRANDEY AND NEW ENGLAND MOTOR FREIGHT INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 703393/2019 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.251.   LAMSON , AARON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001410-WC-01 | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.252. LAMSON , AARON | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 02-000883-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.253. LANGTON , PETER | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** WC205315011 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.254. LARSEN , DEREK | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-001378-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.255. LASANTA , JUAN | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-001447-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.256. LASKY , THOMAS | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 01-000798-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.257. LASKY , THOMAS | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002040-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.258. LAWRENCE , THOMAS | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-001326-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.259. LEAL , TIAGO | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 02-000981-WC-01 | | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.260. LEARCH , BRIAN<br><br>**Case number**<br><br>011316-001025-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.261. LEBEL , ROBERT<br><br>**Case number**<br><br>WC390A18125 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.262. LEE , GARY<br><br>**Case number**<br><br>01-000792-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.263. LEISNER , FRANK<br><br>**Case number**<br><br>011316-001365-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.264. LEONARDO M. BUENO AND EVELYN Y. ESPIRITU V. NEW ENGLAND MOTOR FREIGHT, INC. AND GARY J. KEMMERLING<br><br>**Case number**<br><br>UNN-L-004431-17 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY 2 BROAD STEET ELIZABETH NJ 07207 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.265. LIBERTY MUTUAL FIRE INS-PERSONAL V. NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>601341/2018 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, NASSAU COUNTY SUPREME COURT, NASSAU COUNTY 100 SUPREME COURT DRIVE MINEOLA NY 11501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.266. LOCKSKIN , MICHAEL<br><br>**Case number**<br><br>011316-001295-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.267. LOMAX , GREGORY<br><br>**Case number**<br><br>011316-001265-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.268. LUKAS , ROGER<br><br>**Case number**<br>011316-001297-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.269. LUKAS , ROGER<br><br>**Case number**<br>011316-001266-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.270. LUND , ANDREW<br><br>**Case number**<br>011316-001249-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.271. LUND , ANDREW<br><br>**Case number**<br>011316-001248-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.272. MACKBACH , GLENN<br><br>**Case number**<br>03-001092-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.273. MAHON , EDWARD<br><br>**Case number**<br>02-000992-W-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.274. MALAVE , JOSELITO<br><br>**Case number**<br>011316-001228-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.275. MALL , JABRAN<br><br>**Case number**<br>05-001438-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.276. MANNING , DAVID<br><br>**Case number**<br><br>05-002060-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.277. MANNING , PAUL<br><br>**Case number**<br><br>05-002073-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.278. MARKELL , NATHAN<br><br>**Case number**<br><br>011316-001226-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.279. MARSH , DALE<br><br>**Case number**<br><br>05-002005-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.280. MARTIN , KENNETH<br><br>**Case number**<br><br>011316-001199-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.281. MARYLAND DEPARTMENT OF THE ENVIRONMENT<br><br>**Case number**<br><br>_____ | | MARYLAND DEPARTMENT OF THE ENVIRONMENT<br>LAND AND MATERIALS ADMINISTRATION<br>1800 WASHINGTON BLVD STE 620<br>BALTIMORE MD 21230-1719 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.282. MASSACHUSETTS AUDIT<br><br>**Case number**<br><br>_____ | SALES TAX AUDIT | MASSACHUSETTS DEPT OF REVENUE<br>ATTN BANKRUPTCY<br>PO BOX 9564<br>BOSTON MA 02114 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.283. MASSACHUSETTS AUDIT<br><br>**Case number**<br><br>_____ | SALES TAX AUDIT | MASSACHUSETTS DEPT OF REVENUE<br>ATTN BANKRUPTCY<br>PO BOX 9564<br>BOSTON MA 02114 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    **New England Motor Freight, Inc.**                                                   Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.284.    MASTELE , ELIZABETH<br><br>**Case number**<br><br>05-001404-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.285.    MASTRILLI , BRUCE<br><br>**Case number**<br><br>WC390A44767 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.286.    MAUCHER , ROBERT<br><br>**Case number**<br><br>01-000727-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.287.    MCCLELLAND , JAMES<br><br>**Case number**<br><br>03-001128-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.288.    MCCLOUGHAN , ANDREW<br><br>**Case number**<br><br>05-002051-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.289.    MCFADDEN , CHRISTOPHER<br><br>**Case number**<br><br>011316-001389-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.290.    MCGRIFF , ANTHONY<br><br>**Case number**<br><br>011316-001196-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.291.    MCGRIFF , ANTHONY<br><br>**Case number**<br><br>011316-001352-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor   **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.292.  MCGRIFF , ANTHONY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** <br> 05-001441-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.293.  MCKINNEY , ROBERT | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** <br> 011316-001313-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.294.  MCNULTY , IAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** <br> 011316-001241-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.295.  MCROBERTS , MILES | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** <br> 011316-001320-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.296.  MENDONCA , CARLOS | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** <br> 011316-001368-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.297.  MICHAEL SINGLEY V. NEW ENGLAND MOTOR FREIGHT, INC., DAVID WOOD, JANS LEASING CORP., JOHN DOES, MARY DOES, ABC PARTNERSHIPS AND XYZ CORPORATIONS, JOINTLY, SEVERALLY AND IN THE ALTERNATIVE | AUTO LIABILITY CLAIM | SUPERIOR COURT OF THE STATE OF NEW JERSEY, CAPE MAY COUNTY 9 NORTH MAIN STREET CAPE MAY COURT HOUSE NJ 08210 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** <br> CPM-L-23-19 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.298.  MICHAELA HUGHES, AS PARENT, GUARDIAN AND NEXT FRIEND OF I.H., A.H., A.H. (ALL MINORS) V. NEW ENGALND MOTOR FREIGHT, INC. AND CHRISTOPHER M. SLATER | AUTO LIABILITY CLAIM | CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA CABELL COUNTY COURTHOUSE 750 FIFTH AVENUE HUNINGTON WV 25701 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** <br> 19-C-37 | | | |

Debtor **New England Motor Freight, Inc.**                                Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.299. MICHAUD , JAMES<br><br>**Case number**<br><br>011316-001319-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.300. MILLER , JAMES<br><br>**Case number**<br><br>011316-002007-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.301. MILLER , MAXWELL<br><br>**Case number**<br><br>011316-000816-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.302. MINNICK , DOUGLAS<br><br>**Case number**<br><br>011316-001424-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.303. MITCHELL , DANIEL<br><br>**Case number**<br><br>WC205353587 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.304. MOON , BRIAN<br><br>**Case number**<br><br>05-001377-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.305. NAGEL , LANCE<br><br>**Case number**<br><br>011316-001304-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.306. NASH , WILLIAM<br><br>**Case number**<br><br>03-001158-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.307. NDAYITABI , DOMINIQUE **Case number** 05-002064-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.308. NELSON VASQUEZ V. EDWIN TORRES AND NEW ENGLAND MOTOR FREIGHT, INC. **Case number** 32016/18 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, BRONX COUNTY BRONX COUNTY SUPREME COURT 851 GRAND CONCOURSE BRONX NY 10451 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.309. NETHERCOTT , ROBERT **Case number** 011316-001076-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.310. NEW JERSEY MANUFACTURERS INSURANCE COMPANY A/S/O PHYLLIS A. TROY V. NEW ENGLAND MOTOR FREIGHT, INC., ROWAN PHILLIP **Case number** NNH-CV-17-6072920-S | AUTO LIABILITY CLAIM | SUPERIOR COURT OF JD OF NEW HAVEN, NEW HAVEN COUNTY COUNNECTICUT 235 CHURCH STREET NEW HAVEN CT 06510 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.311. NEW LONDON HOSPITALITY LLC V NEW ENGLAND MOTOR FREIGHT **Case number** KNL-CV19-6039119-S | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF NEW LONDON AT NEW LONDON, CT 70 HUNTINGTON STREET NEW LONDON CT 06320 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.312. NICHOLS , STEPHEN **Case number** 05-002036-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.313. NICOLE BOYD PLAINTIFF V NEW ENGLAND MOTOR FREIGHT INC., JACK C. LINDERMAN , AND NATIONWIDE INSURANCE **Case number** CV18902795 | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, CUYAHOGA COUNTY, OHIO 1200 ONTARIO STREET CLEVELAND OH 44113 | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.314. NJ TAX AUDIT  **Case number** _____ | TAX AUDIT | NJ DIVISION OF TAXATION NEWARK AUDIT -I 153 HALSEY ST BOX 47022 NEWARK NJ 07101-8004 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.315. NORTH , ALBERT  **Case number**  011316-001349-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.316. NOTHSTEIN , JON  **Case number**  05-002056-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.317. NY STATE HIGHWAY USE AUDIT  **Case number** _____ | AUDIT OF NY STATE HIGHWAY USE RECORDS | NY STATE DEPT. OF TAXATION & FINANCE AUDIT DIVISION - BUFFALO DISTRICT OFFICE 77 BROADWAY SUITE 112 BUFFALO NY 14203-1670 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.318. NY STATE SALES AND USE TAX AUDIT  **Case number** _____ | AUDIT OF NY STATE SALES AND USE TAX RECORDS | NY STATE DEPT. OF TAXATION & FINANCE TRANSACTION FIELD AUDIT BUREAU - BUFFALO DISTRICT OFFICE 77 BROADWAY SUITE 112 BUFFALO NY 14203-1670 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.319. O SHEA , PAUL  **Case number**  05-001380-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.320. O'CONNOR , BRUCE  **Case number**  011316-001302-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

Debtor **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.321. OGORMAN , GILES<br><br>**Case number**<br><br>WC390586745 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.322. OHANLON , KEITH J<br><br>**Case number**<br><br>WC205314793 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.323. ORANGE AND ROCKLAND UTILITIES, INC. V. NEW ENGLAND MOTOR FREIGHT, INC., RAFAEL MEDINA, JOHN AND JANE DOES (1-5) AND ABC CORPS. (1-5)<br><br>**Case number**<br><br>BER-L-7866-18 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, BERGEN COUNTY 10 MAIN ST. HACKENSACK NJ 07601 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.324. ORSHAL , HOLLY<br><br>**Case number**<br><br>05-001391-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.325. ORTIZ , GREG<br><br>**Case number**<br><br>05-001445-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.326. ORTIZ , GREGORY<br><br>**Case number**<br><br>011316-001180-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.327. OUELLETTE , ADAM<br><br>**Case number**<br><br>011316-001407-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.328. OUELLETTE , ADAM<br><br>**Case number**<br><br>011316-000761-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.329. OUTLAND , LANELOT | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-002028-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.330. OWENS , HAROLD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>01-000666-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.331. OWNES , HAROLD | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>WC205376648 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.332. OYIBO , SYLVESTER | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-05-001434-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.333. PALISADES SAFETY & INSURANCE A/S/O JOSEPH AFFLITTO V. RODOLFO PEREZ, NEW ENGLAND MOTOR FREIGHT, JOHN DOE 1-3 AND JOHN DOE CORPORATION 1-3, I/S/J/A | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, PASSAIC COUNTY 77 HAMILTON ST PATTERSON NJ 07505 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>PAS-DC-005515-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.334. PALMER , ADAM | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>03-001116-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.335. PALMIERI , CHRISTOPHER | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>05-001450-WC-01 | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.336. | PEAKS , BRYAN<br><br>**Case number**<br><br>05-002065-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.337. | PECKHAM , SCOTT<br><br>**Case number**<br><br>011316-001340-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.338. | PEREZ , ELVIS<br><br>**Case number**<br><br>011316-001353-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.339. | PERRELLI , FRANK<br><br>**Case number**<br><br>05-002083-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.340. | PERROTT , JOHN<br><br>**Case number**<br><br>WC80DA73105 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.341. | PETER BLUNT AND JOHN JAMES V NEW ENGLAND MOTOR FREIGHT, PAUL SMITH<br><br>**Case number**<br><br>FBT-CV18-6074905-S | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF FAIRFIELD AT BRIDGEPORT, CT 1061 MAIN STREET BRIDGEPORT CT 06604 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.342. | PETERSON , BRIAN<br><br>**Case number**<br><br>01-000758-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.343. | PETERSON-PURITAN SITE OU 2 ) REMEDIAL ACTION GROUP,<br><br>**Case number**<br><br>18-497-WES-PAS | ENVINROMENTAL | UNITED STATES DISTRICT COURT, STATE OF RHODE ISLAND 1 EXCHANGE TER STE 234 PROVIDENCE RI 02903 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.344.** PETERSON-PURITAN SITE OU2 REMEDIAL ACTION GROUP V. NEW ENGLAND MOTOR FREIGHT, INC., ET AL. | AUTO LIABILITY CLAIM | UNITED STATES DISTRICT COURT, DISTRICT OF RHODE ISLAND ONE EXCHANGE TERRACE PROVIDENCE RI 02903 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1:18-CV-00497-WES-PAS | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.345.** PIATT , ROBERT<br>**Case number**<br>011316-001183-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.346.** PICKERING , JOHN<br>**Case number**<br>011316-001307-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.347.** PILSITZ , MATTHEW<br>**Case number**<br>011316-001311-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.348.** POE , JAMES<br>**Case number**<br>011316-000960-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.349.** POGROSKI , WAYNE<br>**Case number**<br>05-002008-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.350.** POTTER , DOUGLAS<br>**Case number**<br>011316-001348-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.351.** PRICE , MARK<br>**Case number**<br>03-01110-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **New England Motor Freight, Inc.**                                  Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.352. PROGRESSIVE ADVANCED INSURANCE COMPANY AS SUBROGEE OF RENEE HARTSON AND TIMOTHY FEDRICK V. NEW ENGLAND MOTOR FREIGHT AND FRANCISCO J. GOMEZ-BUENO | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF CHAUTAUQUA PO BOX 292 3 NORTH ERIE STREET MAYVILLE NY 14757-0292 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| K1-2017-578 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.353. PROKOPCZYK , ALBERT | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001398-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.354. PROVINCE , CHESTER | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 05-002032-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.355. PUGH , MARK | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001276-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.356. PULLEY , DENNIS | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001402-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.357. PURRINGTON , TAYLOR | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 05-002059-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.358. QUILES , EDGAR | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 011316-001296-WC-01 | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.359. QUILLINAN , MIKE<br><br>**Case number**<br><br>WC205320482 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.360. RADEMACHER , PIETER<br><br>**Case number**<br><br>011316-001142-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.361. RAFFERTY , FRED<br><br>**Case number**<br><br>04-001184-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.362. RAJENDRANAUTH DATARAM AND MARIA DATARUM V. ARMSTRONG FLOORING, INC.<br><br>**Case number**<br><br>701031/14 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, QUEENS COUNTY 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.363. RAMON ROMERO-REYES V. STEVEN HAPEMAN AND NEW ENGLAND MOTOR FREIGHT, INC.<br><br>**Case number**<br><br>515683/17 | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, KINGS COUNTY 360 ADAMS STREET BROOKLYN NY 11201 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.364. RANDY MERRIT V NEW ENGLAND MOTOR FREIGHT INC. , ROBERT MCHENMON<br><br>**Case number**<br><br>4750-CV-2009 | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, LACKAWANNA COUNTY 200 N WASHINGTON AVE SCRANTON PA 18503 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.365. RAPACHE , GARY<br><br>**Case number**<br><br>02-000565-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.366. RAYMOND , CARROLL | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002050-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.367. REMMEL , WILLARD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001277-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.368. RHEEL , THOMAS | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-001201-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.369. RHEUDINE HARRIS V. MICHAEL A. VICTORINO, NEW ENGLAND MOTOR FREIGHT, INC., JOHN DOE (1-5), MARY DOE (1-5), ABC PARTNERSHIPS, AND XYZ CORPORATIONS, JOINTLY, SEVERALLY , AND IN THE ALTERNATIVE | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, ATLANTIC COUNTY 4997 UNAMI BOULEVARD MAYS LANDING NJ 08330 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** ATL-L-2451-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.370. RHOADS , CHRISTOPER | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-002037-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.371. RHODES , CHARLES | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-000793-WC-01 | | | |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.372. RICHARD BRYAN HILL & SHERI L. HILL-JACKSON, BOTH INDIVIDUALLY AND AS CO-ADMINISTRATORS OF THE ESTATE OF RICHARD H. HILL, DECEASED V. CHEESTER PIKE AUTO SALES, INC. & NEW ENGALND MOTOR FREIGHT, INC., ET AL. | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA PHILADELPHIA CITY HALL ROOM 296 PHILADELPHA PA 19107 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 160400979 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.373. RICHARD MILLERSON V. DAVID FRANK, NW ENGLAND FREIGHT INC. | AUTO LIABILITY CLAIM | US DISTRICT COURT, EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST BROOKLYN NY 11201 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 18-CV-6736 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.374. RIDDLE , CAROL | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| WC205376648 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.375. RIDDLE , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| 011316-001280-WC-01 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.376. RILEY , STEPHAN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 05-002076-WC-01 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.377. RITA ALVARADO V. NEW ENGLAND MOTOR FREIGHT, INC. AND JAVIER CORREAFRANCE | AUTO LIABILITY CLAIM | US DISTRICT COURT, EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST BROOKLYN NY 11201 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 1:18-CV-2027 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.378. ROBERTS , MIKE | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| 011316-001278-WC-01 |

Debtor **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.379. RODRIGUEZ , ARTURO<br><br>**Case number**<br>011316-000822-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.380. RODRIGUEZ , DAVID<br><br>**Case number**<br>05-001406-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.381. RODRIGUEZ , EDY<br><br>**Case number**<br>011316-001285-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.382. ROMBERGER , DAVID<br><br>**Case number**<br>011316-001321-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.383. ROMBERGER , DAVID<br><br>**Case number**<br>05-002019-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.384. ROSA MORA REYNA V NEW ENGLAND MOTOR FREIGHT , ALDEN DONALDSON AND NATIONAL GENERAL INSURANCE CO.<br><br>**Case number**<br>FBT-CV19-6083357-S | AUTO LIABILITY CLAIM | SUPERIOR COURT J.D. OF FAIRFIELD AT BRIDGEPORT 1061 MAIN STREET BRIDGEPORT CT 06604 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.385. ROY , TIMOTHY<br><br>**Case number**<br>011316-001379-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.386. RUDELITCH , MICHAEL<br><br>**Case number**<br>04-001294-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.387. RYAN , KEITH<br><br>**Case number**<br><br>05-002026-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.388. SACADURA , ALAN<br><br>**Case number**<br><br>011316-000588-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.389. SAMUEL JUSTIS V. DAVID C. WOOD, NEW ENGLAND MOTOR FREIGHT, INC., JOHN DOE #1-3, AND JOHN DOE EMPLOYER # 1-3<br><br>**Case number**<br><br>CAM-L-905-17 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, CAMDEN COUNTY 101 SOUTH 5TH STREET CAMDEN NJ 08103 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.390. SANCHEZ , ANDREW<br><br>**Case number**<br><br>011316-001371-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.391. SARTORI , RICHARD<br><br>**Case number**<br><br>011316-001130-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.392. SCHALCK , ANDREW<br><br>**Case number**<br><br>04-001308-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.393. SCHIFF , BRIAN<br><br>**Case number**<br><br>05-002068-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.394. SCHRADER , WAYNE<br><br>**Case number**<br><br>011316-000834-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 723

Debtor    **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.395. SCOTT , MARK | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 05-001395-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.396. SELBY , CURT | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-001269-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.397. SHARKEY , JOHN | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-001243-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.398. SHAUNA JONES V. NEW ENGLAND MOTOR FREIGHT, INC., PAUL E. SMIT, NIRMAL DEBNATH, BETHEL PRAYER MINISTRIES INTERNATIONAL, USA, INC. AND BYRON BAAH-WILLIAMS | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, BRONX COUNTY BRONX COUNTY SUPREME COURT 851 GRAND CONCOURSE BRONX NY 10451 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 20580/2017 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.399. SHAY , RON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-000623-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.400. SHAY , RON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-001437-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.401. SHOEMAKER , RONALD | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-000991-WC-01 | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.402.    SHUDA , TIMOTHY | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| 03-001114-WC-01 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.403.    SIBLEY , JOHN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| 05-002058-WC-01 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.404.    SISSON , GLENN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| WC390A54512 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.405.    SMITH , ALBERT | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| 03-001081-WC-01 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.406.    SMITH , EARL | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| 05-002054-WC-01 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.407.    SMITH , FREDERICK | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| 011316-000611-WC-01 | | | ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.408.    SMITH , GORDON | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| WC205340814 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.409.    SMITH , JONATHAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| 011316-000869-WC-01 | | | ☒ Concluded |

Debtor **New England Motor Freight, Inc.**                     Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.410.  SMITH , MARK  **Case number**  05-002047-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.411.  SMITH , MICHAEL  **Case number**  011316-001176-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.412.  SOCKS , MICHAEL  **Case number**  011316-001346-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.413.  SOKOLOSKI , WALTER  **Case number**  04-001363-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.414.  SOTO , ALEXANDER  **Case number**  011316-001432-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.415.  SPINO , SAMUEL  **Case number**  05-002048-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.416.  SPOTTS , GILBERT  **Case number**  05-002051-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.417.  SPRINGER , DUSTIN  **Case number**  02-000931-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor **New England Motor Freight, Inc.**                        Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.418. STAGGERT , NATHAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** | | | |
| 011316-001390-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.419. STATE FARM INDEMNITY COMPANY A/S/O TERESA REGNO V. NEW ENGLAND MOTOR FREIGHT, INC., ROGER HAGGERTY, PROTECTIVE INSURANCE COMPANY AND ABC INSURANCE COMPANY | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY<br>2 BROAD STEET<br>ELIZABETH NJ 07207 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** | | | |
| UNN-L-1679-18 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.420. STATE FARM INSURANCE MUTUAL AUTO INSUR. CO. AS SUBROGEE OF LAWRENCE BANKS V. NEW ENGLAND MOTOR FREIGHT, INC., AARON LYNN. | AUTO LIABILITY CLAIM | STATE OF INDIANA, COUNTY OF MARION, SUPERIOR COURT, CIVIL DIVISION<br>200 E WASHINGTON ST<br>INDIANAPOLIS IN 46204 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| 49D14-1901-CT-002932 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.421. STATE FARM MUTUAL AUTOMOBILE INSURANCE CO, A/S/O DEREK DOWDELL V. JEFFREY A. COURBAT, NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, ONONDAGA COUNTY<br>401 MONTGOMERY STREET<br>SYRACUSE NY 13202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| 008828/2018 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.422. STATE FARM MUTUAL AUTOMOBILE INSURANCE CO, ASO RIQUET SIMPLICE V. NEW ENGLAND MOTOR FREIGHT, INC. AND ALEKSANDR ILIN | AUTO LIABILITY CLAIM | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF QUEENS<br>89-17 SUTPHIN BLVD.<br>JAMAICA NY 11435 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| 0786/2015 | | | |

Debtor   **New England Motor Freight, Inc.**                                           Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.423. STATE FARM MUTUAL AUTOMOBILE INSURANCE CO. A/S/O CATHERINE DARDEN V. RALPH D. GALLUP, NEW ENGALND MOTOR FREIGHT | AUTO LIABILITY CLAIM | CIRCUIT COURT OF COOK COUNTY, ILLINOIS, MUNICIPAL DEPT. FIRST DIVISION 50 WEST WASHINGTON STREET CHICAGO IL 60602 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 20171014208 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.424. STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY V. NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, WASHINGTON COUNTY 383 BROADWAY FORT EDWARD NY 12828 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 100699/2019 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.425. STEFAN A. RIERA V. MARK KOPTYRA AND NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS 88-11 SUTPHIN BLVD. JAMAICA NY 11435 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 713859/2016 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.426. STENGLEIN , GARY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 011316-000752-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.427. STENGLEIN , GARY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 02-001156-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.428. STENGLEIN , GARY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 02-000990-W-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.429. STENGLEIN , GARY | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 04-001181-WC-01 | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.430.  STEWART , KEVIN  **Case number**  011316-001343-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.431.  STILLWAGON , LEE  **Case number**  011316-001442-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.432.  STOUT , CURTIS  **Case number**  05-002081-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.433.  STOUT , CURTIS  **Case number**  05-002039-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.434.  STRMINSKY , KRISTINE  **Case number**  011316-001423-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.435.  STROHL , BRIAN  **Case number**  04-001173-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending  ☐ On appeal  ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.436.  STRUMINSKY , KRISTINE  **Case number**  011316-001148-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending  ☐ On appeal  ☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.437.  SUSAN VOLPE AND RAYMOND VOLPE V. NEW ENGLAND MOTOR FREIGHT, INC., AND DANIEL OTTO  **Case number**  18-CV-6505 | AUTO LIABILITY CLAIM | US DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK 500 PEARL STREET NEW YORK NY 10007-1312 | ☑ Pending  ☐ On appeal  ☐ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.438. SUTTON , WILLIAM **Case number** 011316-001070-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.439. SUZADAIL , PAUL **Case number** 05-011375-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.440. SWAFFORD , THOMAS **Case number** 011316-001428-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.441. SWAFFORD , THOMAS **Case number** 011316-001238-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.442. SWOPE , DAVID **Case number** 05-002033-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.443. TATIS , CAMILO **Case number** 05-001382-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.444. TEACHERS INSURANCE PLAN OF NJ V. NEW ENGALND MOTOR FREIGHT/EASTERN FREIGHTWAYS, DAVID WOOD, JOHN DOE INSURANCE COMPANIES 1-3, JOHN DOE 1-3 AND JOHN DOE CORPORATION 1-3 I/S/J/A **Case number** CAM-L-2349-17 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF THE STATE OF NEW JERSEY, CAMDEN COUNTY 101 SOUTH 5TH STREET CAMDEN NJ 08103 | ☐ Pending ☐ On appeal ☒ Concluded |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.445.   TEIXEIRA , VICTOR | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>04-002080-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.446.   TERESA M. MCLEOD V. ROGER A. MORRIS, NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF STATE OF NY, COUNTY OF ONONDAGA<br>505 S. STATE STREET<br>SYRACUSE NY 13202 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>EF-2513-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.447.[3]   THANG TRAN AND YEN LAM, HIS WIFE V. NEW ENGLAND MOTOR FREIGHT INC., CARRIER INDUSTRIES, INC., EASTERN FREIGHT WAYS, INC., NEW ENGLAND MOTOR FREIGHT LOGISTICS, NEW ENGLAND MOTOR FREIGHT WORLD TRANSPORT, APEX LOGISTICS, RUSSELL D. LORE | AUTO LIABILITY CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PENNSYLVANIA<br>PHILADELPHIA CITY HALL ROOM 296<br>PHILADELPHA PA 19107 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>190202690 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.448.   THE HANOVER INSURANCE COMPANY A/S/O HUDSON VALLEY OFFICE FURNITURE V. NEW ENGLAND MOTOR FREIGHT, INC. AND NICHOLAS DEPEZZO | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ORANGE<br>285 MAIN ST<br>GOSHEN NY 10924 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>EF006009-2016 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.449.   THE PEOPLE OF THE STATE OF NEW YORK V. NEW ENGLAND MOTOR FREIGHT, INC. | CRIMINAL | CRIMINAL COURT OF THE STATE OF NEW YORK, NEW YORK COUNTY: PART SAP-2A<br>NEW YORK COUNTY COURTHOUSE<br>60 CENTRE STREET<br>NEW YORK NY 10007 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>SUMMONS NO. 4441199012 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.450.   THOMAS , CEDRIC | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>011316-001257-WC-01 | | | |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.451. THOMAS , EDWARD <br><br> **Case number** <br><br> 011316-000662-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.452. THOMAS , EDWARD <br><br> **Case number** <br><br> 011316-000974-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.453. THOMAS , MICHAEL <br><br> **Case number** <br><br> 011316-000722-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.454. THOMAS , RICHARD <br><br> **Case number** <br><br> 011316-001231-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.455. TOMAS AROCHO AND GLORIA COSARE, HIS WIFE V. NICOLAS A. WONG, NEW ENGLAND MOTOR FREIGHT, INC., JOHN DOE 1-10 & ABC CORPORATIONS 1-10 <br><br> **Case number** <br><br> MID-L-7848-18 | AUTO LIABILITY CLAIM | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY 56 PATERSON STREET NEW BRUNSWICK NJ 08901 | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.456. TORRES-PEREZ , CONCEPCION <br><br> **Case number** <br><br> 011316-001415-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.457. TORRES-PEREZ , CONCEPCION <br><br> **Case number** <br><br> 011316-001274-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |

Debtor **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.458. TRAVELERS INDEMNITY COMPANY OF CONNECTICUT A/S/O L&D SAFETY MARKING CORPORATION AND L&D SAFETY MARKING CORPORATION V. NEW ENGLAND MOTOR FREIGHT, INC. AND ROBBIE W. LAYTON | AUTO LIABILITY CLAIM | SUPERIOR COURT, STATE OF VERMONT, WASHINGTON UNIT 65 STATE STREET MONTPELIER VT 05602 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| 480-8-18 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.459. UNITED STATES OF AMERICA V. ACS INDUSTRIES, INC., ET AL. (NO. 16-665-S-LDA) AND STATE OF RHODE ISLAND V. ACS INDUSTRIES, INC., ET AL. (NO. 17- 024-S-LDA (CONSOLIDATED)) | ENVINROMENTAL | UNITED STATES DISTRICT COURT, STATE OF RHODE ISLAND 1 EXCHANGE TER STE 234 PROVIDENCE RI 02903 | ☐ Pending ☐ On appeal ☑ Concluded |

| Case number |
|---|
| 16-665-S-LDA AND 17-024-S-LDA |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.460. VALENTINE , VERNON | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| Case number 011316-001104-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.461. VARSIK, JOSPEH, JR. V. ROY AUBLE AND NEW ENGLAND MOTOR FREIGHT, INC. | AUTO LIABILITY CLAIM | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF TOMPKINS TOMPKINS COUNTY COURTHOUSE 320 NORTH TIOGA ST. P.O. BOX 70 ITHACA NY 114851-0070 | ☑ Pending ☐ On appeal ☐ Concluded |
| Case number 0786/2015 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.462. VASQUEZ , ALBERT | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending ☐ On appeal ☐ Concluded |
| Case number 05-00205-WC-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.463. VEGA , JIMMY | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☑ Concluded |
| Case number 011316-001068-WC-01 | | | |

Debtor  **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.464.  VEGA , JIMMY **Case number** 011316-001263-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.465.  VIDOT , GERMAN **Case number** 011316-000904-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.466.  VOLPE , SUSAN **Case number** 011316-001139-AN-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.467.  VOTEE , BRIAN **Case number** 04-001292-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.468.  WADE , BERNARD **Case number** 011316-001413-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.469.  WADE , BERNARD **Case number** 011316-001004-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.470.  WAITE , WESLEY **Case number** 011316-001325-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.471.  WALLACE , VERNON **Case number** 011316-001362-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.472. WALLINGFORD , CALVIN<br><br>**Case number**<br>011316-001030-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.473. WARFEL , TODD<br><br>**Case number**<br>011316-001275-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.474. WEAVER , KEVIN<br><br>**Case number**<br>011316-001204-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.475. WEIDLER , SCOTT<br><br>**Case number**<br>011316-000688-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.476. WEISS , ROLF<br><br>**Case number**<br>05-002053-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.477. WEISSMAN , MICHAEL<br><br>**Case number**<br>011316-001272-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.478. WEISSMAN , MICHAEL<br><br>**Case number**<br>011316-001381-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.479. WHITE , REGINALD<br><br>**Case number**<br>05-001448-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.480. WHITE , RONALD<br>**Case number**<br>011316-001339-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.481. WIADERSKI , WOJTEK<br>**Case number**<br>05-002067-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.482. WILHOILT , GEORGE<br>**Case number**<br>011316-001337-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.483. WILHOIT , LYNDON<br>**Case number**<br>011316-001259-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.484. WILHOIT , LYNDON<br>**Case number**<br>05-002071-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.485. WILLETT , SEAN<br>**Case number**<br>011316-001417-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.486. WILLETT , SEAN<br>**Case number**<br>03-001051-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.487. WILLIAMS , ACIE<br>**Case number**<br>011316-001355-WC-01 | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | **New England Motor Freight, Inc.** | | Case number *(if known)* **19-12809** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.488. | WILLIAMS , DAVID | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | 04-001262-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.489. | WILLIAMS , EUGENE | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number** | | | |
| | 011316-001186-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.490. | WILSON , ESHAN | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | 05-002024-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.491. | WILSON , JAMES | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | 05-001455-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.492. | WISNIEWSKI , CHRISTOPHER | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number** | | | |
| | 011316-000929-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.493. | WOODWARD , KENNETH | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number** | | | |
| | 011316-002018-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.494. | WRIGHT , BRIAN | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number** | | | |
| | 011316-001393-WC-01 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.495. | WRIGHT , CLEVELAND | WORKER'S COMPENSATION CLAIM | _____ | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | 05-002078-WC-01 | | | |

Debtor   **New England Motor Freight, Inc.**                                                      Case number *(if known)* **19-12809**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.496. WRIGHT , PATRICK **Case number** 02-000910-WC-01 | WORKER'S COMPENSATION CLAIM _____ | | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.497. YEOMANS , JOHN **Case number** 05-001449-WC-01 | WORKER'S COMPENSATION CLAIM _____ | | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.498. YUSKO , RAYMOND **Case number** WC390A96710 | WORKER'S COMPENSATION CLAIM _____ | | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.499. YVONNE NAGAIR V. NEW ENGLAND MOTOR FREIGHT, INC., ET AL. **Case number** 16-CV-5898 | AUTO LIABILITY CLAIM | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST BROOKLYN NY 11201 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.500. ZANDERS , QUILLIE **Case number** 011316-001167-WC-01 | WORKER'S COMPENSATION CLAIM _____ | | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.501. ZANDERS , QUILLIE **Case number** 011316-000866-WC-01 | WORKER'S COMPENSATION CLAIM _____ | | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.502. ZIMMERMAN , CHARLES **Case number** 011316-001170-WC-01 | WORKER'S COMPENSATION CLAIM _____ | | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.503. ZIMMERMAN , MICHAEL **Case number** WC205317837 | WORKER'S COMPENSATION CLAIM _____ | | ☒ Pending ☐ On appeal ☐ Concluded |

| Debtor | **New England Motor Freight, Inc.** | | | Case number *(if known)* **19-12809** |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.504. | ZUCCONI , MARK | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending |
| | **Case number** | | | ☐ On appeal |
| | 02-000872-WC-01 | | | ☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.505. | ZUREK , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | 011316-001422-WC-01 | | | ☑ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.506. | ZUREK , WILLIAM | WORKER'S COMPENSATION CLAIM | _____ | ☑ Pending |
| | **Case number** | | | ☐ On appeal |
| | 03-001048-WC-01 | | | ☐ Concluded |

[1]FILED 3/7/19

[2]FILED 2/12/2019

[3]FILED 2/26/2019

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. | | $ |
| | **Case title** | **Court name and address** |
| | | |
| | **Case number** | |
| | | |
| | **Date of order or assignment** | |
| | | |

Debtor    **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 3/10/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 3/13/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.3. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 3/29/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.4. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 4/21/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.5. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 5/10/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

Debtor    **New England Motor Freight, Inc.**                                        Case number *(if known)* **19-12809**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.6. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 5/23/2017 | $100.00 |

**Recipient's relationship to debtor**

SCHOLARSHIP FUND IN MEMORY OF
DECEASED SPOUSE OF MYRON SHEVELL,
SHAREHOLDER

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.7. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 9/22/2017 | $100.00 |

**Recipient's relationship to debtor**

SCHOLARSHIP FUND IN MEMORY OF
DECEASED SPOUSE OF MYRON SHEVELL,
SHAREHOLDER

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.8. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 1/4/2018 | $100.00 |

**Recipient's relationship to debtor**

SCHOLARSHIP FUND IN MEMORY OF
DECEASED SPOUSE OF MYRON SHEVELL,
SHAREHOLDER

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.9. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 1/16/2018 | $100.00 |

**Recipient's relationship to debtor**

SCHOLARSHIP FUND IN MEMORY OF
DECEASED SPOUSE OF MYRON SHEVELL,
SHAREHOLDER

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.10. | ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 2/2/2018 | $100.00 |

**Recipient's relationship to debtor**

SCHOLARSHIP FUND IN MEMORY OF
DECEASED SPOUSE OF MYRON SHEVELL,
SHAREHOLDER

Debtor    **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.11.  ARLENE W. SHEVELL SCHOLARSHIP FUND<br>C/O KAROL SULLIVAN<br>31 HATHAWAY LANE<br>ESSEX FELLS NJ 07021 | MONETARY | 2/2/2018 | $100.00 |

| Recipient's relationship to debtor |
|---|
| SCHOLARSHIP FUND IN MEMORY OF DECEASED SPOUSE OF MYRON SHEVELL, SHAREHOLDER |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.12.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 3/8/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.13.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 3/8/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.14.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 3/8/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.15.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 3/13/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.16.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 3/27/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.17.  CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 4/27/2017 | $100.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Debtor | **New England Motor Freight, Inc.** | Case number *(if known)* **19-12809** |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.18. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 5/26/2017 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.19. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 6/21/2017 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.20. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 10/10/2017 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.21. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 12/12/2017 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.22. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 1/29/2018 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.23. CONGREGATION BETH MORDECAI<br>224 HIGH STREET<br>PERTH AMBOY NJ 08861 | MONETARY | 7/18/2018 | $100.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.24. FIT FOUNDATION<br>SPECIAL EVENTS OFFICE<br>227 WEST 27TH ST, C204<br>NEW YORK CITY NY 10001 | MONETARY | 5/3/2017 | $2,000.00 |
| Recipient's relationship to debtor | | | |
| NONE | | | |

Debtor   **New England Motor Freight, Inc.**                              Case number *(if known)* **19-12809**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.25. | GUIDE DOGS OF AMERICA<br>DISTRICT LODGE 15<br>37 PIERCE ST, 2ND FLOOR<br>NORTHBOROUGH MA 01532 | MONETARY | 8/15/2017 | $800.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.26. | GUIDE DOGS OF AMERICA<br>DISTRICT 15- M DESANTIS<br>652 4TH AVE<br>BROOKLYN NY 11232 | MONETARY | 9/6/2017 | $500.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.27. | GUIDE DOGS OF AMERICA<br>DISTRICT 15- M DESANTIS<br>652 4TH AVE<br>BROOKLYN NY 11232 | MONETARY | 9/6/2017 | $1,000.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.28. | GUIDE DOGS OF AMERICA<br>DISTRICT LODGE 15<br>37 PIERCE ST, 2ND FLOOR<br>NORTHBOROUGH MA 01532 | MONETARY | 10/16/2017 | $400.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.29. | GUIDE DOGS OF AMERICA<br>LAS VEGAS CHARITY BANQUET<br>13445 GLENOAKS BOULEVARD<br>SYLMAR CA 91342 | MONETARY | 11/8/2017 | $1,000.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.30. | GUIDE DOGS OF AMERICA<br>DISTRICT LODGE 15<br>37 PIERCE ST, 2ND FLOOR<br>NORTHBOROUGH MA 01532 | MONETARY | 8/14/2018 | $800.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.31. | GUIDE DOGS OF AMERICA<br>DISTRICT 15- M DESANTIS<br>652 4TH AVE<br>BROOKLYN NY 11232 | MONETARY | 9/5/2018 | $1,000.00 |

| | Recipient's relationship to debtor |
|---|---|
| | NONE |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.32. GUIDE DOGS OF AMERICA<br>LAS VEGAS CHARITY BANQUET<br>13445 GLENOAKS BOULEVARD<br>SYLMAR CA 91342 | MONETARY | 10/24/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.33. GUIDE DOGS OF AMERICA<br>LAS VEGAS CHARITY BANQUET<br>13445 GLENOAKS BOULEVARD<br>SYLMAR CA 91342 | MONETARY | 10/24/2018 | $400.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.34. HOME DEPOT FOUNDATION<br>2455 PACES FERRY ROAD<br>NW ATLANTA GA 30339 | MONETARY | 11/17/2017 | $10,750.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.35. KELLMAN BROWN ACADEMY<br>1007 LAUREL OAK RD<br>ATTN: TRIBUTE DINNER<br>VOORHEES NJ 08043 | MONETARY | 4/17/2017 | $750.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.36. KELLMAN BROWN ACADEMY<br>1007 LAUREL OAK RD<br>ATTN: TRIBUTE DINNER<br>VOORHEES NJ 08043 | MONETARY | 3/21/2018 | $750.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.37. MMTA<br>12 POST OFFICE SQUARE<br>6TH FLOOR<br>BOSTON MA 02109 | MONETARY | 5/2/2017 | $400.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.38. MMTA<br>12 POST OFFICE SQUARE<br>6TH FLOOR<br>BOSTON MA 02109 | MONETARY | 5/29/2018 | $400.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.39. | MMTA<br>12 POST OFFICE SQUARE<br>6TH FLOOR<br>BOSTON MA 02109 | MONETARY | 9/18/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.40. | NJMTA PEC<br>NJMTA- PRESIDENT'S CLUB<br>160 TICES LANE<br>EAST BRUNSWICK NJ 08816 | MONETARY | 2/27/2017 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.41. | NJMTA PEC<br>NJMTA- PRESIDENT'S CLUB<br>160 TICES LANE<br>EAST BRUNSWICK NJ 08816 | MONETARY | 4/17/2017 | $200.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.42. | NJMTA PEC<br>NJMTA- PRESIDENT'S CLUB<br>160 TICES LANE<br>EAST BRUNSWICK NJ 08816 | MONETARY | 4/17/2017 | $90.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.43. | NJMTA PEC<br>NJMTA- PRESIDENT'S CLUB<br>160 TICES LANE<br>EAST BRUNSWICK NJ 08816 | MONETARY | 4/2/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.44. | NJMTA PEC<br>NJMTA- PRESIDENT'S CLUB<br>160 TICES LANE<br>EAST BRUNSWICK NJ 08816 | MONETARY | 6/5/2018 | $831.25 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.45. | SPECIAL OLYMPICS<br>C/O TD BANK- ATTN. L LITTERINI<br>1000 MACARTHUR BLVD, 3RD FLOOR<br>MAHWAH NJ 07430 | MONETARY | 5/23/2017 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor   **New England Motor Freight, Inc.**                                     Case number *(if known)* **19-12809**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.46. | SPECIAL OLYMPICS<br>C/O TD BANK- ATTN. L LITTERINI<br>1000 MACARTHUR BLVD, 3RD FLOOR<br>MAHWAH NJ 07430 | MONETARY | 5/21/2018 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.47. | WAKEFERN FOOD CORP.<br>236 RARITAN CENTER PARKWAY<br>ATTN: ANN SIMS, SF-115<br>EDISON NJ 08837 | MONETARY | 4/14/2017 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.48. | WAKEFERN FOOD CORP.<br>236 RARITAN CENTER PARKWAY<br>ATTN: ANN SIMS, SF-115<br>EDISON NJ 08837 | MONETARY | 6/26/2018 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

---

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Debtor    **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|------|----------|----------|-------|----------|
| 11.1. | DONLIN RECANO & COMPANY INC. | _____ | 2/7/2019 | $20,000.00 |
| | **Address** | | | |
| | 6201 15TH AVENUE BROOKLYN NY 11219 | | | |
| | **Email or website address** | | | |
| | WWW.DONLINRECANO.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|------|----------|----------|-------|----------|
| 11.2. | GIBBONS PC | _____ | 2/7/2019 | $400,000.00 |
| | **Address** | | | |
| | ONE GATEWAY CENTER NEWARK NJ 07102 | | | |
| | **Email or website address** | | | |
| | WWW.GIBBONSLAW.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|------|----------|----------|-------|----------|
| 11.3. | PHOENIX MANAGEMENT SERVICES LLC | _____ | 1/10/2019 | $48,548.97 |
| | **Address** | | | |
| | 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| | **Email or website address** | | | |
| | WWW.PHOENIXMANAGEMENT.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

Debtor   **New England Motor Freight, Inc.**                                          Case number *(if known)* **19-12809**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. PHOENIX MANAGEMENT SERVICES LLC | _____ | 1/11/2019 | $21,345.29 |
| **Address** | | | |
| 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| **Email or website address** | | | |
| WWW.PHOENIXMANAGEMENT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5. PHOENIX MANAGEMENT SERVICES LLC | _____ | 1/17/2019 | $80,923.33 |
| **Address** | | | |
| 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| **Email or website address** | | | |
| WWW.PHOENIXMANAGEMENT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. PHOENIX MANAGEMENT SERVICES LLC | _____ | 1/24/2019 | $64,944.97 |
| **Address** | | | |
| 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| **Email or website address** | | | |
| WWW.PHOENIXMANAGEMENT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7. PHOENIX MANAGEMENT SERVICES LLC | _____ | 2/1/2019 | $92,845.44 |
| **Address** | | | |
| 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| **Email or website address** | | | |
| WWW.PHOENIXMANAGEMENT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **New England Motor Freight, Inc.**                                   Case number *(if known)* **19-12809**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8. PHOENIX MANAGEMENT SERVICES LLC | _____ | 2/7/2019 | $380,961.59 |
| **Address** | | | |
| 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 | | | |
| **Email or website address** | | | |
| WWW.PHOENIXMANAGEMENT.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9. WHITEFORD, TAYLOR & PRESTON | _____ | 3/14/2018 | $183.00 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10. WHITEFORD, TAYLOR & PRESTON | _____ | 4/10/2018 | $683.20 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11. WHITEFORD, TAYLOR & PRESTON | _____ | 4/24/2018 | $127.12 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12. WHITEFORD, TAYLOR & PRESTON | _____ | 5/23/2018 | $346.56 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13. WHITEFORD, TAYLOR & PRESTON | _____ | 6/13/2018 | $12,296.92 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14. WHITEFORD, TAYLOR & PRESTON | _____ | 9/14/2018 | $2,060.80 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15. WHITEFORD, TAYLOR & PRESTON | _____ | 12/17/2018 | $26,883.00 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16.   WHITEFORD, TAYLOR & PRESTON | _____ | 1/9/2019 | $46,315.35 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17.   WHITEFORD, TAYLOR & PRESTON | _____ | 2/6/2019 | $164,631.05 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18.   WHITEFORD, TAYLOR & PRESTON | _____ | 2/7/2019 | $227,792.80 |
| ATTN: MR PAUL NUSSBAUM | | | |
| **Address** | | | |
| SEVEN SAINT PAUL STREET BALTIMORE MD 21202 | | | |
| **Email or website address** | | | |
| WWW.WTPLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1. _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |

---

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. _____ | From _____ To _____ |

Debtor   **New England Motor Freight, Inc.**                                         Case number *(if known)* **19-12809**

| Part 8: | Healthcare Bankruptcies |
|---|---|

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ <br> _____ <br> _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider <br> _____ <br> _____ <br> _____ | **How are records kept?** <br> Check all that apply: <br> ☐ Electronically <br> ☐ Paper |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☐ No

☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| NEMF EMPLOYEE 401K | EIN: 22-1977697 |

Has the plan been terminated?

☐ No

☑ Yes

17.2. Does the debtor serve as plan administrator?

☐ No

☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| NEMF LOCAL 447 DISTRICT 15 401K | EIN: 22-1977697 |

Has the plan been terminated?

☐ No

☑ Yes

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | WELLS FARGO BANK NA<br>PO BOX 63020<br>SAN FRANCISCO CA 94163 | XXX-7043 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 2/2018 | $334,439.58 |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | _____ | _____ | _____ | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | IRON MOUNTAIN<br>3003 WOODBRIDGE AVE<br>EDISON NJ 08837 | KEN DITMARS<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | VARIOUS COMPUTER SERVERS | ☐ No<br>☑ Yes |

Debtor    **New England Motor Freight, Inc.**                                                Case number *(if known)* **19-12809**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. | ATI USA SOUTH, LLC<br>ATTN: CARLOS HERMO<br>11700 NW 36TH AVENUE<br>HIALEAH FL 33167 | NEW ENGLAND MOTOR<br>FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | LEASE SECURITY DEPOSIT | $20,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.2. | VARIOUS OWNERS OF UNCLAIMED<br>FREIGHT (SEE GLOBL NOTES). | NEW ENGLAND MOTOR<br>FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | UNCLAIMED FREIGHT | UNDETERMINED |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☑ Yes. Provide details below.

| | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| 22.1. | NEMF-North East, MD<br><br>**Case number**<br><br>_____ | MARYLAND DEPARTMENT OF THE ENVIRONMENT<br>LAND AND MATERIALS ADMINISTRATION<br>1800 WASHINGTON BLVD<br>STE 620<br>BALTIMORE MD 21230-1719 | OIL CONTROL PROGRAM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| 22.2. | Peterson-Puritan Site OU2<br><br>**Case number**<br><br>1:18-CV-00497-WES-PAS | US DISTRICT COURT, RHODE ISLAND<br>1 EXCHANGE TERRACE<br>PROVIDENCE RI 02903 | HAZ MAT DISPOSAL | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of notice** |
|---|---|---|---|---|
| 23.1. | NEMF - NORTH EAST, MD<br>3 CENTER DRIVE<br>NORTHEAST MD 21901 | MARYLAND DEPARTMENT OF THE ENVIRONMENT<br>LAND AND MATERIALS ADMINISTRATION<br>1800 WASHINGTON BLVD<br>STE 620 BALTIMORE MD 21230-1719 | _____ | 2/19/2019 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 761

Debtor    **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1.   MONTGOMERY, NY TERMINAL<br>194 NEELYTOWN RD.<br>MONTGOMERY NY 125499 | NYS DEP<br>290 BROADWAY<br>NEW YORK NY 10007 | HAZ MAT RELEASE DIESEL FUEL | 06/1993 |

| Debtor | **New England Motor Freight, Inc.** | Case number *(if known)* **19-12809** |
|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | HOLLYWOOD AVENUE SOLAR, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | ACQUISITON OF SOLAR ARRAYS FOR SOUTH PLAINFIELD NJ TERMINAL | EIN: 45-2462206 |
| | | | **Dates business existed** |
| | | | From 1/28/2011 To Present |

| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2.[1] | MYJON, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | DORMANT | EIN: 82-2587305 |
| | | | **Dates business existed** |
| | | | From 8/10/2017 To Present |

| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.3. | PHOENIX MOTOR EXPRESS,INC. 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | TRUCKING | EIN: 22-2353462 |
| | | | **Dates business existed** |
| | | | From 9/19/1980 To 2015 |

| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.4. | UNITED EXPRESS SOLAR, LLC 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | ACQUISITON OF SOLAR ARRAYS FOR PENNSAUKEN NJ TERMINAL | EIN: 45-2461126 |
| | | | **Dates business existed** |
| | | | From 1/28/2011 To Present |

[1]DORMANT - NO ACTIVITY IN 2018

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26a.1. | CRAIG EISENBERG 10 REDWOOD DR MARLBORO NJ 07746 | From 1/1998 To 12/31/2018 |

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26a.2. | JOHN KROTULIS 1-71 NORTH AVENUE EAST ELIZABETH NJ 07201 | From 7/1993 To Present |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Name and address | Dates of service |
|---|---|
| 26a.3. KARYL CARTER<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | From 10/9/1997 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.4. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | From 9/1998 To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. WITHUM, SMITH & BROWN, PC<br>331 NEWMAN SPRINGS ROAD<br>STE 125<br>RED BANK NJ 07701-6765 | From 7/2014 To Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. JOHN KROTULIS<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. KARYL CARTER<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3. MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4. WITHUM, SMITH & BROWN, PC<br>331 NEWMAN SPRINGS ROAD<br>STE 125<br>RED BANK NJ 07701-6765 | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Name and address |
| --- |

26d.1.   CAPITAL ONE
MS. MARGARET KOT,VP
499 THORNAL STREET
11TH FLOOR
EDISON NJ 08837

| Name and address |
| --- |

26d.2.   CAPITAL ONE BANK
MR. JOSEPH F. DEMPSEY, JR.,SENIOR REG. CREDIT OFFICER
499 THORNALL STREET
11TH FLOOR
EDISON NJ 08818

| Name and address |
| --- |

26d.3.   CAPITAL ONE BANK
MS. ARLENE S. PEDOVITCH,SVP
499 THORNALL STREET
11TH FLOOR
EDISON NJ 08837

| Name and address |
| --- |

26d.4.   CAPITAL ONE, N.A.
MR. RONALD ANDERSON,SENIOR VICE PRESIDENT
499 THORNALL ST. 11TH FLOOR
11TH FLOOR
EDISON NJ 08837

| Name and address |
| --- |

26d.5.   CHASE BANK
MR. LESTERPATAKIMANAGING DIRECTOR REGION MANAGER
250 PEHLE AVE.
SUITE 105
SADDLE BROOK NJ 07663

| Name and address |
| --- |

26d.6.   DAIMLER TRUCK FINANCIAL
MR. BRIAN KOCHAKJI
1002 BURNT TAVERN ROAD
POINT PLEASANT NJ 08742

| Name and address |
| --- |

26d.7.   EAST WEST BANK
MR. DAVID MILLS, FVP-REALTIONSHIP MANAGER
1826 NORTH WOLCOTT AVE.
CHICAGO IL 60622

| Name and address |
| --- |

26d.8.   EAST WEST BANK
MR. SAAD KHAWAJA, VP-PORTFOLIO MANAGER
535 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

| Name and address |
| --- |

26d.9.   EAST WEST BANK
MR. TIM MORIARITY,VP
405 WORTH CT.
CRANBURY TOWNSHIP PA 16066

Debtor   **New England Motor Freight, Inc.**                    Case number *(if known)* **19-12809**

| Name and address |
|---|

26d.10.   EAST WEST BANK
MS.RHONDA LEE,SVP
533 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

| Name and address |
|---|

26d.11.   EAST WEST EQUIPMENT FINANCE
MR. JON MERCER,VP CREDIT UNDERWRITER
2475 NORTHWINDS PARKWAY
SUITE 330
ALPHARETTA GA 30009

| Name and address |
|---|

26d.12.   FIFTH THIRD BANK
MR. AUSTIN SIZEMORE
38 FOUNTAIN SQUARE PLAZA
MD 10904A
CINNCINNATI OH 45263

| Name and address |
|---|

26d.13.   FIFTH THIRD BANK
MR. FRANK CONFORTI,VP
40 BALDWIN ROAD
PARSIPPANY NJ 07054

| Name and address |
|---|

26d.14.   FIFTH THIRD BANK
MR. JOHN SHEA ASST. VICE PRESIDENT
580 WALNUT STREET
CINNCINNATI OH 45202

| Name and address |
|---|

26d.15.   FIFTH THIRD BANK
MS. ESTHER WESTPHAL
142 W. 57 STREET
SUITE 1600
NEW YORK NY 10019

| Name and address |
|---|

26d.16.   FIFTH THIRD BANK
MS. PEGGY BODE
38 FOUNTAIN SQUARE PLAZA
CINNCINNATI OH 45263

| Name and address |
|---|

26d.17.   JP MORGAN CHASE
MR. RICHARD BALDWIN,VP
250 PEHLE AVENUE
SUITE 105
SADDLEBROOK NJ 07663

| Name and address |
|---|

26d.18.   JP MORGAN CHASE BANK
MR. HERMAN DODSON, SR. VP
250 PEHLE AVENUE
SUITE 105
SADDLEBROOK NJ 07663

Debtor   **New England Motor Freight, Inc.**                                                    Case number *(if known)* **19-12809**

| Name and address |
|---|

26d.19.   JP MORGAN CHASE BANK, N.A.
MR. LEONARD NOLL, SENIOR VICE PRESIDENT
250 PEHLE AVENUE
SUITE 105
SADDLEBROOK NJ 07663

| Name and address |
|---|

26d.20.   M&T BANK
MR. DAVID FAIRBAIRN, VP
99 WOOD AVE. SOUTH
ISELIN NJ 08830

| Name and address |
|---|

26d.21.   M&T BANK
MRS. PAULA MANDALL, REGIONAL PRESIDENT
303 SOUTH BROADWAY
SUITE 130
TARRYTOWN NY 10591

| Name and address |
|---|

26d.22.   MCF/VFS
MR. BRIAN MCDERMOTT
2164 BAILEY CORNER ROAD
SEA GIRT NJ 08750

| Name and address |
|---|

26d.23.   PEAPACK GLADESTONE BANK
MRS. LISA GALLO-CONKLIN MANAGING DIRECTOR
400 FRANK W. BURR BLVD.
TEANECK NJ 07666

| Name and address |
|---|

26d.24.   PEAPACK GLADSTONE BANK
MR. DOUGLAS L. KENNEDY, PRESIDENT
710 ROUTE 46 EAST
SUITE 306
FAIRFIELD NJ 07004

| Name and address |
|---|

26d.25.   SANTADER BANK
MS. MINH PERSAUD, SENIOR RELATIONSHIP ASSISTANT
200 PARK AVE
SUITE 100
FLORHAM PARK NJ 07932

| Name and address |
|---|

26d.26.   SANTANDER BANK
MR. PATRICK MCMULLAN, VICE PRESIDENT CREDIT OFFICER
200 PARK AVE
SUITE 100
FLORHAM PARK NJ 07932

| Name and address |
|---|

26d.27.   SANTANDER BANK
MR. PAUL RODITAKIS, VICE PRESIDENT
MAIL CODE: RI 1 TWR 03 10
ONE FINANCIAL PLAZA
PROVIDENCE RI 02903

Debtor    **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| | Name and address |
|---|---|

| 26d.28. | SANTANDER BANK<br>MR. ROBERT VANDERVALK, SENIOR VIVE PRESIDENT<br>45 E. 53 STREET<br>NEW YORK NY 10022 |

| | Name and address |
|---|---|

| 26d.29. | SANTANDER BANK<br>MR. TIMOTHY MAHER, SENIOR VICE PRESIDENT<br>200 PARK AVE<br>SUITE 100<br>FLORHAM PARK NJ 07932 |

| | Name and address |
|---|---|

| 26d.30. | SANTANDER BANK<br>MR.PATRICK MCMULLANVICE, PRESIDENT CREDIT OFFICER<br>200 PARK AVE<br>SUITE 100<br>FLORHAM PARK NJ 07932 |

| | Name and address |
|---|---|

| 26d.31. | SANTANDER BANK<br>MS.MANNIESIDHU, CREDIT OFFICER II, AVP<br>830 MORRIS TURNPIKE<br>SHORT HILLS NJ 07078 |

| | Name and address |
|---|---|

| 26d.32. | TD BANK<br>MRS. LYNNE LITTERINI,VP<br>1000 MACARTHUR BLVD.<br>MAHWAH NJ 07430 |

| | Name and address |
|---|---|

| 26d.33. | TD BANK, N.A.<br>MR. JAMES E. VOGEL, SENIOR VICE PRESIDENT<br>1000 MACARTHUR BLVD.<br>MAHWAH NJ 07430 |

| | Name and address |
|---|---|

| 26d.34. | TRI STATE CAPITAL BANK<br>MR. JOHN BUGLIONE, SVP<br>RARITAN PLAZA I<br>110 FIELDCREST AVE, MAILBOX #11<br>EDISON NJ 08837 |

| | Name and address |
|---|---|

| 26d.35. | TRI STATE CAPITAL BANK<br>MR. KENNETH ORCHARD, PRESIDENT<br>110 FIELDCREST AVENUE<br>MAIL BOX # 11<br>EDISON NJ 08837 |

| | Name and address |
|---|---|

| 26d.36. | VOLVO FINANCIAL SERVICES<br>MR. DAVID STEVENS<br>7025 ALBERT PICK ROAD<br>SUITE 105<br>GREENSBORO NC 27409 |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Name and address |
| --- |

| 26d.37. | WEBSTER CAPITAL<br>MR. MIKE GIUSTO<br>344 MAIN STREET<br>KENSINGTON CT 06037 |
| --- | --- |

| Name and address |
| --- |

| 26d.38. | WELL FARGO EQUIPMENT FINANCE<br>MR. PATRICK SCATUORCHIO, TERRITORY MANAGER<br>190 RIVER ROAD<br>SUMMIT NJ 07901 |
| --- | --- |

| Name and address |
| --- |

| 26d.39. | WELLS FARGO BANK<br>MR. JAMES FITZGERALD, JR., REGIONAL PRESIDENT<br>12 EAST 49 STREET<br>45TH FLOOR<br>NEW YORK NY 10017 |
| --- | --- |

| Name and address |
| --- |

| 26d.40. | WELLS FARGO BANK<br>MRS. SUSAN WRIGHT-KAIL, SENIOR REGIONAL DIRECTOR<br>190 RIVER ROAD<br>SUITE 200<br>SUMMIT NJ 07901 |
| --- | --- |

---

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1.[1] | VARIOUS TERMINAL MANAGERS | 1/5/2019 | $1,615,981.07  (AVERAGE COST Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | CORPORATE ACCOUNTING<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.2.[1] | VARIOUS TERMINAL MANAGERS | 1/6/2018 | $1,747,813.96  (AVERAGE COST Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | CORPORATE ACCOUNTING<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | | |

Debtor    **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.3.² VARIOUS TERMINAL MANAGERS | 2/2/2019 | $645,675.03  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|
| CORPORATE ACCOUNTING<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.4.² VARIOUS TERMINAL MANAGERS | 12/29/2018 | $715,360.09  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|
| CORPORATE ACCOUNTING<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 |

¹PARTS AND TIRE INVENTORY

²FUEL

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1. | EDWARD GENEROUS<br>Address Intentionally Omitted | SR. VICE PRESIDENT- SALES | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.2. | MATTHEW LOMUTI<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | VP OF FINANCE AND CHIEF FINANCIAL OFFICER | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.3. | MYRON P. SHEVELL<br>C/O WHITEFORD TAYLOR &<br>PRESTON LLP<br>PAUL NUSSBAUM<br>7 SAINT PAUL STREET<br>BALTIMORE MD 21202-1636 | CHAIRMAN OF THE BOARD &<br>SHAREHOLDER | COMMON | 2.6959% |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.4. | NANCY SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | VICE PRESIDENT -<br>ADMINISTRATION,<br>SECRETARY/TREASURER | N/A | N/A |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.5. | SHEVELL FAMILY 2016 DYNASTY<br>TRUST<br>C/O WHITEFORD TAYLOR &<br>PRESTON LLP<br>PAUL NUSSBAUM<br>7 SAINT PAUL STREET<br>BALTIMORE MD 21202-1636 | SHAREHOLDER | COMMON | 97.3041% |

Debtor   **New England Motor Freight, Inc.**                                      Case number *(if known)* **19-12809**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.6.  SUSAN COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | ASST. SECRETARY | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.7.  THOMAS CONNERY<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | PRESIDENT & COO | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.8.  VINCENT COLISTRA<br>110 CHADDS FORD COMMONS<br>CHADDS FORD PA 19317 | CHIEF RESTRUCTURING OFFICER | N/A | N/A |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1.  ARLEN W. BLAKEMAN 2000 SUBTRUST U/W/O JON SHEVELL<br>P O BOX 6031<br>ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 0.02 % CLASS A | From 5/13/2013 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.2.  ARLEN W. BLAKEMAN 2000 SUBTRUST U/W/O JON SHEVELL<br>P O BOX 6031<br>ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 1.59% CLASS B | From 5/13/2013 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.3.  CRAIG EISENBERG<br>Address Intentionally Omitted | FORMER CHIEF FINANCIAL OFFICER | N/A | From 1/1998 To 12/31/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.4.  MERISSA L. COHEN 2000 SUBTRUST U/W/O JON SHEVELL<br>P O BOX 6031<br>ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 0.01% CLASS A | From 5/13/2013 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.5.  MERISSA L. COHEN 2000 SUBTRUST U/W/O JON SHEVELL<br>P O BOX 6031<br>ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 0.79% CLASS B | From 5/13/2013 To 5/30/2018 |

Debtor   **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.6.   NANCY SHEVELL MCCARTNEY 2016 NON-GST EXEMPT IRREVOCABLE TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | FORMER SHAREHOLDER | 0.03% CLASS A | From 12/12/2016 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.7.   NANCY SHEVELL MCCARTNEY 2016 NON-GST EXEMPT IRREVOCABLE TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | FORMER SHAREHOLDER | 3.18% CLASS B | From 12/12/2016 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.8.   SUSAN S. COHEN 2016 NON-GST EXEMPT IRREVOCABLE TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | FORMER SHAREHOLDER | 0.03% CLASS A | From 12/12/2016 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.9.   SUSAN S. COHEN 2016 NON-GST EXEMPT IRREVOCABLE TRUST SOUTH DAKOTA TRUST COMPANY LLC ATT: FRANCES BECKER - SR. VP & TRUST OFFICER 4020 JACKSON BLVD SUITE 3 RAPID CITY SD 57702 | FORMER SHAREHOLDER | 3.18% CLASS B | From 12/12/2016 To 5/30/2018 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.10.   ZACHARY W. COHEN 2000 SUBTRUST U/W/O JON SHEVELL P O BOX 6031 ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 0.01% CLASS A | From 5/13/2013 To 5/30/2018 |

Debtor    **New England Motor Freight, Inc.**                                                          Case number *(if known)* **19-12809**

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.11.  ZACHARY W. COHEN 2000 SUBTRUST U/W/O JON SHEVELL P O BOX 6031 ELIZABETH NJ 07201 | FORMER SHAREHOLDER | 0.79 % CLASS B | From 5/13/2013 To 5/30/2018 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1.   SEE RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor** _____ | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1.   _____ _____ _____ _____ | EIN: __ __-__ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1.   IAM NATIONAL PENSION FUND | EIN: 51-6031295 |

Debtor   **New England Motor Freight, Inc.**                                    Case number *(if known)* **19-12809**

<table>
<tr><td>**Part 14:**</td><td>**Signature and Declaration**</td></tr>
</table>

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

4/5/2019
MM/DD/YYYY

x _____        Printed name   Vincent Colistra
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Restructuring Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☑ No
☐ Yes