# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
                                        )  ss:
COUNTY OF KINGS     )

I, Winnie Yeung, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 10th day of April, 2019, at my direction and under my supervision, employees of DRC caused to serve the "Notice of Auction and Sale Hearing", a sample of which is attached hereto as Exhibit 1, to be served via First Class U.S. Mail delivery upon the parties as set forth on Exhibit 2, attached hereto. Each of the Debtors' current and former employees was served at his/her personal address as such address exists in the Debtors' books and records.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 12th day of April, 2019, Brooklyn, New York.

Winnie Yeung

Sworn before me this
12th day of April, 2019

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14, 2021

NEMF00095

2

.

# EXHIBIT 1

**GIBBONS P.C.**
Karen A. Giannelli, Esq.
Mark B. Conlan, Esq.
Brett S. Theisen, Esq.
One Gateway Center
Newark, New Jersey  07102
Telephone:  (973) 596-4500
Facsimile:  (973) 596-0545
E-mail:  kgiannelli@gibbonslaw.com
        mconlan@gibbonslaw.com
        btheisen@gibbonslaw.com

Counsel to the Debtors
and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>NEW ENGLAND MOTOR FREIGHT, INC., et al.,<br><br>             Debtors.[1] | Chapter 11<br><br>Case No. 19-12809 (JKS)<br><br>(Jointly Administered) |

## NOTICE OF AUCTION AND SALE HEARING

**PLEASE TAKE NOTICE THAT:**

      1.     On March 25, 2019, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Motion")[2] [Docket No. 335] for entry of orders, among other things (i) approving bidding procedures (the "Bidding Procedures") in connection with the sale (the "Sale") of substantially all assets of Debtors' Eastern Freight Ways, Inc. ("Eastern"), Carrier Industries, Inc. ("Carrier") and certain rolling stock owned by New England Motor Freight, Inc. ("NEMF") (collectively, the "Assets"), (ii) scheduling an auction and a hearing (the "Sale Hearing") to consider approval of the Debtors entering into a Sale,

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows:  New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

(iii) approving the form and manner of notice thereof and (iv) granting related relief. The Motion additionally requests entry of an order or orders (i) authorizing and approving a Sale free and clear of liens, claims, encumbrances and interests, (ii) approving the assumption and assignment of executory contracts and unexpired leases and (iii) granting related relief.

2.     The Debtors are seeking to sell the Assets to the Successful Bidder or Back-Up Bidder. Approval of the sale of Assets to either the Successful Bidder or Back-Up Bidder may result in, among other things, the assumption, assignment and/or transfer by the Debtors of certain executory contracts and unexpired leases. If you are a party to an executory contract or lease with one or more of the Debtors, you will receive a separate notice that contains relevant dates and other information that may impact you as a party to an executory contract or lease.

3.     Notwithstanding anything to the contrary in the Sale Motion, Bidding Procedures, any other orders entered by the Court, or otherwise, without the necessity of a further hearing or authorization of the Court, the Debtors, in their discretion, shall be authorized (but not required) to accept a stalking horse bid from a Qualified Bidder (the "Stalking Horse Bid") and enter into a purchase agreement (the "Stalking Horse Purchase Agreement") with such Qualified Bidder (the "Stalking Horse Bidder") if the Debtors determine, in their discretion, that entry into such a Stalking Horse Purchase Agreement on such terms and conditions that the Debtors, in the Debtors' discretion, reasonably determines are in the best interests of the estates. If the Debtors designate a Stalking Horse Bidder, the Debtors shall within two (2) days thereof file a notice of such determination with the Bankruptcy Court, which notice shall (i) identify the Stalking Horse Bidder, (ii) set forth the amount of any Break-Up Fee and/or Expense Reimbursement proposed to the Stalking Horse Bidder, (iii) include a copy of the Stalking Horse Bidder's Qualified Bidder Purchase Agreement, which competing Qualified Bidders must then use as the basis to submit their Qualified Bids, and (iv) shall include modifications to the Bidding Procedures and Auction procedures necessary to account for the Stalking Horse Bid.

4.     On April 8, 2019, the United States Bankruptcy Court for the District of New Jersey entered the Bidding Procedures Order [Docket No. 427]. Pursuant to the Bidding Procedures Order, if the Debtors receive more than one Qualified Bids (as defined in the Bidding Procedures), the auction for the Assets shall take place on **May 14, 2019, at 10:00 a.m. (prevailing Eastern time)**, at the offices of Gibbons P.C., One Gateway Center, Newark, New Jersey 07102, or at such other place and time as the Debtors shall notify all Qualified Bidders and other invitees. Only parties that have submitted a Qualified Bid in accordance with the Bidding Procedures, attached to the Bidding Procedures Order as Exhibit 1, by no later than **May 9, 2019, at 4:00 p.m. (prevailing Eastern time)** (the "Bid Deadline"), may participate at the Auction. Any party that wishes to take part in this process and submit a bid for the Assets must submit its bid prior to the Bid Deadline and in accordance with the Bidding Procedures. Failure to abide by the Bidding Procedures may result in a bid being rejected.

5.     The Sale Hearing to consider approval of the Sale of the Assets to the Successful Bidder or Back-Up Bidder free and clear of all liens, claims and encumbrances will be held before the Honorable Jack Sherwood in the United States Bankruptcy Court District of New Jersey on **May 16, 2019, at 10:00 a.m. (prevailing Eastern time)**, or at such other time thereafter as counsel may be heard. The Sale Hearing may be adjourned from time to time and notice of such adjournment will be filed on the Court's docket.

6.      Objections, if any, to the Sale, or the relief requested in the Motion (other than with respect to cure amounts and adequate assurance which are subject to a separate notice) must: (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Rules; (c) be filed with the Clerk of the Bankruptcy Court, on or before **May 6, 2019 at 4:00 p.m. (prevailing Eastern time)**; and (d) be served so as to be received no later than 4:00 p.m. (prevailing Eastern time) on the same day, upon (i) counsel for the Debtors, Gibbons P.C., One Gateway Center, Newark, N.J. 07102 (Attn: Karen Giannelli, Esq. (kgiannelli@gibbonslaw.com); and (ii) counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068 (Attn: Mary E. Seymour, Esq (mseymour@lowenstein.com) and Elliott Greenleaf, P.C. (Attn: Rafael X. Zahralddin-Aravena, Esq. (rxza@elliottgreenleaf.com) (collectively, the "Bid and Objection Notice Parties").

**7.      UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AND THE BANKRUPTCY COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITHOUT FURTHER HEARING AND NOTICE.**

This Notice and the Sale Hearing is subject to the complete terms and conditions of the Motion, the Bidding Procedures Order, and the Bidding Procedures, which shall control in the event of any conflict and the Debtors encourage parties-in-interest to review such documents in their entirety.  Parties interested in receiving more information regarding the sale of the Assets or in obtaining a copy of any related document, subject to any necessary confidentiality agreement, should contact Mark Karbiner, Senior Director, Phoenix Capital Resources, 110 Commons Court, Chadds Ford, PA 19317 (mkarbiner@phoenixcapitalresources.com).  In addition, copies of the Motion, the Bidding Procedures Order, and this Notice can be found: (a) on the Court's website and (b) with the Clerk of the Bankruptcy Court.  Copies of the documents may also be viewed on the internet free of charge on the Debtors' Claims Agent's website for the chapter 11 cases (https://www.donlinrecano.com/Clients/nemf/index).

Dated:  April 8, 2019                      **GIBBONS P.C.**

By:/s/ Karen A. Giannelli
     Karen A. Giannelli, Esq.
     Mark B. Conlan, Esq.
     Brett S. Theisen, Esq.
     One Gateway Center
     Newark, New Jersey  07102
     Telephone:  (973) 596-4500
     Facsimile:   (973) 596-0545
     E-mail:  kgiannelli@gibbonslaw.com
             mconlan@gibbonslaw.com
             btheisen@gibbonslaw.com

*Counsel to the Debtors*
*and Debtors-in-Possession*

**EXHIBIT 2**

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018572P001-1413A-095<br>1129 COUNTY STREET LLC<br>DAVID DONAHUE<br>95 BROOK ST<br>NEW BEDFORD MA 02746 | 020000P001-1413A-095<br>12731 RT 30 CORP<br>MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020000S002-1413A-095<br>12731 RT 30 CORP<br>NEW ENGLAND MOTOR FREIGHT INC<br>ZACHARY COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 018242P001-1413A-095<br>12731 RTE 30 CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |
| 008978P001-1413A-095<br>1362 CLOVER LEAF RD LLP<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 008979P001-1413A-095<br>146 SUPPLY CENTER<br>JOHN DEERE DEALER<br>PO BOX 209<br>MILLBURY MA 01527 | 018243P001-1413A-095<br>15 MIDDLETOWN AVENUE CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020126P001-1413A-095<br>15 MIDDLETOWN AVENUE CORP<br>MYRON P SHEVELL<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 |
| 020771P001-1413A-095<br>1620 WINERY<br>170 WATER ST<br>SUITE 25<br>PLYMOUTH MA 02360-3863 | 008980P001-1413A-095<br>16503 HUNTERS GREEN LLC<br>RACHEL<br>PO BOX 4217<br>HAGERSTOWN MD 21741-4217 | 018235P001-1413A-095<br>16503 HUNTERS GREEN LLC<br>BRAD FULTON<br>16503 HUNTERS GREEN PKWY<br>HAGERSTOWN MD 21740 | 018235S002-1413A-095<br>16503 HUNTERS GREEN LLC<br>11535 HOPEWELL RD<br>PO BOX 4217<br>HAGERSTOWN MD 21741 |
| 008981P001-1413A-095<br>19 PETROLEUM DISTRIBUTION INC<br>FELIX BRUSELOUSKY<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 018763P001-1413A-095<br>19 PETROLEUM DISTRIBUTION INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 008982P001-1413A-095<br>1STOP PACK AND SHIP<br>330 N STONESTREET AVE<br>ROCKVILLE MD 20850-1623 | 008983P001-1413A-095<br>2 K'S LTD<br>2958 BRECKSVILLE RD<br>RICHFIELD OH 44286 |
| 008984P001-1413A-095<br>200 CLUB OF MONMOUTH COUNTY<br>PO BOX 6518<br>FREEHOLD NJ 07728 | 008985P001-1413A-095<br>21 PHYSICAL THERAPY PC<br>27 WEST COLUMBIA ST<br>HEMPSTEAD NY 11550 | 008986P001-1413A-095<br>21ST CENTURY NATIONAL INS CO<br>AS SUB OF SOCORRO CASTRO<br>NATIONAL DOCCNTRPOB 268992<br>OKLAHOMA CITY OK 73126 | 008987P001-1413A-095<br>21ST CENTURY WINE<br>181 ESSEX ST<br>STE #305<br>BOSTON MA 02111-2141 |
| 020459P001-1413A-095<br>21ST CENTURY WINE<br>ESSEX ENTITIES<br>P O BOX 51998<br>BOSTON MA 02205-1998 | 020953P001-1413A-095<br>21ST CENTURY WINE<br>P O BOX 51998<br>BOSTON MA 02205-1998 | 008988P001-1413A-095<br>242 TERRACE ASSOCIATES LLC<br>1041 GLASSBORO RD  STE E-2<br>WILLIAMSTOWN NJ 08094 | 008989P001-1413A-095<br>25TH DISTRICT COURT<br>1475 CLEOPHUS ST<br>LINCOLN PARK MI 48146 |
| 008990P001-1413A-095<br>2850 APPLETON ASSOCIATES LP<br>PMI<br>P O BOX 622<br>LEMOYNE PA 17043 | 018764P001-1413A-095<br>2ND AVE LIGHTING<br>CHARLENE MELNICK<br>55 ORISKANY BLVD<br>YORKVILLE NY 13495-1348 | 008991P002-1413A-095<br>2PL ADVISORS LLC<br>RYAN HOLLAND<br>999 CORPORATE DR STE 100<br>LADERA RANCH CA 92694 | 018765P001-1413A-095<br>3/13X LC<br>JULIE JOHNSON<br>13325 WELLINGTON CTR<br>GAINESVILLE VA 20155 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

008992P001-1413A-095
345 WALCOTT STREET LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020026P001-1413A-095
345 WALCOTT STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020026S001-1413A-095
345 WALCOTT STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018244P001-1413A-095
3600 GEORGETOWN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019993P001-1413A-095
3600 GEORGETOWN CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019993S002-1413A-095
3600 GEORGETOWN CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018766P001-1413A-095
3ARRETT LOGISTICS
JESSICA CARR
1347 N MAIN ST
ORRVILLE OH 44667-9761

008993P001-1413A-095
3G PACKAGING INC
AMANDA
622 HOLLENBECK ST
ROCHESTER NY 14621

008994P001-1413A-095
40 WEST AUTO CARE AND TOWING
284 MONTEVUE LN
FREDERICK MD 21702

008995P001-1413A-095
407 ETR CONCESSION CO LTD
PO BOX 407 STATION D
SCARBOROUGH ON M1R 5J8
CANADA

008996P001-1413A-095
42GEARS MOBILITY SYSTEMS INC
48521 WARM SPRING BVD
STE 303
FREMONT CA 94539

008997P001-1413A-095
4C FOODS CORP
JENNIFER MACK
580 FOUNTAIN AVE
BROOKLYN NY 11208

020251P001-1413A-095
4C FOOS CORP
4C FOODS CORP
TOTALOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

020370P001-1413A-095
4FRONT LOGISTICS
4FRONT LOGISTICS INC
318 W ADAMS ST
OFFICE 1514
CHICAGO IL 60606-5111

020002P001-1413A-095
55 DELTA DRIVE LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002S001-1413A-095
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020002S002-1413A-095
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002 003-1413A-095
55 DELTA DRIVE LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABTH NJ 07201

018245P001-1413A-095
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

008998P001-1413A-095
5AC ASSOCIATES INC
RYAN PETRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

008999P001-1413A-095
619 INDUSTRIAL RD LLC
619 INDUSTRIAL RD
CARLSTADT NJ 07072

018246P001-1413A-095
68-67 SCHUYLER ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020017P001-1413A-095
68-67 SCHUYLER ROAD LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020017S002-1413A-095
68-67 SCHUYLER ROAD LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020427P001-1413A-095
802 DISTRIBUTORS
P O BOX 5597
BURLINGTON VT 05402-5597

009000P001-1413A-095
84 LUMBER
DAVE CLINE
4000 FREEPORT RD
NATRONA HEIGHT PA 15065

009001P001-1413A-095
9640GE HEARTH AND HOME
DARYL LETOURNEAU
196 ROUTE 101 W
BEDFORD NH 03110-5420

009008P001-1413A-095
A 3 K IMPORTS LLC
ANITA IVATURI
51 MILLBURN DR
HILLSBOROUGH NJ 08844-2264

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

018768P001-1413A-095
A A A COOPER TRANS
TERESA TYSON
P O BOX 6827
DOTHAN AL 36302-6827

020492P001-1413A-095
A A A POLYMER
METRO LOGISTICS
P O BOX 730
SPEONK NY 11972-0730

020714P001-1413A-095
A A F E S
MASTSON INTEGRATED
P O BOX 6450
VILLA PARK IL 60181-6450

020715P001-1413A-095
A A F E S
MATSON INTEGRATED L
P O BOX 6450
VILLA PARK IL 60181-6450

009003P001-1413A-095
A AND A GROUND MAINTENANCE AND
LANDSCAPING LLC
DBA GPS LANDSCAPING
JOSHUA MCCONNELL BUSINESS MANAGER
127 ELLENEL BLVD
SPOTSWOOD NJ 08884

009002P001-1413A-095
A AND A LINE AND WIRE
MAYRA MATIAS
51-18 GRAND AVE BLDG 10
MASPETH NY 11378

009004P001-1413A-095
A AND D MAINTENANCE LEASING AND
BONI FLIEGER
REPAIRS INC
118 WYANDANCH AVE
WYANDANCH NY 11798

018767P001-1413A-095
A AND D MAINTENANCE LEASING AND
REPAIRS INC
118 WYANDANCH AVE
WYANDANCH NY 11798

009005P001-1413A-095
A AND E STORES
1000 HULYER ST
TETERBORO NJ 07608-1142

009022P001-1413A-095
A AND I PRODUCTS
TINA VASQUEZ
1020 22ND AVE
ROCK VALLEY IA 51247-1442

009023P001-1413A-095
A AND M GROUP ENTERPRISES INC
197 KENSINGTON RD
BERLIN CT 06037

009006P001-1413A-095
A AND M SUPPLY
ABDREW MONTGOMERY
3010 IMPAIA PL
HENRICO VA 23231

009009P001-1413A-095
A AND M TOWING AND ROAD SVC
1200 S STATE ST
PO BOX 115
GIRARD OH 44420

009025P001-1413A-095
A AND P EXPRESS
ANDRE PORTER
1308 ROBIN RD
PIKESVILLE MD 21208

009026P001-1413A-095
A AND R BODY SPECIALTY  AND  COLLISION
WORKS INC
151 NORTH PLAINS IND RD
WALLINGFORD CT 06492

009027P001-1413A-095
A AND R TRANSPORTATION CORP
P O BOX 12346
ST THOMAS VI 00801

009007P001-1413A-095
A AND W PRODUCTS
KAREN DANFORTH
14 GARDNER ST
PORT JERVIS NY 12771-1713

020238P001-1413A-095
A B CONTAINER
CHAMPION CONTAINER
P O BOX 32130
NEW YORK NY 10087-2130

009010P001-1413A-095
A C MOORE
130 A C MORRE DR
BERLIN NJ 08009-9500

020298P001-1413A-095
A C MOORE
SBAR'S
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020992P001-1413A-095
A C MOORE
A C MOORE INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

009011P001-1413A-095
A CENTRAL INS CO AS SUBROGEE
OF ANTHONY J CORDARO
1899 CENTRAL PLZ EAST
EDMESTON NY 13335-1898

021016P001-1413A-095
A D M
P O BOX 487
BUFFALO NY 14203-0487

020832P001-1413A-095
A D S TACTICAL
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

018769P001-1413A-095
A E S LOGISTICS
2505 SOUTH 320TH ST
#625
FEDERAL WAY WA 98003-5429

020879P001-1413A-095
A F C CABLE MA LOCATION
A F C CABLE SYSTEMS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

009012P001-1413A-095
A H HARRIS AND SONS
CLAIMS DEPT
2405 HERMITAGE RD
RICHMOND VA 23220-1308

009013P001-1413A-095
A I F
PETER MIN
179-22 149TH RD
JAMAICA NY 11434-5608

New England Motor Freight, Inc., et al.

Exhibit Pages

020764P001-1413A-095
A I S
4 BONNAZOLI AVE
HUDSON MA 01749-2849

020367P001-1413A-095
A I T WORLDWIDE LOGISTICS
A I T WORLDWIDE LOGI
P O BOX 66730
CHICAGO IL 60666-0730

020086P001-1413A-095
A J BROTHERS
A AND J BROTHERS LLC
2844 WILLIAMSBURG ST
STOW OH 44224-2869

009014P001-1413A-095
A J JERSEY
PO BOX 416261
BOSTON MA 02241-6261

020493P001-1413A-095
A J LOGISTICS
2744 HYLAN BLVD
PMB #524
STATEN ISLAND NY 10306-4658

009015P001-1413A-095
A J MADISON
SARAH LUNETTA
3605 13TH AVE
BROOKLYN NY 11218-3707

020755P001-1413A-095
A J MADISON
3605 13TH AVE
BROOKLYN NY 11218-3707

009016P001-1413A-095
A J OSTER CO
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

020149P001-1413A-095
A K IMPORTS LLC
A 3 K IMPORTS LLC
ANITA IVATURI
51 MILLBURN DR
HILLSBOROUGH NJ 08844-2264

009017P001-1413A-095
A LOCK AND KEY INC
MIKE RANDALL
239 SERPENT LN
MANAHAWKIN NJ 08050

009018P001-1413A-095
A M LANDSCAPE AND DESIGN LLC
585 GINGER TRL
LAKE ZURICH IL 60047

020766P001-1413A-095
A N DERINGER TP
A N DERINGER
178 W SERVICE RD
CHAMPLAIN NY 12919-4440

020845P001-1413A-095
A P I
A P I INC
8320 E HARTFORD DR
SUITE 101
SCOTTSDALE AZ 85255-5590

009019P001-1413A-095
A PERFECT CLIMATE HEATING AND
COOLING LLC
520 SHADY LN
GREENWOOD IN 46142

020784P001-1413A-095
A R G SVC
TOLEDO PORT AUTHORIT
11013 AIRPORT HWY
SWANTON OH 43558

020494P001-1413A-095
A R M TRANS
A R M TRANSPORTATION
1 VICTORIA MOUNT
JOHNSTON RI 02919-6229

020495P001-1413A-095
A S T
PO BOX 540
EBENSBURG PA 15931-0540

020379P001-1413A-095
A T I PERFORMANCE
6747 WHITESTONE RD
BALTIMORE MD 21207-4103

020291P001-1413A-095
A T S LOGISTICS
A T S LOGISTICS SVCS
725 OPPORTUNITY DR
SAINT CLOUD MN 56301-5886

020274P001-1413A-095
A T S LOGISTICS BLANKET
A T S LOGISTICS
ADVANCE TRANSP SYS
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

020496P001-1413A-095
A T T S
P O BOX 1058
LAKE ZURICH IL 60047-1058

009020P001-1413A-095
A TO Z MEDIA
600 W CHICAGO AVE
STE 725
CHICAGO IL 60654-2801

009021P001-1413A-095
A V G TRANSPORT SOLU
PO BOX 121548
CLERMONT FL 34712

020497P001-1413A-095
A W S ADVANCED WHEEL
400 W WILSON BRIDGE
WORTHINGTON OH 43085-5215

018518P001-1413A-095
A WAY TRUCKING
12939 OXSNARD ST #3
VAN NUYS CA 91401

009030P001-1413A-095
A-1 DOOR CO
STEPHANIE BARBER
2621 DALE AVE
RICHMOND VA 23234

009031P001-1413A-095
A1 FLEET MAINTENANCE INC
APRIL
14728 CROWN LN
HAGERSTOWN MD 21740

009032P001-1413A-095
A1 ICE EQUIPMENT DISTRIBUTORS
ED MARKS
1143 CENTRAL AVE
ALBANY NY 12205-5431

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009033P001-1413A-095<br>A1 LIGHTING SVC CO<br>1 SHIRLEY AVE<br>REVERE MA 02151 | 009034P001-1413A-095<br>A1 SANITARY SEWER AND DRAIN SERV<br>MAIN<br>P O BOX 15551<br>FORT WAYNE IN 46885 | 018770P001-1413A-095<br>A1 VENDING INC<br>PO BOX 338<br>BOILING SPRINGS PA 17007 | 009035P001-1413A-095<br>AAA COOPER<br>REMITS<br>PO BOX 935003<br>ATLANTA GA 31193-5003 |
| 009036P001-1413A-095<br>AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 009037P001-1413A-095<br>AAA COOPER<br>BRITTANI TISON<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009038P001-1413A-095<br>AAA COOPER<br>HOLLY TAYLOR<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009039P001-1413A-095<br>AAA COOPER<br>KAREN KELLY<br>PO BOX 6827<br>DOTHAN AL 36302-6827 |
| 009040P001-1413A-095<br>AAA COOPER<br>RENNA FOWLER<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009041P001-1413A-095<br>AAA COOPER<br>AARON CORNETT<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 018771P001-1413A-095<br>AAA COOPER<br>RENNA FOWLER<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 018772P001-1413A-095<br>AAA COOPER<br>TERESA JORDAN<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 |
| 018773P001-1413A-095<br>AAA COOPER<br>BRITTANI OVERSTREET<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 018774P001-1413A-095<br>AAA COOPER<br>JOVANI VELAZQUEZ<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 018775P001-1413A-095<br>AAA COOPER<br>RENNA FOWLER<br>PO BOX 6827<br>DOTHAN AL 36303 | 018776P001-1413A-095<br>AAA COOPER<br>AARON CORNETT<br>PO BOX 6827<br>DOTHAN AL 36302-6827 |
| 018777P001-1413A-095<br>AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 009042P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>PO BOX 935003<br>ATLANTA GA 31193-5003 | 020113P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>RICK BOWDEN<br>PO BOX 6827<br>DOTHAN AL 36302 | 020114P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN AL 36302 |
| 020115P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>FRED PEARCE - SENIOR VP<br>1751 KINSEY RD<br>DOTHAN AL 36302 | 020116P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>JAYNE DROWN<br>TRAFFIC DEPT<br>PO BOX 6827<br>DOTHAN AL 36302 | 020118P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>RAYMOND MEREDETH<br>ASST PRICING MGR<br>1751 KINSEY RD<br>DOTHAN AL 36302 | 020119P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>CHARLIE PIKETTE - VP<br>1751 KINSEY RD<br>DOTHAN AL 36302 |
| 020120P001-1413A-095<br>AAA COOPER TRANSPORTATION<br>TED ROBERTS<br>TERMINAL MGR<br>108 CONNECTICUT DR<br>BURLINGTON NJ 08016-4104 | 000088P001-1413S-095<br>AAA COOPER TRANSPORTATION<br>TIFFANY ENGELHUBER<br>1751 KINSEY ROAD<br>DOTHAN AL 36303 | 009043P001-1413A-095<br>AAA INS ASO ROBYN RASSLER AND<br>LEVI RASSLER<br>5142 RT 30 STE 135<br>GREENSBURG PA 15601 | 009044P001-1413A-095<br>AAA INSURANCE AS SUB FOR<br>RICHARD BEARDSLEY<br>PO BOX 24523<br>OAKLAND CA 94623-1523 |

New England Motor Freight, Inc., et al.
Exhibit Pages

009049P001-1413A-095
AAA KAM SVC INC
125 20 150TH AVE
SOUTH OZONE PARK NY 11420

009045P001-1413A-095
AAA POLYMER INC
JENNY ALVA
68 FREEMAN ST
BROOKLYN NY 11222

009046P001-1413A-095
AAA TIRE INC
127 MAIN ST
WILMINGTON MA 01887

020213P001-1413A-095
AADCO MEDICAL
AADCO MEDICAL INC
P O BOX 410
RANDOLPH VT 05060-0410

020214P001-1413A-095
AADCO MEDICAL
P O BOX 410
RANDOLPH VT 05060-0410

009047P001-1413A-095
AAF FLANDERS
ARGUS
P O BOX 4750
TROY MI 48099

009024P001-1413A-095
AAI
GEORGE TSIKLIDIS
6500 NEW VENTURE GEAR DR
EAST SYRACUSE NY 13057-1076

009048P001-1413A-095
AAI
AUDIT SOURCE
PO BOX 87
ABSECON NJ 08201

009050P001-1413A-095
AAMCO TRANSMISSION
780 E PITTSBURGH ST
GREENSBURG PA 15601

009051P001-1413A-095
AAPOLLO SEWER AND PLUMBING INC
P O BOX 303
KEYPORT NJ 07735

018778P001-1413A-095
AARCO PRODUCTS
AVI PERLSTEIN
21 OLD DOCK RD
YAPHANK NY 11980-9702

019361P001-1413A-095
AARON LAMSON
ADDRESS INTENTIONALLY OMITTED

018556P001-1413A-095
AARON PEASE
ADDRESS INTENTIONALLY OMITTED

009052P001-1413A-095
AARON POSNICK AND CO INC
MARIA GONCALVES
31 CAPITAL DR
WEST SPRINGFIELD MA 01089

009053P002-1413A-095
AB AIRBAGS INC
2734 LOKER AVE W STE H
CARLSBAD CA 92010-6628

009054P001-1413A-095
AB WHOLESALE CO
DIVISION OF AMMARS INC
710 S COLLEGE AVE
BLUEFIELD VA 24605-1639

009067P001-1413A-095
AB-CON TERMITE SPECIALISTS
2927 HADDONFIELD RD
PENNSAUKEN NJ 08110

009055P001-1413A-095
ABACO STEEL PRODUCTS INC
JENNIFER RIVERA
40 AERO RD STE 4
BOHEMIA NY 11716-2900

009056P001-1413A-095
ABAL MATERIAL HANDLINGINC
THE DOOR DOCTOR
PO BOX 11965
ROANOKE VA 24022

018459P001-1413A-095
ABB EPIS
41 WOODFORD AVE
PLAINSVILLE CT 06062

009057P001-1413A-095
ABBEY FENCE AND DECK CO INC
PENNY STILES
4113 AQUARIUM PL
BALTIMORE MD 21215

009058P001-1413A-095
ABBOTT BALL CO
CLAIMS DEPT
PO BOX 847102
BOSTON MA 02284-7102

009059P001-1413A-095
ABBOTT NUTRITION
DMK SVC INC
PO BOX 956
WESTERVILLE OH 43086

009060P001-1413A-095
ABBOTT NUTRITION
KELY GREEN ES-2-106634
2900 EASTON SQUARE PL
COLUMBUS OH 43229-2103

009061P001-1413A-095
ABBOTT NUTRITION
MARTY FEBUS
2900 EASTON SQUARE PL
COLUMBUS OH 43229-9413

020943P001-1413A-095
ABBOTT RUBBER CO
1700 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5902

009062P001-1413A-095
ABBOTT RUBBER CO INC
LOIS LANDEIRA
2143 LUNT AVE
ELK GROVE VILLAGE IL 60007-5607

009063P001-1413A-095
ABC ELASTIC FABRICS CO
ECHO GLOBAL
600 W CHICAGO AVE STE
CHICAGO IL 60654-2801

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009064P001-1413A-095<br>ABC POWER WASH LLC<br>KELLY THATCHER BUTLER<br>OWNER ACCOUNTANT<br>6305 JEFFERS RD<br>SWANTON OH 43558 | 009065P001-1413A-095<br>ABC SUPPLY CO INC<br>11060 AIR PK RD<br>ASHLAND VA 23005 | 009066P001-1413A-095<br>ABCO FIRE PROTECTION INC<br>ABCO<br>PO BOX 931933<br>CLEVELAND OH 44193 | 009068P001-1413A-095<br>ABDUL BALOCH<br>2440 MACLAY AVE<br>APT 2F<br>BRONX NY 10461 |
| 009069P001-1413A-095<br>ABE J PEACHEY<br>60 GREEN ST<br>PO BOX 951<br>BELLVILLE PA 17004 | 005963P001-1413A-095<br>ABEL BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009070P001-1413A-095<br>ABEL WOMACK<br>PO BOX 846031<br>BOSTON MA 02284-6031 | 009071P001-1413A-095<br>ABERDEEN EXPRESS<br>2490B COMMERCE BLVD<br>SHARONVILLE OH 45241 |
| 009072P001-1413A-095<br>ABETTER POUR<br>ALAURA SHCILLINGER<br>6400 W TOUHY AVE UNIT<br>NILES IL 60714-4510 | 009073P001-1413A-095<br>ABF FREIGHT SYSTEM INC<br>ABF<br>PO BOX 1019<br>NEW KINGSTOWN PA 17072-1019 | 018779P001-1413A-095<br>ABH AND SM RELIABLE TRANSPORTATION LLC<br>5927 SPRUCE ST<br>PHILADELPHIA PA 19139 | 018779S001-1413A-095<br>ABH AND SM RELIABLE TRANSPORTATION LLC<br>GUNNING AND LA FAZIA INC<br>KEVIN HOLLEY<br>33 COLLEGE HILL RD<br>STE 25B<br>WARWICK RI 02886 |
| 018780P001-1413A-095<br>ABINGTON COLLISION AND TOWING<br>17225 JEB STUART HWY<br>ABINGTON VA 24211 | 009074P001-1413A-095<br>ABR WHOLESALERS<br>HELEN LYNCH<br>510 N GOODMAN ST<br>ROCHESTER NY 14609-6136 | 009075P001-1413A-095<br>ABRAHAMI EUROTEX<br>457 CORTLAND ST<br>BELLEVILLE NJ 07109 | 009076P001-1413A-095<br>ABS BUSINESS PRODUCTS<br>10855 MEDALLION DR<br>CINCINNATI OH 45241 |
| 009077P001-1413A-095<br>ABSOLUTE COATINGS<br>RONALD RIVENTHAL<br>38 PORTMAN RD<br>NEW ROCHELLE NY 10801-2103 | 020418P001-1413A-095<br>ABSOLUTE COATINGS<br>POR-15<br>TRANZACT TECHNOLOGI<br>360 W BUTTERFIELD RD<br>ELMHURST IL 60126-5041 | 009078P001-1413A-095<br>AC AND T<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 009079P001-1413A-095<br>AC AND T CO INC<br>PO BOX 4217<br>HAGERSTOWN MD 21741 |
| 018781P001-1413A-095<br>AC CASTLE<br>NORMAN LEBLANC<br>100 CUMMINGS CTR STE 113-E5<br>BEVERLY MA 01915-6115 | 009080P001-1413A-095<br>AC ELECTRIC<br>3941 BRECKSVILLE RD<br>RICHFIELD OH 44286 | 018423P001-1413A-095<br>AC ELECTRIC CORP<br>AUBURN MARCIA CLARK<br>PO BOX 1508<br>AUBURN ME 04211 | 009081P001-1413A-095<br>AC TIRE<br>4424 BEECH RD<br>TEMPLE HILLS MD 20748-6702 |
| 009082P001-1413A-095<br>ACCELA<br>PO BOX 2037<br>HAGERSTOWN MD 21742 | 020397P001-1413A-095<br>ACCELA<br>ACELA<br>P O BOX 2037<br>HAGERSTOWN MD 21742-2037 | 009083P001-1413A-095<br>ACCELERATED TRANSPORT<br>JILL NEDER<br>146-35 167TH ST<br>JAMAICA NY 11430-4602 | 009084P001-1413A-095<br>ACCENT CONSTRUCTION INC<br>205 POMPONIO AVE<br>STH PLAINFIELD NJ 07080 |

New England Motor Freight, Inc., et al.
Exhibit Pages

009085P001-1413A-095
ACCESS INS CO
SUBROGEE OF WILFRIDA HEREDIA
PO BOX 105143
ATLANTA GA 30348-5143

009086P001-1413A-095
ACCO BRANDS
ALICIA LACY
300 QUART AVE
BOONEVILLE MS 38829-1011

009087P001-1413A-095
ACCO BRANDS INC
MERV COLLINS
101 ONEIL RD
SIDNEY NY 13838-1055

009088P001-1413A-095
ACCO BRANDS INC
MERV COLLINS
FOUR CORPORATE DR
LAKE ZURICH IL 60047-8929

018782P001-1413A-095
ACCO BRANDS INC
FOUR CORPORATE DR
LAKE ZURICH IL 60047-8929

009089P001-1413A-095
ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

009090P001-1413A-095
ACCURATE LOGISTICS
MANDY B
750 BLOOMFIELD AVE
CLIFTON NJ 07012-1257

009091P001-1413A-095
ACCURATE LOGISTICS
MANDY B
130 MOONACHIE AVE
CARLSTADT NJ 07072-2500

009092P001-1413A-095
ACDC LIGHTING AND ELECTRICAL
MATT EVANS
PO BOX 10036
FORT WAYNE IN 46803

009093P001-1413A-095
ACE BEVERAGE CO
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

009097P001-1413A-095
ACE EUROPEAN GROUP  CHUBB
ALAN ENRIGHT
100 LEADENHALL ST
LONDON  EC3A 3BP
UNITED KINGDOM

009094P001-1413A-095
ACE HARDWARE
DAVID KEMP
7000 HARDWARE DR
PRINCE GEORGE VA 23875

009095P001-1413A-095
ACE NATURAL
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840-2717

009096P001-1413A-095
ACE PRS AS SUB OF ARNOLD ECKER
PO BOX 1685
SALEM VA 11747

009098P001-1413A-095
ACE RADIATOR
SEAN QUINN
4121 WESTWARD AVE
COLUMBUS OH 43228-1043

009099P001-1413A-095
ACE USA
DEPT CH 10678
PALATINE IL 60055-0678

009100P001-1413A-095
ACESUR DE PRADO NORTH AMERICA
TISH CONLEY
2842 CROMWELL RD
NORFOLK VA 23509

009101P001-1413A-095
ACKERMAN INDUSTRIAL EQUIPMENT
300 MILL ST
CURTICE OH 43412

009102P001-1413A-095
ACM
MICHAEL PUTZIGER
2254 COMMONWEALTH AVE
NORTH CHICAGO IL 60064

009103P001-1413A-095
ACM TECHNOLOGIES INC
JAMES BAKER
6 INDUSTRIAL DR
SOUTH HADLEY MA 01075-2622

009104P001-1413A-095
ACME FURNITURE
TASHI PHUNTSHO
58-51 52ND AVE
WOODSIDE NY 11377

009105P001-1413A-095
ACME PAPER AND SUPPLY
CLAIMS DEPT
8229 SANDY CT
JESSUP MD 20794-3005

009106P001-1413A-095
ACME STOVE CO
CLAIMS DEPT
1702 E MARKET ST
HARRISONBURG VA 22801-5104

018783P001-1413A-095
ACME SUPPLY CO LTD
ZAHEER SHEIK
10 CEDAR SWAMP RD STE 7
GLEN COVE NY 11542-3700

009107P001-1413A-095
ACO POLYMER
KATHY STOWE
9470 PINE CONE DR
MENTOR OH 44060-1863

009108P001-1413A-095
ACR OF WNY
PO BOX 1062
BUFFALO NY 14201

009109P001-1413A-095
ACR STONE GROUP LL
2205-K OAK RIDGE RD
STE 158
OAK RIDGE NC 27310-9619

018784P001-1413A-095
ACRO INDUSTRIES
WILLIAM NORTHROP
554 COLFAX ST
ROCHESTER NY 14606-3112

New England Motor Freight, Inc., et al.

Exhibit Pages

009110P001-1413A-095
ACS COPY LLC
P O BOX 1199
CLIFTON PARK NY 12065

009111P001-1413A-095
ACSI
P O BOX 17423
NASHVILLE TN 37217

009112P001-1413A-095
ACTION FIRE AND SAFETY
2336 RT 11
KIRKWOOD NY 13795

020743P001-1413A-095
ACTION LOGISTICS
624 ANDERSON DR
ROMEOVILLE IL 60446-1372

018785P001-1413A-095
ACTION PLASTICS
SCOTT GREENIER
3995 COMMERCIAL AVE
NORTHBROOK IL 60062-1827

009113P001-1413A-095
ACTION SPORTS
PAUL KOPP
1384 MONTAUK HWY
OAKDALE NY 11769

009114P001-1413A-095
ACTION STAFFING GROUP
NINA BORRERO
P O BOX 75343
CHICAGO IL 60675-5343

018786P001-1413A-095
ACTION STAFFING GROUP
P O BOX 75343
CHICAGO IL 60675-5343

009115P001-1413A-095
ACTIVE RADIATOR
THOMAS MOURER
3675 AMBER ST
PHILADELPHIA PA 19134-2730

009116P001-1413A-095
ACTIVE RADIATOR SPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

020346P001-1413A-095
ACTIVE RADIATOR SUPPLY
ACTIVE RADIATOR SPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

009117P001-1413A-095
ACTIVE TEMPORARIES LTD
SHEENA MOHAN
41 WEST 33RD ST
NEW YORK NY 10001

009118P001-1413A-095
ACTON TECHNOLOGIES USA
ROB DE LEO
100 THOMPSON ST
PITTSTON PA 18640

009122P001-1413A-095
ACUITY -SUB FOR JACOB KAUFFMAN
CLAIMS DEPT
PO BOX 58
SHEBOYGAN WI 53082-0058

009119P001-1413A-095
ACUITY BRANDS
1400 LESTER RD
CONYERS GA 30012-3908

009121P001-1413A-095
ACUITY BRANDS LIGHTING
TRANSPORTATION CLAIMS
1400 LESTER RD NW
CONYERS GA 30012-3908

009123P001-1413A-095
ACUSHNET CO
ROSEMARY ALEXANDRE
333 BRIDGE ST
FAIRHAVEN MA 02719-4905

009124P001-1413A-095
ACUSHNET CO
MEGA LOGISTICS INC
300 WAMPANOAG TRL
RIVERSIDE RI 02915

020157P001-1413A-095
ACUTECH PRECISION
ACUTEC PRECISION AER
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

020400P001-1413A-095
AD SHIPPERS
ADVERTISING SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020498P001-1413A-095
AD SHIPPERS
ADSHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020499P001-1413A-095
AD SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

009125P001-1413A-095
ADAM BLAKE AND FINKELSTEIN AND
PARTNERS AS ATTORNEYS
1279 RT 300 PO BOX 1111
NEWBURGH NY 12551

009126P001-1413A-095
ADAM SASSONE
11 JONES PL
YORKVILLE NY 13495-1223

009127P001-1413A-095
ADAMS COUNTY REGIONAL MED CTR
230 MEDICAL CTR DR
SEAMAN OH 45679

009128P001-1413A-095
ADAMS EXPRESS INC
JOHN ADMAS
11 TEAKWOOD DR
CLIFTON PARK NY 12065

009129P001-1413A-095
ADAMS MANUFACTURING CORP
RHONDA CATALFAMO
PO BOX 1
PORTERSVILLE PA 16051-0001

009130P001-1413A-095
ADAMS MFG CORP
RHONDA CATALFAMO
PO BOX 1
PORTERSVILLE PA 16051-0001

New England Motor Freight, Inc., et al.
Exhibit Pages

009131P001-1413A-095
ADD ON SYSTEMS INC
100 NW 63RD ST
STE 215
OKLAHOMA CITY OK 73116

020284P001-1413A-095
ADDED TRANS
ADDED TRANSPORTATION
904 S ROSELLE RD
SCHAUMBURG IL 60193-3963

009132P001-1413A-095
ADECCO EMPLOYMENT SVC
SONYA OTENS
BRANCH MANAGER
PO BOX 371084
PITTSBURGH NY 15250-7084

009133P001-1413A-095
ADEWALE SHEKONI AND BRIAN S
QUIRK AS ATTY
400 RESERVOIR AVE STE 1C
PROVIDENCE RI 02907

018787P001-1413A-095
ADHERENT TECHNOLOGIES
ROY GILBERT
16 MAPLE HILL DR
GRANBY CT 06035-1316

009134P001-1413A-095
ADHESIVE APPLICATIONS
PASQUALE RETTURA
41 O NEILL ST
EASTHAMPTON MA 01027

018788P001-1413A-095
ADHESIVE APPLICATIONS
PASQUALE RETTURA
45 FERRY ST
EASTHAMPTON MA 01027-1203

009135P001-1413A-095
ADHESIVES AND CHEMICALS
DIANNE MIERAU
131 BROWN ST
YATESVILLE PA 18640

009136P001-1413A-095
ADI
ALFOMSO LUMA
1350 N COLORADO ST
SAN ANTONIO TX 78207

004756P001-1413A-095
ADIL GARNAOUI
ADDRESS INTENTIONALLY OMITTED

009137P001-1413A-095
ADIRONDACK BREWERY
BONNIE DECOOK
33 CANADA ST
LAKE GEORGE NY 12845

009138P001-1413A-095
ADIRONDACK RADIOLOGY ASSOCIATE
SARATOGA IMAGING CENTER
3 CARE LN STE 100
SARATOGA SPRINGS NY 12866

009139P001-1413A-095
ADIRONDACK TIRE CENTERS
P O BOX 13326
ALBANY NY 12212-3326

018064P001-1413A-095
ADJ SHEET METAL
BRAD DAVIDSON
4510 GRAPHICS DR
WHITE PLAINS MD 20695-3128

009028P001-1413A-095
ADM LAWN AND LANDSCAPING INC
110 CHIMNEY SWEEP CT
GOODVIEW VA 24095

009140P001-1413A-095
ADM LOGISTICS
KRISTINE WOOLUM
PO BOX 1470
DECATUR IL 62526

009141P001-1413A-095
ADMARK GRAPHIC SYSTEMS LLC
FONDA MEREDITH
9700 METROMONT IND BLVD
CHARLOTTE NC 28269-7604

009142P001-1413A-095
ADMINISTRACION PARA EL SUSTENO
DE MENORES
PO BOX 71442
SAN JUAN PR 00936

000024P001-1413A-095
ADMINISTRATOR UNEMPLOYMENT
PO BOX 2940
HARTFORD CT 06104-2940

009143P001-1413A-095
ADMIRAL FIRE AND SAFETY INC
9 HAIGIS PKWY
SCARBOROUGH ME 04074

009144P001-1413A-095
ADP INC
DARLENE JAMES
ASS ACCOUNTANT
PO BOX 7247-0372
PHILADELPHIA PA 19170-0372

009145P001-1413A-095
ADP INC
PO BOX 842875
BOSTON MA 02284-2854

009146P001-1413A-095
ADROPTIONS
2001 MARKET ST
TWO COMMERCE SQUARE STE 1100
PHILADELPHIA PA 19103-7044

009147P001-1413A-095
ADS
IL2000
PO BOX 8372
VIRGINIA BEACH VA 23450

009148P001-1413A-095
ADVANCE AUTO BODY
500 FREDERICK ST
HAGERSTOWN MD 21740

009149P001-1413A-095
ADVANCE AUTO PARTS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

009150P001-1413A-095
ADVANCE BUSINESS SYSTEM
10755 YORK RD
PO BOX 627
COCKEYSVILLE MD 21030

020361P001-1413A-095
ADVANCE COATINGS
ADVANCED COATINGS
P O BOX 457
WESTMINSTER MA 01473-0457

New England Motor Freight, Inc., et al.

Exhibit Pages

009151P001-1413A-095
ADVANCE TABCO
BRIEN POUCH
200 HEARTLAND BLVD
EDGEWOOD NY 11717-8380

009152P001-1413A-095
ADVANCE TRANSP SYS
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

009153P001-1413A-095
ADVANCED AUTO TRANSPORT INC
8603 34TH ST N
LAKE ELMO MN 55042

020468P001-1413A-095
ADVANCED BUILDING PRO
ADVANCED BUILDING PR
P O BOX 98
SPRINGVALE ME 04083-0098

009154P001-1413A-095
ADVANCED EMERGENCY PRODUCTS
EMILY MUTCH
151 MILL ROCK RD EAST
OLD SAYBROOK CT 06475-4213

020846P001-1413A-095
ADVANCED FOOD PRODS
ONE CITY PLACE DR #4
SAINT LOUIS MO 63141-7066

009155P001-1413A-095
ADVANCED NETWORK IDEA INC
PO BOX 670266
FLUSHING NY 11367

009156P001-1413A-095
ADVANCED ORTHOPAEDICS PLLC
80-02 KEW GARDENS RD
5TH FLOOR
KEW GARDENS NY 11415

009157P001-1413A-095
ADVANCED PARTICULATE TECH INC
ROBIN THOMPSON
66 DONATION RD
GREENVILLE PA 16125

009158P001-1413A-095
ADVANCED POLY PACKAGING
MARY MOSS
1360 EXETER RD
AKRON OH 44306

009159P001-1413A-095
ADVANCED POLYMER
CARLO SERPE
400 PATERSON PLANK RD
CARLSTADT NJ 07072-2306

021029P001-1413A-095
ADVANCED POLYMER TEC
P O BOX 160
HARMONY PA 16037-0160

009160P001-1413A-095
ADVANCED RADIOLOGY
26999 NETWORK PL
CHICAGO IL 60673

009161P001-1413A-095
ADVANCED SCALE INC
13 DELTA DR UNIT 6
LONDONDERRY NH 03053

009162P001-1413A-095
ADVANCED SEWER AND DRAIN INC
P O BOX 965
WEST SPRINGFIELD MA 01090

009163P001-1413A-095
ADVANCED SURGERY CENTER LLC
1608 LEMOINE AVE STE 101
FORT LEE NJ 07024

009164P001-1413A-095
ADVANCED WHEEL SALES
NICOLE CHASE
400 W WILSON BRIDGE RD STE 300
WORTHINGTON OH 43085-2259

009165P001-1413A-095
ADVANCING ALTERNATIVES
JOANN KELLER THOMSEN
2016 SINGLE TREE LN
LANCASTER PA 17602-1021

009167P001-1413A-095
ADVANCING ECO AGRICULTURE
LAURIE CARUSONE
4551 PARKS WEST RD
MIDDLEFIELD OH 44062-9345

009166P001-1413A-095
ADVANTAGE CHEMICAL
27617 COMMERCE CTR
TEMECULA CA 92590

020312P001-1413A-095
ADVANTAGE FREIGHT
A F N LLC
7230 N CALDWELL AVE
NILES IL 60714-4502

009120P001-1413A-095
ADVANTAGE FREIGHT NETWORK
JARED PALMER
2333 WAUKEGAN RD
BANNOCKBURN IL 60015-5508

009168P001-1413A-095
ADVANTAGE PHYSICAL MEDICINE
AND HEABILITATION LLC
60 DUNNING RD
MIDDLETOWN NY 10940

018789P001-1413A-095
ADVANTAGE RESTORATION
MARK VILLANO
17 CENTRAL AVE
MILFORD CT 06460

009169P001-1413A-095
AE EAGLE
CTS
1915 VAUGHN RD
KENNESAW GA 30144

009170P001-1413A-095
AEE SOLAR
CHRIS SMITH
775 FIERO LN STE 200
SAN LUIS OBISPO CA 93401-7904

018395P001-1413A-095
AEI WINDDOWN LIQUIDATING TRUST PROJECT
PACHULSKI STANG ZIEHL & JONES LLP
MICHAEL R. SEIDL
919 NORTH MARKET ST
17TH FLOOR
WILMINGTON DE 19801

008882P001-1413A-095
AEP
DIRECT ENEGY
PAYMENT PROCESSING
PO BOX 371496
PITTSBURGH PA 15250-7496

New England Motor Freight, Inc., et al.

Exhibit Pages

0088825001-1413A-095
AEP
1 RIVERSIDE PLZ
COLUMBUS OH 43215

009171P001-1413A-095
AEP
PAYMENT PROCESSING
PO BOX 371496
PITTSBURGH PA 15250-7496

009172P001-1413A-095
AEP INDUSTRIES
95 CHESTNUT RIDGE RD
MONTVALE NJ 07645

009173P001-1413A-095
AEP INDUSTRIES INC
199 ROSEWOOD DR
STE 240
DANVERS MA 01923

020672P001-1413A-095
AERC RECYCLING
AERC RECYCLING SOLUT
P O BOX 148
NEFFS PA 18065-0148

009174P002-1413A-095
AERCO HEATING AND COOLING LLC
GARY Z MILAK
65 WASHINGTON AVE
CARTERET NJ 07008

009175P001-1413A-095
AERO MANUFACTURING
ELSA ORTIZ
310 ALLWOOD RD
CLIFTON NJ 07012-1701

009176P001-1413A-095
AEROMED LTD
JOSH MORELLO
85 COMMERCE ST
GLASTONBURY CT 06033-2312

009177P001-1413A-095
AEROSYS INC
LU ANN HAMMOND
929 ELDRIDGE DR
HAGERSTOWN MD 21740-6843

009178P001-1413A-095
AEROTEK COMMERCIAL STAFFING
WILLIAM MADDOX HARRIS
BUSINESS OPERATIONS ASSOCIATE
PO BOX 198531
ATLANTA GA 30384-8531

018790P001-1413A-095
AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA GA 30384-8531

018290P001-1413A-095
AETNA DEBRA SMITH ET AL V
NEW ENGLAND MOTOR FREIGHT INC
STEVEN FRONHEISER
767 MARIAN DR
MIDDLETOWN DE 19709

018291P001-1413A-095
AETNA DEBRA SMITH/ROSCOE SMITH
RAWLINGS AND ASSOCIATES
BRIGID A MCDONOUGH
PO BOX 49
LAGRANGE KY 40031

009179P001-1413A-095
AF SUPPLY CORP
942 LAFAYETTE AVE
BROOKLYN NY 11221

009180P001-1413A-095
AFC
ADVANCED FIRE CO
210 WEST DR
GREENSBURG PA 15601

009181P001-1413A-095
AFC CABLE SYSTEM
KAREN SMITH
960 FLAHERTY DR
NEW BEDFORD MA 02745-2262

018516P001-1413A-095
AFCO HEATING AND AC
14 ALMOND ST
STATEN ISLAND NY 10312

009182P001-1413A-095
AFFILIATED ENGINEERING LABINC
P O BOX 3300
EDISON NJ 08818-3300

009183P001-1413A-095
AFFILIATED TECHNOLOGY
SOLUTIONSLLC
PO BOX 3300
EDISON NJ 08817

009184P001-1413A-095
AFFINITY BEVERAGE
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

020387P001-1413A-095
AFFINITY BEVERAGE
AFFINITY BEVERAGES L
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

009185P001-1413A-095
AFFORDABLE FUNERAL SUPPLY
KRISTEN WALTERS
128 BRICKYARD RD
MARS PA 16046

009186P001-1413A-095
AFFORDABLE PHARM
SUZAN RATA
58 TEED DR
RANDOLPH MA 02368-4202

018791P001-1413A-095
AFFORDABLE TRAILER SOLUTIONS
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

009187P002-1413A-095
AFFORDABLE TRAILER SOLUTIONS LLC
AKA AFFORDABLE TRUCK AND TRAILER
DWAYNE C HOLCOMBE
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

009188P001-1413A-095
AFLAC NEW YORK
22 CORPORATE WOODS BLVD
ALBANY NY 12211

009189P001-1413A-095
AFN
CLAIMS
7230 N CALDWELL AVE
NILES IL 60714-4502

009190P001-1413A-095
AFNI INSURANCE SVC
PO BOX 3068
BLOOMINGTON IL 61702-3068

New England Motor Freight, Inc., et al.

Exhibit Pages

---

009191P001-1413A-095
AFNI-FOR STATE FARM INSURANCE
SUBROGATION DEPT
PO BOX 3065
BLOOMINGTON IL 61702-3068

009192P001-1413A-095
AFS
ANGIE FRANCO CLAIMS DEPT
201B WEST BUTLER RD 119
MAULDIN SC 29662-2536

009193P001-1413A-095
AFS
AP
670 EMBERWOOD DR
SHREVEPORT LA 71106

020313P001-1413A-095
AFS AMER FAN
AMER FAN CO
A F S LOGISTICS INC
PO BOX 18170
SHREVEPORT LA 71138-1170

009194P001-1413A-095
AFS LOGISTICS
CLAIMS DEPT
PO BOX 18170
SHREVEPORT LA 71166-1986

020280P001-1413A-095
AFS PFAUDLER
PFAUDLER INC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020971P001-1413A-095
AFS PFAUDLER
PFAUDLER INC
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020972P001-1413A-095
AFS TOTAL BIZ
TOTAL BIZ FULFILLMEN
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

021054P001-1413A-095
AFS TOTAL BIZ
HOBBY HOUSE PRESS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

018793P001-1413A-095
AG PRO COMPANIES
JOHN DEERE DEALER
1200 BELMONT RD
LANCASTER OH 43130-9550

009195P001-1413A-095
AG TRANSPORTATION
SUE BYRNER
910 N DUPAGE AVE
LOMBARD IL 60148-1242

009204P001-1413A-095
AG-PRO COMPANIES
JOHN DEERE DEALER
219 COLUMBUS SANDUSKY RD
MARION OH 43302-8911

009196P001-1413A-095
AGA TRUCK PARTS
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

000137P001-1413A-095
AGCS MARINE INSURANCE COMPANY,
225 WASHINGTON ST
STE 1800
CHICAGO IL 60606

009197P001-1413A-095
AGI
2655 INTERNATIONAL PKWY
VIRGINIA BEACH VA 23452-7802

000138P001-1413A-095
AGILE PREMIUM FINANCE
PO BOX 549
NEWARK NJ 07101-0549

018792P001-1413A-095
AGILEX
ALEX MORELL
20 ROOSEVELT AVE
SOMERSET NJ 08873-5031

020500P001-1413A-095
AGILEX
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

009198P001-1413A-095
AGILEX FRAGRANCES
DANA DRAPER
300 ELM ST UNIT 1
MILFORD NH 03055-4715

009199P001-1413A-095
AGILITY LOGISTICS
230-59 INTL AIRPORT
JAMAICA NY 11413

009200P001-1413A-095
AGILITY LOGISTICS
RENEE BROWN
PO BOX 965335
MARIETTA GA 30066

009201P001-1413A-095
AGILITY LOGISTICS
PATRICIA HERNANDEZ
PO BOX 3768
LAKE HAVASU CITY AZ 86403

009202P001-1413A-095
AGILITY LOGISTICS FA
1100 S TAMIAMI TRL
STE B
VENICE FL 34285

009203P001-1413A-095
AGINCOURT WALLBOARD
DBA WALLBOARD SUPPLY CO
PO BOX 184
LONDONBERRY NH 03053

009205P001-1413A-095
AGRI SUPPLY
KELLI BAILEY
1918 E PALMETTO ST
FLORENCE SC 29506-3605

009206P001-1413A-095
AGRI-DAIRY PRODUCTS
CLAIM DEPT
3020 WESTCHESTER AVE
STE 308
PURCHASE NY 10577-2510

009207P001-1413A-095
AGS INC
11234 AIR PK RD
ASHLAND VA 23005

009208P001-1413A-095
AH HARRIS
ROB ROSTER
294 BOYER CIR
WILLISTON VT 05495-8931

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009209P001-1413A-095<br>AH HARRIS<br>RICHARD BERNARD<br>91 HOLMES RD<br>NEWINGTON CT 06111-1709 | 009210P001-1413A-095<br>AH HARRIS<br>AUDIT SOURCE<br>PO BOX 87<br>ABSECON NJ 08201-0087 | 009211P001-1413A-095<br>AHMAD ALFAQIH<br>20 ASHFORD PL<br>YONKERS NY 10701 | 018292P001-1413A-095<br>AHMEDOVA YULDUZ<br>ATTORNEY FOR THE PLAINTIFF<br>LAW OFFICES OF LARRY HALLOCK AND ASSOCIATES<br>16108  46TH AVE STE 300<br>FLUSHING NY 11358 |
| 009212P001-1413A-095<br>AHRAM LEE<br>167-55 148 TH AVE<br>JAMAICA NY 11434 | 020158P001-1413A-095<br>AIA GLBOBAL<br>A 1 A GLOBAL LOGISTI<br>1075 KINGWOOD DR<br>KINGWOOD TX 77339-3000 | 009213P001-1413A-095<br>AIKO IMPORTERS<br>IGOR KOGAN<br>1549 CAROLINA JASMINE RD<br>MOUNT PLEASANT SC 29464-7494 | 020703P001-1413A-095<br>AIKO IMPORTERS<br>5824 PEACHTREE CORNE<br>PEACHTREE CORNERS GA 30092-3405 |
| 009214P001-1413A-095<br>AIM NATIONALEASE<br>4944 BELMONT AVE<br>STE 301<br>YOUNGSTOWN OH 44505 | 009215P001-1413A-095<br>AIMS DIAGNOSTIC IMAGING LLC<br>P O BOX 1036<br>ABSECON NJ 08201 | 009216P001-1413A-095<br>AIR CITY WAREHOUSE<br>153-63 ROCKAWAY BLVD<br>JAMAICA NY 11434 | 009217P001-1413A-095<br>AIR CONTROL SUPPLY<br>CRAIG MORGAN<br>1580 LAKELAND AVE<br>BOHEMIA NY 11716 |
| 009218P001-1413A-095<br>AIR EQUIPMENT CO OF HARRISBUR<br>PO BOX 3064<br>SHIREMANSTOWN PA 17011 | 018794P001-1413A-095<br>AIR GROUND EXPRESS<br>PO BOX 438<br>CLINTON PA 15026 | 009219P002-1413A-095<br>AIR GROUND XPRESS INC<br>RICHARD A PATTERSON<br>55 MATCHETTE RD<br>CLINTON PA 15026 | 009220P001-1413A-095<br>AIR POWER INTL<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30160 |
| 009221P001-1413A-095<br>AIR PURCHASES<br>UDARRELL OUELLETTE<br>735 E INDUSTRIAL PK<br>MANCHESTER NH 03109-5611 | 009222P001-1413A-095<br>AIR PURCHASES INC<br>MARY HANAFIN<br>24 BLANCHARD RD<br>BURLINGTON MA 01803-5126 | 009223P001-1413A-095<br>AIR PURIFIERS INC<br>JOHN DI REZZE<br>1 PINE ST<br>ROCKAWAY NJ 07866 | 009224P001-1413A-095<br>AIR TIGER EXPRESS<br>MAY CHEN<br>149-09 183RD ST<br>SPRINGFIELD GARDENS NY 11413 |
| 018795P001-1413A-095<br>AIR TIGER EXPRESS<br>KEN PANG<br>149-09 183RD ST FL 2<br>SPRINGFIELD GARDENS NY 11413 | 009225P001-1413A-095<br>AIRBRIDGE USA CORP<br>145-43 226TH ST<br>UNIT B-1<br>JAMAICA NY 11413-3515 | 009226P001-1413A-095<br>AIRE TECHNOLOGIES<br>CLAIMS DEPT<br>210 FIFTH ST<br>CHARLEROI PA 15022-1514 | 009227P001-1413A-095<br>AIRECO  SUPPLY INC<br>JOSEPH HOUCK<br>1031 WILSO DR<br>BALTIMORE MD 21223-3232 |
| 009228P001-1413A-095<br>AIRECO SUPPLY CO<br>DAVID ZIMMERMAN<br>1349 INGLESIDE RD<br>NORFOLK VA 23502-1914 | 020709P001-1413A-095<br>AIREX CORP<br>AIREX FILTER CORP<br>17 EXECUTIVE DR<br>HUDSON NH 03051-4903 | 009229P001-1413A-095<br>AIREX FILTER CORP<br>AMIE MARION<br>17 EXECUTIVE DR<br>HUDSON NH 03051-4903 | 009230P001-1413A-095<br>AIRGAS<br>PO BOX 534109<br>ATLANTA GA 30353-4109 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009231P001-1413A-095<br>AIRGAS EAST<br>PO BOX 827049<br>PHILADELPHIA PA 19182-7049 | 009232P001-1413A-095<br>AIRGAS REFRIGERANTS<br>AFS LOGISTICS<br>PO BOX 18170<br>SHREVEPORT LA 71138-1170 | 009233P001-1413A-095<br>AIRGAS SAFETY<br>ANGIE DEVINE<br>2501 GREEN LA<br>LEVITTOWN PA 19057-4146 | 009234P001-1413A-095<br>AIRGAS USA LLC<br>FLIP ERWIN<br>PO BOX 802576<br>CHICAGO IL 60680-2576 |
| 018796P001-1413A-095<br>AIRGAS USA LLC<br>PO BOX 802576<br>CHICAGO IL 60680-2576 | 009235P001-1413A-095<br>AIRLITE PLASTICS<br>2860 BATH PIKE<br>NAZARETH PA 18064-8898 | 009236P001-1413A-095<br>AIRSTREAM INC<br>CHRISTINA RICHARD<br>420 W PIKE ST<br>JACKSON CENTER OH 45334-9727 | 009237P001-1413A-095<br>AIRWAY MASONRY CONSTRUCTION<br>PAUL B TREMBLAY<br>P O BOX 5553<br>PAWTUCKET RI 02862 |
| 009238P001-1413A-095<br>AIT WORLDWIDE<br>ACCOUNT PAY<br>701 N ROHLWING RD<br>ITASCA IL 60107 | 018797P001-1413A-095<br>AIT WORLDWIDE LOGISTICS INC<br>CRYSTAL MERCADO<br>PO BOX 66730<br>CHICAGO IL 60666-0730 | 009239P001-1413A-095<br>AJ JERSEY<br>MEGAN YEKKO<br>125 ST NICHOLAS AVE<br>SOUTH PLAINFIELD NJ 07080-1807 | 009240P001-1413A-095<br>AJ LOGISTICS<br>ROSE CROCILLA<br>2744 HYLAN BLVD PMB #524<br>STATEN ISLAND NY 10306 |
| 009241P001-1413A-095<br>AJ MADISON<br>AMY MORENO<br>3605 13TH AVE<br>BROOKLYN NY 11218-3707 | 018798P001-1413A-095<br>AJ OSTER<br>JOANN ORICHIO<br>150 LACKAWANNA AVE<br>PARSIPPANY NJ 07054-1057 | 009244P001-1413A-095<br>AJ'S BEER WAREHOUSE<br>JULIE BIELECKI<br>175 CLAY RD<br>ROCHESTER NY 14623 | 009242P001-1413A-095<br>AJC LOGISTIC  MIGDAL INS CO<br>OLIVER ROSCA<br>600 VALLEY RD<br>WAYNE NJ 07474-3600 |
| 009243P001-1413A-095<br>AJM ENTERPRISES INC<br>JOHN SEMBER<br>334 FAIRLEA RD<br>ORANGE CT 06477 | 009245P001-1413A-095<br>AK ASSOCIATES<br>RALPH ANDERSON<br>PROFESSIONAL LAND SURVEYORS<br>100 NORTH PK AVE<br>ROCKVILLE CENTRE NY 11570 | 009246P001-1413A-095<br>AKARY NABIH<br>DBA ALANA TRANSPORT<br>81 GRANT AVE<br>CLIFTON NJ 07011 | 009247P001-1413A-095<br>AKERMAN LLP<br>POST OFFICE BOX 4906<br>ORLANDO FL 32802 |
| 009248P001-1413A-095<br>AKERS INDUSTRIES<br>EDNA PERLMUSTER<br>115 SHAWMUT RD<br>CANTON MA 02021-1438 | 009249P001-1413A-095<br>AKRON MUNICIPAL COURT<br>217 SOUTH HIGH ST<br>AKRON OH 44308 | 009250P001-1413A-095<br>AKTUG MENSUR<br>28 PARK ST<br>PATERSON NJ 07503 | 009251P001-1413A-095<br>AL HOFFMAN<br>326 STATE RT 208<br>MONROE NY 10950 |
| 009252P001-1413A-095<br>AL SMITH RIGGING<br>MICHELE LUPO<br>26 TRACK DR<br>BINGHAMTON NY 13904 | 009253P001-1413A-095<br>AL WARREN OIL CO INC<br>AMANDA SEPOLIO<br>P O BOX 2279<br>HAMMOND IN 46323 | 018799P001-1413A-095<br>AL WARREN OIL CO INC<br>P O BOX 2279<br>HAMMOND IN 46323 | 009386P001-1413A-095<br>AL'S GARAGE<br>52 E CATHRINE ST<br>BINGHAMPTON NY 13904 |

New England Motor Freight, Inc., et al.
Exhibit Pages

009388P001-1413A-095
AL'S TOWING AND REPAIR LLC
ALEX SHIPPEE
282 WEST RD
VERNON VT 05354

009254P001-1413A-095
ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY AL 36124-4015

020501P001-1413A-095
ALADDIN BAKERS
ALADDIN BAKERS INC
240 25TH ST
BROOKLYN NY 11232-1338

009255P001-1413A-095
ALADDIN BAKERS INC
EMILIA SCIECHOWSKA
240 25TH ST
BROOKLYN NY 11232-1338

009256P001-1413A-095
ALAN CHILCOTE JR
1221 N MANOR RD
HONEY BROOK PA 19344

000110P001-1413S-095
ALAN J. BRODY, ESQ.
GREENBERG TRAURIG, LLP
500 CAMPUS DR, STE 400
FLORHAM PARK NJ 07932-0677

007426P001-1413A-095
ALAN KANGETHE
ADDRESS INTENTIONALLY OMITTED

003650P001-1413A-095
ALAN MEDINA-BAEZ
ADDRESS INTENTIONALLY OMITTED

009257P001-1413A-095
ALBANY COUNTY SHERIFF
16 EAGLE ST
ROOM 79
ALBANY NY 12207

009258P001-1413A-095
ALBANY FIRE EXTINGUISHER
SALES AND SVC INC
215 WATERVLIET SHAKER RD
WATERVLIET NY 12189

009259P001-1413A-095
ALBANY MEDICAL CENTER
HEALTH INFORMATION SERV--MC-67
43 NEW SCOTLAND AVE
ALBANY NY 12208

009260P001-1413A-095
ALBANY MEDICAL CENTER
DEPT OF RADIOLOGY
43 NEW SCOTLAND AVE
ALBANY NY 12208-3478

009261P001-1413A-095
ALBANY SPRING SVC INC
408 NORTH PEARL ST
ALBANY NY 12207

009262P001-1413A-095
ALBATRANS INC
ROBERT GLADSTONE
140 EASTERN AVE
CHELSEA MA 02150

009263P001-1413A-095
ALBATRANS INC
KAREN BRANN
149-10 183RD STREET
JAMAICA NY 11413-4023

005744P001-1413A-095
ALBER MANSOOR
ADDRESS INTENTIONALLY OMITTED

003622P001-1413A-095
ALBERT KELLY
ADDRESS INTENTIONALLY OMITTED

009264P001-1413A-095
ALBERT KEMPERLE INC
ANDREW DE NARDO
100 MELRICH RD
CRANBURY NJ 08512-3520

009265P001-1413A-095
ALBERT KEMPERLE INC
1453 NORTH CLINTON AVE
BAYSHORE NY 11706

003598P001-1413A-095
ALBERT KOBYLARZ
ADDRESS INTENTIONALLY OMITTED

009266P001-1413A-095
ALBERT KOBYLARZ
MAIN
53 MOUNTAIN VIEW DR
CLIFTON NJ 07013

003625P001-1413A-095
ALBERT NORTH
ADDRESS INTENTIONALLY OMITTED

009267P001-1413A-095
ALBERT RUSSO TRUSTEE
PO BOX 933
MEMPHIS TN 38101-0933

009268P001-1413A-095
ALBERT SISK AND SON
MELISSA CORBIN
PO BOX 70
PRESTON MD 21655-0070

019901P001-1413A-095
ALBERT VASQUEZ
ADDRESS INTENTIONALLY OMITTED

009269P001-1413A-095
ALCHEM SPECIALTIES
KATHERINE NICHOLSON
7284 JUSTIN WAY
MENTOR OH 44060-4881

018129P001-1413A-095
ALCO CAPITAL GROUP RE HOMECLICK LLC
SAUL EWING ARNSTEIN AND LEHR LLP
S RAVIN AND D PATEL ESQ
1037 RAYMOND BLVD
STE 1520
NEWARK NJ 07102-5426

018129S001-1413A-095
ALCO CAPITAL GROUP RE HOMECLICK LLC
SAUL EWING ARNSTEIN AND LEHR LLP
JEREMIAH J VANDERMARK ESQ
1500 MARKET ST
38TH FLOOR
PHILADELPHIA PA 19102-2186

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 009270P001-1413A-095<br>ALCO STAMPING<br>CHARLES CASSADAY<br>500 C SPRINGDALE AVE<br>SOMERDALE NJ 08083-1042 | 009271P001-1413A-095<br>ALCOA<br>DANIELLE HUNT<br>3340 GILCHRIST RD<br>MOGADORE OH 44260-1254 | 020711P001-1413A-095<br>ALCOA<br>ARCONIC<br>P O BOX 428011<br>BROOKPARK OH 44142-8011 | 009272P001-1413A-095<br>ALCOA HOWMET<br>TODD HENSON<br>926 E LINCOLNWAY<br>LA PORTE IN 46350-3950 |
| 009273P001-1413A-095<br>ALCOA INC<br>TSB<br>40 E EMAUS ST<br>MIDDLETOWN PA 17057-1705 | 009274P001-1413A-095<br>ALCOHOLIC BEVERAGES CONTROL COMMISSION<br>RYAN MELVILLE<br>239 CAUSEWAY ST<br>BOSTON MA 02114 | 009275P001-1413A-095<br>ALDON CORP<br>JOHN HEIMAN<br>221 ROCHESTER ST<br>AVON NY 14414 | 009276P001-1413A-095<br>ALEEN HIRA<br>72-57 CALAMUS AVE<br>BSMT APT<br>WOODSIDE NY 11377 |
| 009277P001-1413A-095<br>ALEK AIR MGMT INC<br>701 E PENNSYLVANIA BLVD<br>FEASTERVILLE -TREVOSE PA 19053 | 020794P001-1413A-095<br>ALEX PRODUCTS<br>AP ALTERNATIVES LLC<br>P O BOX 326<br>RIDGEVILLE CORNERS OH 43555-0326 | 009278P001-1413A-095<br>ALEX TRUCKING LLC<br>10694 INDEPENDENCE CT<br>REDLANDS CA 92374 | 008345P001-1413A-095<br>ALEXANDER GARNER<br>ADDRESS INTENTIONALLY OMITTED |
| 007218P001-1413A-095<br>ALEXANDER GOURIANOV<br>ADDRESS INTENTIONALLY OMITTED | 009279P001-1413A-095<br>ALEXANDER OCAMPO<br>ALEXANDER<br>941 ELIZABETH AVE<br>ELIZABETH NJ 07201 | 009280P001-1413A-095<br>ALEXIAN BROTHERS MED CNT<br>800 BIESTERFIELD RD<br>ELK GROVE IL 60007 | 009281P001-1413A-095<br>ALEXIOS APAZIDIS MD<br>15 WALT WHITMAN RD<br>HUNTINGTON STATION NY 11746 |
| 009282P001-1413A-095<br>ALEXIS FESZ<br>719 DAVOL RD<br>STEVENSVILLE MD 21666 | 009283P001-1413A-095<br>ALFONSO MENDEZ AND<br>JOSEPH I ORLIAN PC<br>277 BROADWAY STE 408<br>NEW YORK NY 10007 | 009288P001-1413A-095<br>ALFREDO TAVARES AND P AND N TOWING<br>COLLISION AND PAINT<br>432 WEST 203RD ST<br>NEW YORK NY 10034 | 009284P001-1413A-095<br>ALFRESCO HOME<br>1000 ARMAND HAMMER BLVD<br>POTTSTOWN PA 19464 |
| 009285P001-1413A-095<br>ALG ADMIRAL INC<br>CLAIMS DEPT<br>745 DILLON DR<br>WOOD DALE IL 60191-1273 | 004339P001-1413A-095<br>ALI AL-BADRI<br>ADDRESS INTENTIONALLY OMITTED | 009286P001-1413A-095<br>ALIMED INC<br>ZINET BOME<br>297 HIGH ST<br>DEDHAM MA 02026-2852 | 020913P001-1413A-095<br>ALIMED INC<br>ALIMED<br>P O BOX 9133<br>CHELSEA MA 02150-9133 |
| 020914P001-1413A-095<br>ALIMED INC<br>MEDTECHNA<br>P O BOX 9133<br>CHELSEA MA 02150-9133 | 020915P001-1413A-095<br>ALIMED INC<br>P O BOX 9133<br>CHELSEA MA 02150-9133 | 009287P001-1413A-095<br>ALIOUNE  DIAO<br>176 2ND ST<br>1ST FLOOR<br>ALBANY NY 12210 | 009289P001-1413A-095<br>ALISA CAREY<br>1453 PLYMOUTH DR<br>IRWIN PA 15642 |

New England Motor Freight, Inc., et al.

Exhibit Pages

018800P001-1413A-095
ALISON TRANSPORT
ANJANIE RAMNARINE
145 HOOK CREEK BLVD BLDG B4B
VALLEY STREAM NY 11581-2299

018801P001-1413A-095
ALISON TRANSPORT
SHIPCO TRANSPORT INC
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

009290P001-1413A-095
ALK ASSOCIATES INC
1 INDEPENDENCE WAY
STE 400
PRINCETON NJ 08540

018802P001-1413A-095
ALKALOL
REDWOOD MULTIMODAL
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

020302P001-1413A-095
ALKOLOL
P O BOX 51910
LIVONIA MI 48151-5910

009291P001-1413A-095
ALL AMER CONTAINER
MISSY ALLENDER/D SZTROM
206 FINLEY RD STE 54
BELLE VERNON PA 15012-3824

020502P001-1413A-095
ALL AMER CONTAINER
4507 EAGLE FALLS PL
TAMPA FL 33619-9612

009292P001-1413A-095
ALL AMERICAN CONTAINER
BONNIE THIBEAULT
4507 EAGLE FALLS PL
TAMPA FL 33619

009293P001-1413A-095
ALL AMERICAN CONTAINERS
DENISE SZTROIN
206 FINLEY RD STE 54
BELLE VERNON PA 15012-3824

009294P001-1413A-095
ALL AMERICAN HEATING AND AC CO
668 E NORTHWEST HWY
MOUT PROSPECT IL 60056

020413P001-1413A-095
ALL AMERICAN HOSE
6420 W RIDGE RD
ERIE PA 16506-1023

009295P001-1413A-095
ALL AROUND POWER WASHING
RON
3030 OAK ST
MORTON OH 44203

009296P002-1413A-095
ALL BRIGHT JANITORIAL SVC
AMANDA J MILLER
290 W RIVER RD STE 5
HOOKSETT NH 03106-2655

009297P001-1413A-095
ALL GIRLS TRANSPORTATION
800 ROOSEVELT RD BLDG C
STE 300
GLEN ELLYN IL 60137

009298P001-1413A-095
ALL PARTITIONS AND PARTS LLC
1411 COMBERMERE DR
TROY MI 48083

009299P001-1413A-095
ALL PHASE ELECTRIC
MATT KOLB
407 S MAIN ST
PITTSBURGH PA 15220

009300P001-1413A-095
ALL PHASE ELECTRICAL SUPP
ROGER ALBERT
1559 KING ST
ENFIELD CT 06082-5844

009301P001-1413A-095
ALL POINTS TOWING RECOVERY
AND SVC CENTER
136 SMITH RD
JIM THORPE PA 18229

009303P001-1413A-095
ALL STATE MEDAL COINC
ALL STATE MEDAL
16 ADAMS PL
LODI NJ 07644

009302P001-1413A-095
ALL SVC PLUMBING HEATING
GAS INC
310 SALEM RD
BILLERICA MA 01821

009304P001-1413A-095
ALL SYSTEMS BRAKE SVC INC
ANTHONY CALAZZA
110 WYANDANCH AVE
WYANDANCH NY 11798

018803P001-1413A-095
ALL SYSTEMS BRAKE SVC INC
110 WYANDANCH AVE
WYANDANCH NY 11798

009305P001-1413A-095
ALL TECH SOUND
13 ROBBIE RD
AVON MA 02322

009333P001-1413A-095
ALL-PHASED ELECTRIC SUPPLY
MATT KOLB
402 S MAIN ST
PITTSBURGH PA 15220-5514

009306P001-1413A-095
ALLEGHENY ENGINEERING CO
DONNA CAHILLAN
3157 WASHINGTON RD
MC MURRAY PA 15317

009307P001-1413A-095
ALLEGHENY PETROLEUM
LUKE WISNIEWSKI
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

020503P001-1413A-095
ALLEGHENY PETROLEUM
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

008883P001-1413A-095
ALLEGHENY POWER
PO BOX 3687
AKRON OH 44309-3687

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008883S001-1413A-095<br>ALLEGHENY POWER<br>76 SOUTH MAIN ST<br>AKRON OH 44308-1890 | 009308P001-1413A-095<br>ALLEGIANT FIRE PROTECTION LLC<br>2760 BEVERLY DR STE 9<br>AURORA IL 60502 | 009309P001-1413A-095<br>ALLEN ASSOCIATES<br>60 SAGINAW DR<br>ROCHESTER NY 14623 | 020504P001-1413A-095<br>ALLEN DIST<br>ALLEN DISTRIBUTION<br>1532 COMMERCE AVE<br>CARLISLE PA 17015-9161 |
| 009310P001-1413A-095<br>ALLEN DISTRIBUTION<br>JENNIFER CARR<br>1532 COMMERCE AVE<br>CARLISLE PA 17013 | 009311P001-1413A-095<br>ALLEN FIRE EQUIPMENT<br>1977 STONEMAN CIR<br>LAKEWOOD NY 14750 | 020505P001-1413A-095<br>ALLEN FLAVORS<br>ALLEN FLAVORS INC<br>23 PROGRESS ST<br>EDISON NJ 08820-1102 | 009312P001-1413A-095<br>ALLEN FLAVORS INC<br>23 PROGRESS ST<br>EDISON NJ 08820 |
| 003800P001-1413A-095<br>ALLEN HILL<br>ADDRESS INTENTIONALLY OMITTED | 009313P001-1413A-095<br>ALLENFARM FENCE CO<br>STEPHAN HASKELL<br>18 AUTOCAR LN<br>HERMON ME 04401 | 009314P001-1413A-095<br>ALLERMUIR<br>4111 N JEROME RD<br>MAUMEE OH 43537-7100 | 009315P001-1413A-095<br>ALLEXCEL INC<br>TINA SWEENEY<br>1 CONTROLS DR<br>SHELTON CT 06484-6153 |
| 009316P001-1413A-095<br>ALLIANCE COURT REPORTING INC<br>120 EAST AVE STE 200<br>ROCHESTER NY 14604 | 009317P001-1413A-095<br>ALLIANCE DESIGN INC<br>434 UNION BLVD<br>TOTOWA NJ 07512 | 009318P001-1413A-095<br>ALLIANCE DOOR AND HARDWARE INC<br>55 ALLIANCE DR<br>ROCHESTER NY 14623 | 009319P001-1413A-095<br>ALLIANCE GROUND<br>340 BREWSTER RD<br>NEWARK NJ 07114 |
| 009320P001-1413A-095<br>ALLIANCE INTERNATIONAL<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 009321P001-1413A-095<br>ALLIANCE PLUMBING AND MECH CONTRACTORS INC<br>ALLIANCE<br>P O BOX 458<br>WOODBRIDGE NJ 07095 | 020720P001-1413A-095<br>ALLIANCE SHIPPERS<br>ALLIANCE SHIPPERS IN<br>19 CROWS MILL RD<br>KEASBEY NJ 08832-1004 | 020056P001-1413A-095<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 |
| 009322P001-1413A-095<br>ALLIED ACCT SVC INC<br>422 BEDFORD AVE<br>BELLMORE NY 11710 | 009323P001-1413A-095<br>ALLIED BUILDING PRODUCTS<br>120 WHITEHALL ST<br>LYNBROOK NY 11563 | 018804P001-1413A-095<br>ALLIED BUILDING PRODUCTS<br>JEFFERSON COLBURN<br>245 42ND ST<br>BROOKLYN NY 11232-2813 | 009324P001-1413A-095<br>ALLIED BUILDING PRODUCTS CORP<br>1 WHOLESALE WAY<br>CRANSTON RI 02920 |
| 009325P001-1413A-095<br>ALLIED CONVERTERS<br>CLAIMS DEPT<br>64 DRAKE AVE<br>NEW ROCHELLE NY 10805 | 020311P001-1413A-095<br>ALLIED CONVERTERS<br>P O BOX 548<br>NEW ROCHELLE NY 10802-0548 | 009326P001-1413A-095<br>ALLIED EQUIPMENT SVC CORP<br>4420 SAM JONES EXPWY<br>INDIANAPOLIS IN 46241 | 020866P001-1413A-095<br>ALLIED FROZEN STORAGE<br>ALLIED FROZEN STORAG<br>250 STATE ST<br>BROCKPORT NY 14420 |

New England Motor Freight, Inc., et al.
Exhibit Pages

009327P001-1413A-095
ALLIED INTL CORP
HEATHER ADKINS
101 DOVER RD NE
GLEN BURNIE MD 21060-6560

009328P001-1413A-095
ALLIED OLD ENGLISH
DIPTI PATEL
100 MARKLEY ST
PORT READING NJ 07064-1821

009329P001-1413A-095
ALLIED PRINGING SERV
PO BOX 850
ONE ALLIED WAY
MANCHESTER CT 06045

009330P001-1413A-095
ALLIED RECOVERY SOLUTION
AS SUBROGEE OF GEICO INS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

018541P001-1413A-095
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

009331P001-1413A-095
ALLIED SPRING AND SVC
P O BOX 117
EAST SYRACUSE NY 13057

009332P001-1413A-095
ALLIED TUBE AND CONDUIT
ELLEN VAN SLYKE
11350 NORCOM RD
PHILADELPHIA PA 19154-2304

020733P001-1413A-095
ALLMOBILE TECH
ALL MOBILE TECHNOLOG
P O BOX 808
GREAT BARRINGTON MA 01230-0808

020734P001-1413A-095
ALLMOBILE TECH
ALLMOBILE TECHNOLOGI
P O BOX 808
GREAT BARRINGTON MA 01230-0808

009334P001-1413A-095
ALLPOWER
CLAIMS DEPT
43 WEST STATE ST
GRANBY MA 01033-9467

009335P001-1413A-095
ALLSTATE AND CASUALTY INS CO
AS SUBROGEE OF KEITH RODNEY
PMNT PROC CNTR-POB 650271
DALLAS TX 75265-0271

009336P001-1413A-095
ALLSTATE AS SUB JOHN SCOTT
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009337P001-1413A-095
ALLSTATE AS SUB OF KAREN MASON
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009338P001-1413A-095
ALLSTATE ASO  RACHAEL PASCALL
PO BOX 650271
DALLAS TX 75265-0271

009339P001-1413A-095
ALLSTATE ASO JACQUELINE GOMEZ
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009340P001-1413A-095
ALLSTATE ASO MICHELLE LORINCE
PAYMENT PROC CNTR
PO BOX 650271
DALLAS TX 75265-0271

009341P001-1413A-095
ALLSTATE ASO MICHELLE TARSI
PAYMENT PROCESSING CENTER
P O BOX 650271
DALLAS TX 75265-0271

009342P001-1413A-095
ALLSTATE ASO RODNEY CHOATE
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009343P001-1413A-095
ALLSTATE FIRE AND CASUALTY INS
AS SUBROGEE OF ROBERT MCCLOREY
PO BOX 650271
DALLAS TX 75265-0271

009344P001-1413A-095
ALLSTATE FIRE AND CASUALTY INS
CO AS SUBR FOR RALPH VISCEGLIA
PO BOX 660636
DALLAS TX 75266

009345P001-1413A-095
ALLSTATE INS ASO REGINA COYLE
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009347P001-1413A-095
ALLSTATE INS CO
AS SUBROGEE FOR IVAN CARDENAS
PMNT PROC CNTR-PO BOX 650271
DALLAS TX 75265-0271

009346P001-1413A-095
ALLSTATE INS CO AS SUB FOR
PROPERTY CLEANOUTS PLUS LLC
PMNT PROC CNTR POB 650271
DALLAS TX 75265-0271

009348P001-1413A-095
ALLSTATE INS CO AS SUB FOR
ALFONSO MENDEZ  ROSS AND SUCHOFF LLC
343 MILLBURN AVE
STE 300
MILLBURN NJ 07041

009349P001-1413A-095
ALLSTATE INS CO AS SUB FOR
CHRISTINE MURPHY
PO BOX 650271
DALLAS TX 75265-0271

009350P001-1413A-095
ALLSTATE INS CO AS SUB OF
DANIEL RINALDI
PO BOX 572 ATTN M JORDAN
HAUPPAUGE NY 11788-3067

009351P001-1413A-095
ALLSTATE INS CO AS SUBROGEE
FOR TANYA MITCHELL
PO BOX 650271
DALLAS TX 75265-0271

009352P001-1413A-095
ALLSTATE INSASO DARLENE VULLO
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

009353P001-1413A-095
ALLSTATE INSCO
AS SUBROGE OF CATHERINE OGBURN
PO BOX 650271
DALLAS TX 75265-0271

009354P001-1413A-095
ALLSTATE INSURANCE
SECOND LOOK
1393 VETERANS HWY STE 200S
HAUPPAUGE NY 11788

018100P001-1413A-095
ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI
LAW OFFICE OF JOHN TROP
BRITTANY R USLANER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

009357P001-1413A-095
ALLSTATE INTERNATIONAL INC
ALL-STATE LEGAL
KATHLEEN OBRIEN STAFF ACCT
ONE COMMERCE DR
CRANFORD NJ 07016

009355P001-1413A-095
ALLSTATE INTL
1391 N WOOD DALE RD
STE 101
WOOD DALE IL 60191

009356P001-1413A-095
ALLSTATE INTL FREIGHT USA INC
ECHO GLOBAL
600 W CHICAGO AVE ST 725
CHICAGO IL 60654

018424P001-1413A-095
ALLSTATE NATIONAL SUBRO PROCESSING
LIZETTE VALDEZ
PO BOX 660636
DALLAS TX 75266

018508P001-1413A-095
ALLSTATE NATIONAL SUBRO PROCESSING
PO BOX 650271
DALLAS TX 75265

009358P001-1413A-095
ALLSTATE NJ INS CO
PO BOX 250
PLUCKEMIN NJ 07978

009359P001-1413A-095
ALLSTATE NJ PROP AND CASUALTY
AS SUB FOR EILEEN WEINSTEIN
P O BOX 650271
DALLAS TX 75265-0271

009360P001-1413A-095
ALLSTATE NJ PROPERTY AND
CASUALTY INS CO AS SUB FOR
LUIS NOBOA
PO BOX 650271
DALLAS TX 75265-0271

009361P001-1413A-095
ALLSTATE PAYMENT PROC CENTER
AS SUBROGEE OF WALLACE SMITH
PO BOX 650271
DALLAS TX 75265

009362P001-1413A-095
ALLSTATE PAYMENT PROC CENTER
AS SUB OF MARIA GERTRUDIS
PO BOX 650271
DALLAS TX 75265-0271

009363P001-1413A-095
ALLSTATE PETERBILT  CLEVELAND
8650 BROOKPARK RD
BROOKLYN OH 44129

009364P001-1413A-095
ALLSTATE PROPERTY AND CASUALTY
AS SUBROGEE OF ANTHONY VISCUSO
PO BOX 650271
DALLAS TX 75265-0271

009365P001-1413A-095
ALLSTATE SUB OF ARLENE MELE
PO BOX 650271
DALLAS TX 75265-0271

009366P001-1413A-095
ALLSTATE SUBOF MANUEL MONTANEZ
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009368P001-1413A-095
ALLSTATE-SUB OF MARIA MIKOVSKY
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS TX 75265-0271

009367P001-1413A-095
ALLSTATES WORLD CARGO
BARBARA MONTI
1 PELICAN DR STE 1
BAYVILLE NJ 08721-1600

009369P001-1413A-095
ALLURE METAL WORKS INC
ASHLEY BRENNAN
71 HOFFMAN LA
ISLANDIA NY 11788

009370P001-1413A-095
ALLY COFFEE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

009371P001-1413A-095
ALLY FINANCIAL
PAYMENT PROCESSING CENTER
PO BOX 9001951
LOUISVILLE KY 40290-1951

009372P001-1413A-095
ALLY FINANCIAL
PAYMENT PROCESSING CENTER
PO BOX 9001952
LOUISVILLE KY 40290-1952

004967P001-1413A-095
ALMALIK KROMAH
ADDRESS INTENTIONALLY OMITTED

008208P001-1413A-095
ALON SCOTT
ADDRESS INTENTIONALLY OMITTED

009373P001-1413A-095
ALPHA ASSOCIATES
TOM HELLE
145 LEHIGH AVE
LAKEWOOD NJ 08701-4527

009374P001-1413A-095
ALPHA CARD SYSTEMS LLC
PO BOX 231179
PORTLAND OR 97281

020506P001-1413A-095
ALPHA CHEM SVC
ALPHA CHEMICAL SVC
P O BOX 431
STOUGHTON MA 02072-0431

New England Motor Freight, Inc., et al.

Exhibit Pages

009375P001-1413A-095
ALPHA IMAGING TECHNOLOGIES
LINDA BEAUSOLEIL
150 WESTERN AVE UNIT 3
LOWELL MA 01851-1434

009376P001-1413A-095
ALPHA OMEGA
PLUMBINGHEATING AND AC
2247 STATE RTE 940
FREELAND PA 18224

009377P001-1413A-095
ALPHA OMEGA SHELVING
BRAD BONIFIELD
800 HOPE HOLLOW RD
CARNEGIE PA 15106-3605

009378P001-1413A-095
ALPHA SURE TECHNOLOGIES LLC
DE SEC 05187 FIRE FAL0146
101 WEST 40TH ST
WILMINGTON DE 19802

020507P001-1413A-095
ALPHA TECH PET
25 PORTER ST
LITTLETON MA 01460-1434

020192P001-1413A-095
ALPHABRODER
6 NESHAMINY INTERPLE
TREVOSE PA 19053-6964

009379P001-1413A-095
ALPHAPOINTE ASSOC FO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

020087P001-1413A-095
ALPHATRONX LTD
ALPHATRON-X LTD
16490 STAGECOACH DR
GARRETTSVILLE OH 44231-9568

003977P001-1413A-095
ALPHONSE ESPOSITO
ADDRESS INTENTIONALLY OMITTED

009380P001-1413A-095
ALPHONSO GILLIAM
650 LINDA LN
NORRISTOWN PA 19401

018293P001-1413A-095
ALPHONSO GILLIAM
ATTORNEY FOR THE PLAINTIFF MARRONE LAW FIRM
BRIAN MARCHESE
200 SOUTH BROAD ST
PHILADELPHIA PA 13002

018294P001-1413A-095
ALPHONSO GILLIAM V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MALACHI HAMPTON
884 GEORGES STATION RD
GREENSBURG PA 15601

009381P001-1413A-095
ALPHONSO ROBINSON
7636 PLEASANT AVE
PENNSAUKEN NJ 08110

009382P001-1413A-095
ALPINE PAINTING AND SANDBLASTING
MAIN
17 FLORIDA AVE
PATERSON NJ 07503

009383P002-1413A-095
ALPINE SPRINKLER INC
ALBERT V GENTES
77 ETHAN ALLEN DR
SO BIRLINGTON VT 05403

009384P001-1413A-095
ALPS PROFESSIONAL SERVICESINC
6101 EAST MOLLOY RD
EAST SYRACUSE NY 13057

009385P001-1413A-095
ALS BEVERAGE CO
TOM FOUNTAIN
1-3 REVAY RD
EAST WINDSOR CT 06088-9688

009387P001-1413A-095
ALS MAINTENANCE
328 JORDAN AVE
ROCHESTER NY 14606

009389P001-1413A-095
ALSO ENERGY INC
TRACI LOVE
1750 30TH ST
STE 1-193
BOULDER CO 80301

009390P001-1413A-095
ALSON THOMAS
55 WOODROW AVE
BRIDGEPORT CT 06606

009391P001-1413A-095
ALSTAR SEATING
JOAN
5 FIRST ST
ELMWOOD PARK NJ 07407

009392P001-1413A-095
ALTAIRE PHARMACEUTICAL
PAULA YOUNG
PO BOX 849
AQUEBOGUE NY 11931-0849

009393P001-1413A-095
ALTAPAC
JOE HELLER
2901 E FOURTH AVE
COLUMBUS OH 43219

009394P001-1413A-095
ALTE
BONNY ETHRIDGE
330 CODMAN HILL RD
BOXBOROUGH MA 01719-1708

009395P001-1413A-095
ALTE STORE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

009396P001-1413A-095
ALTRO USA INC
LAUREN TRAVERS
80 INDUSTRIAL WAY STE 2
WILMINGTON MA 01887-4604

009397P001-1413A-095
ALTRONIX CORP
JACQUELIN JOSPEH
140 58TH ST BLDG A 3W
BROOKLYN NY 11220

009398P001-1413A-095
ALUF PLASTICS INC
AVALON PIERRE
2 GLENSHAW ST
ORANGEBURG NY 10962-1207

New England Motor Freight, Inc., et al.

Exhibit Pages

009399P001-1413A-095
ALVIN ANDERSON
53 C SHERWOOD FOREST
WAPPINGERS FALLS NY 12590

009400P002-1413A-095
ALWAYS CLEAN CLEANING SERVLLC
2501 WATSON BLVD
ENDICOTT NY 13760-3235

009404P001-1413A-095
AM WOODLAND OUTDOOR DESIGN
WOODLAND OUTDOOR
585 GINGER TRL
LAKE ZURICH IL 60047

009401P002-1413A-095
AMANDA DRYER
242 RIVENDELL CT
MELVILLE NY 11747-5347

009402P001-1413A-095
AMANDA GRAHAM
190 CARDINAL DR
MONTGOMERY NY 12549

009403P001-1413A-095
AMANDA PANG AND
NICHOLAS ANDRESON AS ATTORNEY
5 SUBURBAN RD # 807
WORCESTER MA 01602

009405P001-1413A-095
AMANDA SLATTER  AND FIORE AND
BARBER LLC  AS ATTORNEYS
418 MAIN ST STE 100
HARLEYSVILLE PA 19438

009406P001-1413A-095
AMANDA VELEZ AND JUSTIN C
FREEMAN AS ATTY
90 BRAINARD RD STE 201
HARTFORD CT 06114

009407P001-1413A-095
AMANDA VELEZ LYNN
192 LEWIS AVE APRT 2N
MERIDEN CT 06451

009408P001-1413A-095
AMARK LOGISTICS
28915 CLEMENS RD
STE #105
WESTLAKE OH 44145-1122

018805P001-1413A-095
AMARK LOGISTICS
28915 CLEMENS RD
#200
WESTLAKE OH 44145-1177

009409S001-1413A-095
AMAZON.COM
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
KEVIN M CAPUZZI
CONTINENTAL PLZ II
411 HACKENSACK AVE 3RD FLOOR
HACKENSACK NJ 07601-6323

009409P001-1413A-095
AMAZONCOM
PO BOX 80683
SEATTLE WA 98108-0683

009410P001-1413A-095
AMAZONCOM
WELLS FARGO NA
JAY FARNHAM
PO BOX 84171
SEATTLE WA 98124-5471

018806P001-1413A-095
AMAZONCOM
JAY FARNHAM
300 BOREN AVE
SEATTLE WA 98109-5305

018807P001-1413A-095
AMAZONCOM
JAY FARNHAM
333 BOREN AVE
SEATTLE WA 98109-3536

018808P001-1413A-095
AMAZONCOM
JIM THATTIL
300 BOREN AVE
SEATTLE WA 98109-5305

009411P001-1413A-095
AMB FURNITURE
STEPHANIE ORTIZ
10262 BIRTCHER DR STE 101
MIRA LOMA CA 91752-1827

009412P001-1413A-095
AMBER JENNER
130 WHITE BIRCH LAKE RD
WINDSOR NY 13865

009413P001-1413A-095
AMCO INS CO AS SUB OF
CARLOS PUTNEY
1 NATIONWIDE GTWY DEPT 2019
DES MOINES IA 50391-2019

009414P001-1413A-095
AMCO POLYMRS
JOANN JONES
PO BOX 935387
ATLANTA GA 31193

009415P001-1413A-095
AMCOR
CINDY PEURA
1919 S BUTTERFIELD RD
MUNDELEIN IL 60060

009416P001-1413A-095
AMCOR PHARMACEUTICAL
TRANSAVER  CLAIMS DEPT
108 WASHINGTON ST
MANLIUS NY 13104-1913

009417P001-1413A-095
AMER AIR FILTER CO
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

009418P001-1413A-095
AMER BRAIDING AND MFG
LARA NELSON
247 OLD TAVERN RD
HOWELL NJ 07731-8814

009419P001-1413A-095
AMER DISTILLING
31 EAST HIGH ST
EAST HAMPTON CT 06424-1021

009420P001-1413A-095
AMER DOMESTIC
CHERYL KOCH
62 ACCORD PK DR
MORWELL MA 02061

009421P001-1413A-095
AMER ELECTRO PRODUCT
PO BOX 4129
WATERBURY CT 06704-0129

New England Motor Freight, Inc., et al.

Exhibit Pages

020738P001-1413A-095
AMER HONDA
AMER HONDA POWER EQU
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

009422P001-1413A-095
AMER HONDA POWER EQUIP
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114

009423P001-1413A-095
AMER HOTEL REGISTER
100 S MILWAUKEE AVE
VERNON HILLS IL 60061-4322

009424P001-1413A-095
AMER INTL LINE-OCEAN
147-45 FARMERS BLVD
STE 201
JAMAICA NY 11434-5260

009425P001-1413A-095
AMER LADDERS AND SCAFFOLDS
CLAIMS DEPT
129 KREIGER LN
GLASTONBURY CT 06033

020508P001-1413A-095
AMER LITHO
175 MERCEDES DR
CAROL STREAM IL 60188-9409

020950P001-1413A-095
AMER PACKAGING
103 WEST BROAD ST
STORY CITY IA 50248-1016

009426P001-1413A-095
AMER POWER CONVERSION
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

009427P001-1413A-095
AMER RICE
TRAFF CONTROL
PO BOX 18
DILLSBURG PA 17019

009428P001-1413A-095
AMER ROLAND
JOSEPH STODOLAK
1 INDUSTRIAL RD STE 199
DAYTON NJ 08810-3501

009429P001-1413A-095
AMER ROLAND
CHRISTINA GAWLER
71 WEST 23RD ST
NEW YORK NY 10010-4102

009430P001-1413A-095
AMER SPECIALTIES
IRENE BORRANI
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

009431P001-1413A-095
AMER STANDARD
14545 J MILITARY
TRAIL 192
DELRAY BEACH FL 33484-3781

009432P001-1413A-095
AMER STANDARD
2105 ELM HILL PIKE STE 105
ARQUISIA MCCLAIN
NASHVILLE TN 37210-3977

009433P001-1413A-095
AMER STANDARD
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

009434P001-1413A-095
AMER TRUCK AND RAIL
AUDIT
PO BOX 278
NORTH LITTLE ROCK AR 72115-0278

021002P001-1413A-095
AMER VETERAN CONTRACTING
AMER VETERAN CONTRAC
18521 E QUEEN CREEK
QUEEN CREEK AZ 85242

020509P001-1413A-095
AMER WIRE TIE CO
P O BOX 696
NORTH COLLINS NY 14111-0696

020303P001-1413A-095
AMER YEAST SALES
1620 PREFONTAINE
MONTREAL QC H1W2N8
CANADA

018247P001-1413A-095
AMERACH LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020012P001-1413A-095
AMERACH LP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009435P001-1413A-095
AMEREX CORP
THOMAS RISSEEUW
128 BAUER DR
OAKLAND NJ 07436-3111

009486P001-1413A-095
AMERI-CONNECT
JACOB KYPRIANOU
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

020510P001-1413A-095
AMERI-CONNECT
LAUB INTERNATIONAL
90 WALKER DR
BRAMPTON ON L6T4H6
CANADA

020511P001-1413A-095
AMERI-CONNECT
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

009484P001-1413A-095
AMERICA'S BEST HEATING AND AIR
CONDITIONING INC
4401 EASTERN AVE BOX 3
BALTIMORE MD 21204

018809P001-1413A-095
AMERICAN AIR FILTER CO
ARGUS LOGISTICS
PO BOX 4750
TROY MI 48099-4750

009436P001-1413A-095
AMERICAN AIRLINES
JFK AIRPORT
JAMAICA NY 11430

New England Motor Freight, Inc., et al.

Exhibit Pages

---

009437P001-1413A-095
AMERICAN ASPHALT PAVING CO
RICH
139 JOHNSON RD
GREENSBURG PA 15601

018810P001-1413A-095
AMERICAN ASPHALT PAVING CO
139 JOHNSON RD
GREENSBURG PA 15601

009438P001-1413A-095
AMERICAN BANKERS INS CO
PO BOX 29861
DEPT ABIC-10111
PHOENIX AZ 85038-9861

000139P001-1413A-095
AMERICAN BANKERS INS CO OF FLORIDA
11222 QUAIL ROOST DR
MIAMI FL 33157

009439P001-1413A-095
AMERICAN BEVERAGE CORP
TRAFFIC CONTROL
PO BOX 18
DILLSBURG PA 17019-0018

009440P001-1413A-095
AMERICAN BREADCRUMB CO
STEPHANIE MC CABE
1425 HANFORD ST
LEVITTOWN PA 19057

009441P001-1413A-095
AMERICAN CANCER SOCIETY
GALA OF HOPE 2016
ONE PENNY LANE
LATHAM NY 12110

009442P001-1413A-095
AMERICAN CARGO EXPRESS
DRINA CARLOS
PO BOX 483
ELIZABETH NJ 07201

009443P001-1413A-095
AMERICAN COFFEE SVC
PO BOX 603120
CLEVELAND OH 44103

009444P001-1413A-095
AMERICAN COMB CORP
CLAIMS DEPT
22 KENTUCKY AVE
PATERSON NJ 07503-2506

009445P001-1413A-095
AMERICAN CORD AND WEBBING
MARIE DESAUTELS
88 CENTURY DR
WOONSOCKET RI 02895-6161

009446P001-1413A-095
AMERICAN CORD AND WEBBING
LOGRG
8500 W 110TH ST STE 300
OVERLAND PARK KS 66210-1874

009447P001-1413A-095
AMERICAN DESIGN AND CONTRACTING
MARC MICARE
103 HALFMOON DR
ALTAMONT NY 12009

009448P001-1413A-095
AMERICAN DISTILLING
RUSSELL MARTIN
31 E HIGH ST
EAST HAMPTON CT 06424-1021

009449P001-1413A-095
AMERICAN EXPRESS CO
PO BOX 1270
NEWARK NJ 07101-1270

018604P001-1413A-095
AMERICAN EXPRESS NATIONAL BANK
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

009452P001-1413A-095
AMERICAN FENCE PROFESSIONALS
AMERICAN FENCE
2368 BRADSHIRE CT
ARLINGTON HEIGHTS IL 60004

020159P001-1413A-095
AMERICAN FREIGHT - BLANKE
AMER GROUP
25 S ARIZONA PL
CHANDLER AZ 85225-8523

009450P001-1413A-095
AMERICAN GROUP
25 S ARIZONA PL STE 300
CHANDLER AZ 85225

009453P001-1413A-095
AMERICAN HOSE AND HYDRAULIC
700 21TH AVE
PATERSON NJ 07513

009451P001-1413A-095
AMERICAN HOTEL REGISTER
JASON EDGER
100 S MILWAUKEE AVE
VERNON HILLS IL 60061-4322

009454P001-1413A-095
AMERICAN HOTEL REGISTER
CHERYL GRANTHAM
2828 TRADE CTR #120
CARROLLTON TX 75007-4628

009455P001-1413A-095
AMERICAN HOTEL REGISTRY
1620 RIVER RD
BURLINGTON NJ 08016

009456P001-1413A-095
AMERICAN INDEPENDENT INS CO
AS SUBROGEE OF NICOLE HARRIS
PO BOX 3000
PLYMOUTH MEETING PA 19462

009457P001-1413A-095
AMERICAN KEDER INC
MCKAYLA BAIRD
PO BOX 204
RINDGE NH 03461

009458P001-1413A-095
AMERICAN LAMP RECYCLING LLC
DANIEL HUNTER
55 RIVERVIEW DR
MARLBORO NY 12542

009459P001-1413A-095
AMERICAN LEATHER
FRANK BOARDMAN
4501 MOUNTAIN CREEK PKWY
DALLAS TX 75236-4600

009460P001-1413A-095
AMERICAN MADE LINER SYSTEMS
AST
P O BOX 540
EDENBURG PA 15931-0540

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009461P001-1413A-095<br>AMERICAN MARKING SYSTEMS<br>PATERSON STAMP WORKS<br>1015 PAULISON AVE<br>CLIFTON NJ 07011 | 009462P001-1413A-095<br>AMERICAN METALS SUPPLY<br>CARGO CLAIMS<br>2521 PLANES DR<br>INDIANAPOLIS IN 46219 | 009463P001-1413A-095<br>AMERICAN MOBILE GLASS<br>ELENA<br>366 E MAIN ST<br>MIDDLETOWN NY 10940 | 009464P001-1413A-095<br>AMERICAN NATURAL SUPPLY LLC<br>333 BALDWIN RD<br>2ND FLOOR<br>PITTSBURGH PA 15205 |
| 009465P001-1413A-095<br>AMERICAN PAYROLL ASSOCIATION<br>APA<br>660 NORTH MAIN AVE<br>STE 100<br>SAN ANTONIO TX 78205-1217 | 009466P001-1413A-095<br>AMERICAN RENTAL EQUIPMENT<br>SALES AND SVC<br>511 MAHONING DR EAST<br>LEHIGHTON PA 18235 | 009467P001-1413A-095<br>AMERICAN SECURITY SERV INC<br>1515 S HARLEM AVE<br>FOREST PARK IL 60130 | 009468P001-1413A-095<br>AMERICAN SHIPPING CO<br>CLAIMS DEPT<br>62 ACCORD PK DR<br>NORWELL MA 02061 |
| 009469P001-1413A-095<br>AMERICAN SPECIALTIES<br>IRENE BORRANI<br>441 SAW MILL RIVER RD<br>YONKERS NY 10701-4913 | 009473P001-1413A-095<br>AMERICAN STANDARD<br>D AND J ASSOCIATES<br>14545 J MILITARY TRA<br>DELRAY BEACH FL 33484 | 018811P001-1413A-095<br>AMERICAN STANDARD<br>MELISIA ROBINS<br>2105 ELM HILL PIKE STE 105<br>NASHVILLE TN 37210-3977 | 009474P001-1413A-095<br>AMERICAN STANDARD INC<br>LOGISTICS FINANCE<br>1 CENTENNIAL AVE<br>PISCATAWAY NJ 08854 |
| 009475P001-1413A-095<br>AMERICAN STANDARD+<br>MELISIA ROBINS<br>2105 ELM HILL PIKE STE 105<br>NASHVILLE TN 37210-3977 | 018425P001-1413A-095<br>AMERICAN STATES INS CO<br>SUSAN REISS<br>PO BOX 515097<br>LOS ANGLES CA 90051 | 009476P001-1413A-095<br>AMERICAN STATES INS CO AS SUB<br>OF KERRY K LYNCH SAFECO SUBRO<br>P O BOX 10005<br>MANCHESTER NH 03108-0005 | 009477P001-1413A-095<br>AMERICAN TRANSIT INSURANCE CO<br>5 BROADWAY<br>FREEPORT NY 11520 |
| 009478P001-1413A-095<br>AMERICAN TRANSPARENTS<br>RENEE CEDERVALL<br>180 NATIONAL RD<br>EDISON NJ 08817 | 009479P001-1413A-095<br>AMERICAN TRANSPORT GROUP<br>CLAIMS DEPT M PUTZIGER<br>1900 W KINZIE ST<br>CHICAGO IL 60622-6243 | 009480P001-1413A-095<br>AMERICAN TRUCK<br>PO BOX 183<br>SCARSDALE NY 10583-0183 | 009481P001-1413A-095<br>AMERICAN TRUCKING ASSOCIATIONS<br>950 N GLEBE RD<br>STE 210<br>ARLINGTON VA 22203 |
| 009482P001-1413A-095<br>AMERICAN WIRE TIE<br>AMELIA JARZYNSKI<br>2073 FRANKLIN ST<br>NORTH COLLINS NY 14111-0696 | 018812P001-1413A-095<br>AMERICAN YEAST SALES<br>KARA GILLEN<br>331 COMMERCE WAY STE 1<br>PEMBROKE NH 03275-3718 | 018280P002-1413A-095<br>AMERICAN YEAST SALES CORP<br>MICHAEL P GAGNON<br>331 COMMERCE WAY STE 1<br>PEMBROKE NH 03275 | 009483P001-1413A-095<br>AMERICANA TIRE AND WHEEL<br>JUANITA BECKMAN<br>3380 N SUSQUEHANNA TRL<br>YORK PA 17406-7917 |
| 009485P001-1413A-095<br>AMERICASH LOANS LLC<br>P O BOX 184<br>DES PLAINES IL 60016 | 020217P001-1413A-095<br>AMERICO CHEMICAL<br>AMERICO CHEMICAL PRO<br>P O BOX 88813<br>CAROL STREAM IL 60188-0813 | 009487P001-1413A-095<br>AMERILIFT LLC<br>700 CEDAR AVE<br>MIDDLESEX NJ 08846 | 009488P001-1413A-095<br>AMERIMAX HOME PRODUCTS<br>OMNIMAX INTL<br>4455 RIVER GREEN PKWY<br>DULUTH GA 30096 |

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009489P001-1413A-095<br>AMERIQUEST BUSINESS SVC<br>BYRON LAY<br>ROAD RESCUE<br>62861 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 009490P001-1413A-095<br>AMERIQUEST MATERIAL HANDLING<br>SVC INC<br>P O BOX 824136<br>PHILADELPHIA PA 19182-4136 | 009491P001-1413A-095<br>AMERISAN LLC<br>SHELLEY EWING<br>1 CHELSEA PKWY<br>STE 101-102<br>BOOTHWYN PA 19061 | 009492P001-1413A-095<br>AMERIWOOD INDUSTRIES<br>ERIN SWAN<br>202 SPAULDING ST<br>DOWAGIAC MI 49047 |
| 018065P001-1413A-095<br>AMES COMPANIES<br>JOSEPH NOTARFRANCESCO<br>465 RAILROAD AVE<br>CAMP HILL PA 17011-5611 | 009493P001-1413A-095<br>AMES TEXTILES<br>MARC BISHOP<br>200 INDUSTRIAL DR<br>CHRISTIANSBURG VA 24073 | 009495P001-1413A-095<br>AMES TRUE TEMPER<br>CTS WENDY MEUSE<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 009494P001-1413A-095<br>AMETEK DREXELBROOK<br>ROBIN FOX<br>205 KEITH VLY RD<br>HORSHAM PA 19044 |
| 009470P001-1413A-095<br>AMETEK SPECIALTY MET<br>DONNA COMEU<br>21 TOELLES RD<br>WALLINGFORD CT 06492-4449 | 009471P001-1413A-095<br>AMEY'S CLEAN RITE<br>4447 MOUNTAIN VIEW DR<br>WALNUTPORT PA 18088 | 009472P001-1413A-095<br>AMF REPORTING SVC  INC<br>PO BOX 823<br>LATHAM NY 12110 | 009496P001-1413A-095<br>AMHERST INVESTIGATIONS INC<br>23 BROMPTON CIR<br>WILLIAMSVILLE NY 14221 |
| 009497P001-1413A-095<br>AMICA A/S/O JOHANNA LOVE JOY<br>CLAIM PROCESSING<br>PO BOX 9690<br>PROVIDENCE RI 02940-9690 | 009498P001-1413A-095<br>AMICA CLAIMS PROCESSING<br>AS SUBROGEE OF DENNIS GILLIGAN<br>PO BOX  9690<br>PROVIDENCE RI 02940-9690 | 009499P001-1413A-095<br>AMICA MUTUAL INSURANCE<br>WILBER AND ASSOCIATES PC<br>210 LANDMARK DR<br>NORMAL IL 61761 | 018813P001-1413A-095<br>AMIT R SHAH<br>43938 SWIFT FOX DR<br>CALIFORNIA MD 20619-7136 |
| 009500P001-1413A-095<br>AMITY AUTO GLASS INC<br>60 MERRICK RD<br>AMITYVILLE NY 11701 | 009501P001-1413A-095<br>AMP ELECTRICAL INC<br>MAIN<br>1420 UNION ST<br>WEST SPRINGFIELD MA 01089 | 009502P001-1413A-095<br>AMSCAN INC<br>FELICIA DELIA<br>80 GRASSLANDS RD<br>ELMSFORD NY 10523-1100 | 018814P001-1413A-095<br>AMSCAN INC<br>FELICIA DELIA<br>47 ELIZABETH DRD<br>CHESTER NY 10918-1367 |
| 009503P001-1413A-095<br>AMSTAN LOGISTICS<br>JUSTIN GLASER<br>101 KNIGHTSBRIDGE DR<br>HAMILTON OH 45011-3166 | 009504P001-1413A-095<br>AMTECH COATINGS LLC<br>GREG COMEAU<br>PO BOX 360<br>TILTON NH 03276 | 009505P001-1413A-095<br>AMTRAK<br>MARREL WHITE<br>1401 W ST<br>WASHINGTON DC 20018 | 009506P001-1413A-095<br>AMTRAK<br>KEVIN SKINNER<br>202 GARSTANG ST<br>BEECH GROVE IN 46107-1921 |
| 009507P001-1413A-095<br>AMTRAK<br>RDKENYATTA MOORE<br>6220 CHURCHMAN BYPASS<br>INDIANAPOLIS IN 46203-6117 | 018815P001-1413A-095<br>AMTRAK<br>JULIE BARBER RICE<br>2 FRONTAGE RD<br>BOSTON MA 02118-2803 | 018816P001-1413A-095<br>AMTRAK<br>GLENN SMITH<br>521 OLD WAUGH CHAPEL RD<br>ODENTON MD 21113-2292 | 018817P001-1413A-095<br>AMTRAK<br>MICHAEL GARRETT<br>1500 S LUMBER ST<br>CHICAGO IL 60607-5211 |

New England Motor Freight, Inc., et al.
Exhibit Pages

018818P001-1413A-095
AMTRAK
CHERYL GRENIER
6220 CHURCHMAN BYPASS
INDIANAPOLIS IN 46203-6117

009508P001-1413A-095
AMTRAK LOGISTICS
28915 CLEMENS RD #105
WESTLAKE OH 44145-1122

009509P001-1413A-095
AMTRAK MATERIAL CONTROL
TRAFFIC MANAGER
PO BOX 7797
PHILADELPHIA PA 19101

009510P001-1413A-095
AMTROL INC
LAURETTE DONOVAN/CLAIMS DEPT
1400 DIVISION RD
WEST WARWICK RI 02893-2323

009511P001-1413A-095
AMWARE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018819P001-1413A-095
AMWARE
KRISTI WERNER SECHRIST
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018820P001-1413A-095
AMWARE
ELIZABETH HENDERSON
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018821P001-1413A-095
AMWARE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

020512P001-1413A-095
AMWARE
AMRATE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

020513P001-1413A-095
AMWARE WAREHOUSE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

009512P001-1413A-095
AMWINS BROKERAGE OF NJ INC
JOHN DICARLO
ACCOUNTING
PO BOX 60343
CHARLOTTE NC 28260-0343

009513P001-1413A-095
AMY GUERRIERO  EVASHAVIK
DILUCENTE AND TETLOW LLS AS ATTY
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

018582P004-1413A-095
AMZ MANAGEMENT LLC
1-71 NORTH AVE E
ELIZABETH NJ 07201

009514P001-1413A-095
AN DERINGER
DEBI TROUTMAN
178 W SERVICE RD
CHAMPLAIN NY 12919

009515P001-1413A-095
AN DERINGER
178 WEST SERVICE RD
CHAMPLAIN NY 12919

009516P001-1413A-095
AN DERINGER
TYLER LASHOMB DARBY DION
835 COMMERCE PK DR
OGDENSBURG NY 13669-2209

009517P001-1413A-095
AN DERINGER INC
64-66 NORTH MAIN ST
SAINT ALBANS VT 05478-1666

009518P001-1413A-095
ANALYTICAL AND COMBUST
93 SOUTH END PLZ
NEW MILFORD CT 06776-4246

018822P001-1413A-095
ANAMET ELECTRICAL INC
EDDIE TURNER
1000 BROADWAY AVE E
MATTOON IL 61938-4674

009519P001-1413A-095
ANCHOR AUTO GLASS AND MIRROR
JEAN CARLINO
89 F HANCOCK ST
STONEHAM MO 02180

018823P001-1413A-095
ANCHOR AUTO GLASS AND MIRROR
89 F HANCOCK ST
STONEHAM MO 02180

009520P002-1413A-095
ANCHOR CARTING INC
FRANK TAYLOR
338 N KAISER TOWN RD
MONTGOMERY NY 12549

009521P001-1413A-095
ANCHOR FENCE CO
906 S FOURTH ST
ALLENTOWN PA 18103

009522P001-1413A-095
ANDERSEN CORP
SHARYN EVANS
PO BOX 4097
ORANGE CA 92863-4097

009523P001-1413A-095
ANDERSONS
WO WEISS ROHLIG
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

009524P001-1413A-095
ANDERSONS INC
KRISTEN LAWECKI
PO BOX 119
MAUMEE OH 43537

009525P001-1413A-095
ANDMAR REALTY LLC
102 NORTH LINE RD
GREENE ME 04236

009526P001-1413A-095
ANDOVER HEALTHCARE
VIOLET ELWELL
9 FANARAS DR
SALISBURY MA 01952-1444

New England Motor Freight, Inc., et al.
Exhibit Pages

---

009527P001-1413A-095
ANDOVER HEALTHCARE
C T S
PO BOX 190
WINDHAM NH 03087

018824P001-1413A-095
ANDOVER HEALTHCARE
RICHARD CAMPAIOLA
9 FANARAS DR
SALISBURY MA 01952-1444

004637P001-1413A-095
ANDRAE BROWN
ADDRESS INTENTIONALLY OMITTED

009528P001-1413A-095
ANDRE D BLAND AND BODNER SPAPIRO
LAW GROUP LLC  AS ATTYS
645 FARMINGTON AVE 3 RD FL
HARTFORD CT 06105

008301P001-1413A-095
ANDRE EVANS
ADDRESS INTENTIONALLY OMITTED

005964P001-1413A-095
ANDRE PORTER
ADDRESS INTENTIONALLY OMITTED

018295P001-1413A-095
ANDRE SMITH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DALE MARSH
212 AUTUMN LN
LEHIGHTON PA 18235

018296P001-1413A-095
ANDRE AND DAVID SWICORD V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JACEK BIS
8-38 CEDAR STREET
FAIR LAWN NJ 07410

009529P001-1413A-095
ANDREA BRADY
358 REGAN RD
MIDDLEBURY CT 06762

009530P001-1413A-095
ANDREA BRADY AND HERRAN LAW LLC
176 N MAIN ST  2ND FL
SOUTHINGTON CT 06489

009531P001-1413A-095
ANDREA CARRIER
49 GLENVIEW DR
SKOWHEGAN ME 04976-5255

009532P001-1413A-095
ANDREA J TONY STAFF ATTORNEY
300 WEST PRESTON ST #8481
BALTIMORE MD 21201

004866P001-1413A-095
ANDREA MORALES
ADDRESS INTENTIONALLY OMITTED

018144P001-1413A-095
ANDRES L MOSQUEIRA
LAW OFFICES OF RICHARD A GREIFINGER
RICHARD A GREIFINGER ESQ
17 ACADEMY ST
NEWARK NJ 07102

018140P001-1413A-095
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BUILDING 300 STE 140
EAST WINDSOR NJ 08520

018825P001-1413A-095
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BLDG 300 STE 140
EAST WINDSOR NJ 08520

018861P001-1413A-095
ANDREW BARONSKI
ADDRESS INTENTIONALLY OMITTED

009533P001-1413A-095
ANDREW LEBLANC CO
CLAIMS DEPT
129 JEWETT ST
GEORGETOWN MA 01833-1833

009534P001-1413A-095
ANDREW LEGGIO
8 OLD FIELD DR
BETHEL CT 06801

009535P001-1413A-095
ANDREW LEGGIO AND LANGS AUTO LLC
NEIL FORLASTRO
527 FEDERAL RD
BROOKFILED CT 06804

008116P001-1413A-095
ANDREW LUND
ADDRESS INTENTIONALLY OMITTED

009536P001-1413A-095
ANDREW M CASDEN MD
46 HARVEST DR
SCARSDALE NY 10583

003696P001-1413A-095
ANDREW MANN
ADDRESS INTENTIONALLY OMITTED

009537P001-1413A-095
ANDREW MECCA
ANDREW
33 MCCONKEY DR
APARTMENT #5
TONAWANDA NY 14223

009538P001-1413A-095
ANDY GUZMAN AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEYS
1140 FRANKLIN AVE  STE 210
GARDEN CITY NY 11530

003656P001-1413A-095
ANDY LOAEZA
ADDRESS INTENTIONALLY OMITTED

009539P001-1413A-095
ANDYS EQUIPMENT EXCHANGE
GARY STAYNOFF
1926 LIBERTY ST
ERIE PA 16502-2572

004288P001-1413A-095
ANESU SOKO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

009540P001-1413A-095
ANG PRODUCTS
ZISHA GREEN
1262 58TH ST
BROOKYLN NY 11219

008162P001-1413A-095
ANGEL SIERRA
ADDRESS INTENTIONALLY OMITTED

009541P001-1413A-095
ANGEL TRONCOSO
1791 GRAND CONCOURSE
APT 4H
BRONX NY 10453

009546P001-1413A-095
ANGEL'S FABRICATION
MAIN
15-19 POLLOCK AVE
JERSEY CITY NJ 07305

009542P001-1413A-095
ANGELA DOERING AND SPIVAK AND
SAKELLARIOU LLC  AS ATTORNEY
2406 AUBURN AVE
CINCINNATI OH 45219

018120P001-1413A-095
ANGELA EVANS
ANDERSON MOSCHETTI AND TAFFANY PLLC
PETER J MOSCHETTI JR ESQ
26 CENTURY HILL DR
STE 206
LATHAM NY 12110

009543P001-1413A-095
ANGELA MARIE DOREING
1586 HALPIN RD
CLARKSVILLE OH 45113

009544P001-1413A-095
ANGELA MORRISON
303 VASSER DR
PISCATAWAY NJ 08854

007893P001-1413A-095
ANGELICA RIVERA
ADDRESS INTENTIONALLY OMITTED

018826P001-1413A-095
ANGELO CAPUTOS FRESH MARKETS
CESAR LOPEZ
520 E NORTH AVE
CAROL STREAM IL 60188-2125

009545P001-1413A-095
ANGELO CHIODO HEATING
618 WOLF ST
SYRACUSE NY 13208

020884P001-1413A-095
ANGELS DIST
ANGELS DISTRIBUTION
P O BOX 609
INDIANOLA PA 15051-0609

009547P001-1413A-095
ANGERERMILLER TRUCKING INC
10591 DOLPHIN ST SW
BEACH CITY OH 44608

009548P001-1413A-095
ANGIES
ODW LOGISTICS
345 HIGHT ST STE 600
HAMILTON OH 45011-6071

018521P001-1413A-095
ANMAN AMIR AHMAD
6 CRIMSON CT
LAKE IN THE HILL IL 60156

020514P001-1413A-095
ANN AND HOPE
PO BOX 96
CUMBERLAND RI 02864-0096

009549P001-1413A-095
ANN AND HOPE INC
MARIA CORREIA
ONE ANN & HOPE WAY
CUMBERLAND RI 02864-6918

018827P001-1413A-095
ANN AND HOPE INC
MARIA CORREIA
1 ANN & HOPE WAY
CUMBERLAND RI 02864-6918

009550P001-1413A-095
ANN BURROWS
1519 MCCOY ST
DALLAS TX 75204

009551P001-1413A-095
ANN MARIE MURRAY
490 BROWNSBURG RD
NEW HOPE PA 18938-9258

009552P001-1413A-095
ANNA M CABRERA ESQ
12 WESTCHESTER AVE 1G
WHITE PLAINS NY 10601

009553P001-1413A-095
ANNE MARISIC
98 INDIAN ST
APT 3
PORTLAND ME 04101

009554P001-1413A-095
ANSONIA CREDIT DATA
MAIN
PO BOX 12236
OLYMPIA WA 98508-2236

005609P001-1413A-095
ANTHONY CLAYTOR
ADDRESS INTENTIONALLY OMITTED

018992P001-1413A-095
ANTHONY COPPEDGE
ADDRESS INTENTIONALLY OMITTED

018092P001-1413A-095
ANTHONY D MCNEIL AND 24 7 TRANSPORTERS LLC
CARTER CONBOY CASE BLACKMORE ET AL
BRIAN D CARR ESQ
20 CORPORATE WOODS BLVD
ALBANY NY 12211

009555P001-1413A-095
ANTHONY DUPUIS
3018 MIDDLESEX
TOLEDO OH 43606

009556P001-1413A-095
ANTHONY GRADY
19201 EUCLID AVE
APT 504
EUCLID OH 44117

New England Motor Freight, Inc., et al.
Exhibit Pages

003633P001-1413A-095
ANTHONY ISAAC
ADDRESS INTENTIONALLY OMITTED

009557P001-1413A-095
ANTHONY J CORDARO
185 GRACE ST
BUFFALO NY 14220

004326P001-1413A-095
ANTHONY MAZZARELLI
ADDRESS INTENTIONALLY OMITTED

018096P001-1413A-095
ANTHONY MCNEIL
BUTTAFUOCO AND ASSOCIATES PLLC
JAMES S MCCARTHY ESQ
144 WOODBURY RD
WOODBURY NY 11797

018828P001-1413A-095
ANTHONY NEWELL JR
CARGO CLAIMS DEPT
32 TRASK AVE
BAYONNE NJ 07002

003710P001-1413A-095
ANTHONY PIERCE
ADDRESS INTENTIONALLY OMITTED

003654P001-1413A-095
ANTHONY SHORTER
ADDRESS INTENTIONALLY OMITTED

000118P001-1413S-095
ANTHONY SODONO, III, ESQ.
SARI B. PLACONA MCMANIMON
SCOTLAND & BAUMANN
75 LIVINGSTON AVE
ROSELAND NJ 07068

003630P001-1413A-095
ANTHONY TORCASO
ADDRESS INTENTIONALLY OMITTED

008503P001-1413A-095
ANTHONY TYSON
ADDRESS INTENTIONALLY OMITTED

009558P001-1413A-095
ANTONINO LO MEDICO
MR LO MEDICO
14 PONDCREST RD
DANBURY CT 06811

009562P001-1413A-095
ANYTIME TRUCK AND TIRE SVC
815 NINTH AVE
ALTOONA PA 16602

009563P001-1413A-095
AP PLUMBING INC
CARLA FREEMAN
1195 RIDGEWAY AVE
ROCHESTER NY 14615

009559P001-1413A-095
APCO EXTRUDERS INC
RENEE CEDERVALL
180 NATIONAL RD
EDISON NJ 08817-2811

018757P001-1413A-095
APEX LOGISTICS INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009560P001-1413A-095
APEX MATERIAL HANDLING CORP
391 CHARLES CT
WEST CHICAGO IL 60185

009561P001-1413A-095
APEX RESOURCE TECH
17 DOWNING THREE
BLDG 1
PITTSFIELD MA 01201

009564P001-1413A-095
API OF NH
WAYNE BREAU
301 SECOND AVE
WALTHAM MA 02453-5640

009565P001-1413A-095
APIARY LLC
RUARRI MILLER
64 CHANNING AVE
RIVERSIDE RI 02915-4731

009566P001-1413A-095
APL LIMITED
FREIGHT CASHIER
26 CENTURY BLVD STE 405
NASHVILLE TN 37214

009567P001-1413A-095
APL LOGISTICS
MAGDALENA GARBICZ
16220 N SCOTTSDALE RD #400
SCOTTSDALE AZ 85254

009568P001-1413A-095
APLICARE INC
GUY RUOCCO
550 RESEARCH PKWY
MERIDEN CT 06450-7172

009569P001-1413A-095
APLO EXTRUDERS INC
RENEE CEDERVALL
180 NATIONAL RD
EDISON NJ 08817-2811

009570P001-1413A-095
APOLLO NORTHEAST SERV INC
503 S COMRIE AVE
ROUTE 30A
JOHNSTOWN NY 12095

018829P001-1413A-095
APPALACHIAN BREWING CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

008884P001-1413A-095
APPALACHIAN POWER AEP
PO BOX 371496
PITTSBURGH PA 15250-7496

008884S001-1413A-095
APPALACHIAN POWER AEP
1068 US-60
MILTON WV 25541

009571P001-1413A-095
APPLE VALLEY CREAMERY
ERIC DUTCHER
540 GERMANY RD
EAST BERLIN PA 17316-9479

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

009572P001-1413A-095
APPLIED LASER TECHNOLOGIES
GARY ROSEWELL
P O BOX 671402
DALLAS TX 75267-1402

009573P001-1413A-095
APPLIED POLYMER SVC
MICHAEL BARR
150 SCHMITT BLVD
FARMINGDALE NY 11735-1424

018830P001-1413A-095
APPLIED PRODUCTS
JO ANN DIMINO
6035 BAKER RD
MINNETONKA MN 55345-5908

018297P001-1413A-095
APRIL TUCKER
CEI
4850 E ST RD
STE 220
TREVOSE PA 19053

009574P001-1413A-095
AQUA PHOENIX SCIENTIFIC INC
BRANDON WILSON
9 BARNHART DR
HANOVER PA 17331

009575P001-1413A-095
AQUA VIM CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

009576P001-1413A-095
AQUA-GON INC
CATHERINE BASKIN
1728 N AURORA RD
NAPERVILLE IL 60563-4123

009577P001-1413A-095
AR ARENA
CLAIMS DEPT
2101 MT READ BLVD
ROCHESTER NY 14615-3708

009578P001-1413A-095
AR TRAFFIC CONSUL
J JEFFREY
PO BOX 2110
NEW YORK NY 10272

009579P001-1413A-095
AR ZUKOWSKI PLUMBING AND HEATING
94 HIGH MEADOW DR
WEST SPRINGFIELD MA 01089

009580P001-1413A-095
ARAMARK REFRESHMENTS
234 BALLARDVALE ST STE 3
WILMINGTON MA 01887

009581P001-1413A-095
ARAMARK UNIFORM
TRACEY SOUTHER
ACCOUNTS RECEIVABLE
PO BOX 28343
NEW YORK NY 10087-8343

009582P001-1413A-095
ARAMARK UNIFORM AND CAREER
APPAREL LLC
LOCAL
PO BOX 731676
DALLAS TX 75373-1676

018831P001-1413A-095
ARAMARK UNIFORM AND CAREER
PO BOX 731676
DALLAS TX 75373-1676

021073P001-1413A-095
ARAMARK UNIFORM AND CAREER APPAREL LLC
FKA ARAMARK UNIFORM AND CAREER
APPAREL INC
HAWLEY TROXELL ENNIS AND HAWLEY
PO BOX 1617
BOISE ID 83701

009583P001-1413A-095
ARAMARK UNIFORM SVC
ARAMARK
PO BOX 28050
NEW YORK NY 10087-8050

018832P001-1413A-095
ARAMARK UNIFORM SVC
PO BOX 28050
NEW YORK NY 10087-8050

009584P001-1413A-095
ARAMEX
NATASHA ALLI
182-25 150TH AVE
JAMAICA NY 11413

018833P001-1413A-095
ARAMEX NEW YORK LTD
SHAZEENA ALLI
182-25 150TH AVE
JAMAICA NY 11413-4010

020882P001-1413A-095
ARAMSCO
1480 GRANDVIEW AVE
PAULSBORO NJ 08066-1801

018426P001-1413A-095
ARBELLA INSURANCE
LYNN BOVA
PO BOX 699195
QUINCY MA 02269

009587P001-1413A-095
ARBELLA MUTUAL INS CO
AS SUBROGEE OF SCOTT CONRAD
PO BOX 370072
BOSTON MA 02241

018512P001-1413A-095
ARBELLA MUTUAL INS CO
LEA CRAMPTON
PO BOX 699195
QUINCEY MA 02269

009586P001-1413A-095
ARBELLA MUTUAL INS CO  AS SUB
LOURDES TORRES
1100 CROWN COLONY DR
POB 699195
QUINCY MA 02269-9195

009585P001-1413A-095
ARBELLA MUTUAL INS CO SUB OF
GEOFFREY MATHERSON C O BOLDEN
AND BONFIGLIO LLC 10 FEDERAL ST SUITE 13
10 FEDERAL ST STE 1-3
SALEM MA 01970

018397P001-1413A-095
ARC EARLEEN RENTZ WAREHOUSE MANAGER
601 WADE BLVD
MILLVILLE NJ 08332

009588P001-1413A-095
ARC INTL
CLAIMS DEPT
601 S WADE BLVD
MILLVILLE NJ 08332-3550

009589P001-1413A-095
ARCANGELES CORP
149-26 45TH AVE
FLUSHING NY 11355

New England Motor Freight, Inc., et al.

Exhibit Pages

009590P001-1413A-095
ARCBEST CORP AS SUB FOR ABF
FREIGHT SYSTEM INC
PO BOX 10048
FORT SMITH AR 72917

018834P001-1413A-095
ARCH INSURANCE CO
TREASURY COLLATERAL DEPT
HARBORSIDE-3
ADDRESS INTENTIONALLY OMITTED

000025P001-1413A-095
ARCH INSURANCE GROUP
PO BOX 12909
PHILADELPHIA PA 19176-0909

009591P001-1413A-095
ARCH WIRELESS
PO BOX 4062
WOBURN MA 01888-4062

009592P001-1413A-095
ARCHGATE
8113 RIDGEPOINT DR
STE  EFSWW
IRVING TX 75063-3197

020330P001-1413A-095
ARCHGATE
ARCHGATE %EFREIGHT S
2615 GEORGE BUSBEE P
KENNESAW GA 30144-4981

009593P001-1413A-095
ARCHITECTURAL PRODUCTS
SYLVIA CARTER
24 RIVER RD
BOGOTA NJ 07603-1534

009594P001-1413A-095
ARCHITECTURAL WOODWORKING
ALEX SCHAUB
252C LAKE AVENUE
YONKERS NY 10701

009595P001-1413A-095
ARCO STEEL CO
PAULA RIBEIRO
PO BOX 5276
HILLSIDE NJ 07205

018835P001-1413A-095
ARCO STEEL CO
PO BOX 5276
HILLSIDE NJ 07205

009596P001-1413A-095
ARCONIC/FASTENING
IPS WORLDWIDE
265 CLYDE MORRIS BLV
ORMOND BEACH FL 32174-8136

009597P001-1413A-095
ARCOR ELECTRONICS
DAVID HEUBERGER
5689 W HOWARD ST
NILES IL 60714

009598P001-1413A-095
ARCTIC COOLERS
520 FELLOWSHIP RD
STE E-501
MOUNT LAUREL NJ 08054

009599P001-1413A-095
ARDEN EQUIPMENT REPAIR
3116 TABLER STATION RD
MARTINSBURG WV 25403-5375

009600P001-1413A-095
ARDEN M KAISMAN MD PC
141 WEST 28TH ST
NEW YORK NY 10001

020742P001-1413A-095
ARDENE CO FEDEX TN
OMNITRANS
4300 JEAN TALON W
MONTREAL QC H4P1W5
CANADA

020761P001-1413A-095
ARDT SALES LLC
165 LOCUST AVE
STATEN ISLAND NY 10306-3105

009601P001-1413A-095
ARENA PRODUCTS CO
2101 MT READ BLVD
ROCHESTER NY 14615

009602P001-1413A-095
ARETT SALES
REBECCA MORGAN
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

020414P001-1413A-095
ARETT SALES CORP
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

009603P001-1413A-095
ARGO LOGISTICS GROUP
KELSEY CHOATE
PO BOX 867
CAPITOLA CA 95010-0867

009604P001-1413A-095
ARGO TEA INC
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

009605P001-1413A-095
ARGOS EXPRESS
147-27 175TH STREET
STE 1B
JAMAICA NY 11434

018836P001-1413A-095
ARGOS EXPRESS LTD
JAVIER VILLAO
147-27 175TH ST STE 1B
JAMAICA NY 11434-5419

009606P001-1413A-095
ARI
P BOX 5039
MOUNT LAUREL NJ 08054

009607P001-1413A-095
ARI FLEET
AS SUBROGEE FOR SEARS HOLDINGS
PO BOX 5039
MT. LAUREL NJ 08054

018837P001-1413A-095
ARIEL CONDE PLERQUI
CLAIMS DEPT
VILLA BLANCA ACERINA 2
CAGUAS PR 00725

020281P001-1413A-095
ARIEL CORP
35 BLACKJACK RD
MOUNT VERNON OH 43050-9482

New England Motor Freight, Inc., et al.

Exhibit Pages

009608P001-1413A-095
ARIENS CO
REDWOOD SCS
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

018838P001-1413A-095
ARIENS CO
REDWOOD SCS
1765 N ELSTON AVE
CHICAGO IL 60642-1501

009609P001-1413A-095
ARISTOBOUI AND JEMINAL MAGLOIRE
18 HASKELL AVE
EVERETT MA 02149

009610P001-1413A-095
ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

009611P001-1413A-095
ARKAY PACKAGING CORP
TRISHA O'CONNOR
100 MARCUS BLVD
STE 2
HAUPPAUGE NY 11788-3749

009612P001-1413A-095
ARKET ELECTRIC INC
SUMMER STAFFORD
827 EASTERN AVE
SCHENECTADY NY 12308

009613P001-1413A-095
ARKMAN LOGISTICS
SCOTT RAM
144-29 156TH ST
JAMAICA NY 11434-4227

009614P001-1413A-095
ARLEN BLAKEMAN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

018753P001-1413A-095
ARLEN W BLAKEMAN
2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009615P001-1413A-095
ARLEN W BLAKEMAN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

009616P001-1413A-095
ARLENE GLEICHER
33 SOUTH DERBY RD
SPRINGFIELD NJ 07081

009617P001-1413A-095
ARLENE W SHEVELL SCHOLARSHIP
FUND   KAROL SULLIVAN
31 HATHAWAY LN
ESSEX FELLS NJ 07021

020282P001-1413A-095
ARLIN MFG
ARLIN MANUFACTURING
P O BOX 222
LOWELL MA 01853-0222

009618P001-1413A-095
ARM SHEET METAL CORP
BELLA TRETYAK
1261 39TH ST
BROOKLYN NY 11218-1932

009619P001-1413A-095
ARMACELL LLC
TRANSPLACE SE CLAIMS
PO BOX 26277
GREENSBORO NC 27402-6277

009620P001-1413A-095
ARMALY BRANDS
SUSAN TELEP
PO BOX 611
WALLED LAKE MI 48390-0611

020515P001-1413A-095
ARMALY BRANDS
PO BOX 611
WALLED LAKE MI 48390-0611

008796P001-1413A-095
ARMANDO BENIQUE
ADDRESS INTENTIONALLY OMITTED

009621P001-1413A-095
ARMERACH LP
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

009622P001-1413A-095
ARMISTICE URGENT CARE
209 ARMISTICE BLVD
PAWTUCKET RI 02860

009623P001-1413A-095
ARMSTRONG FLOORING
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

020516P001-1413A-095
ARMSTRONG PUMPS
ARMSTRONG PUMPS INC
2233 ARGENTIA RD #20
MISSISSAUGA ON L5N2X7
CANADA

020735P001-1413A-095
ARMSTRONGKOVER KWIK
ARMSTRONG/KOVER KWIK
P O BOX 337
MCKEES ROCKS PA 15136-0337

009624P001-1413A-095
ARNOLD D PANZER MD
986 SUNRISE HIGHWAY
NORTH BABYLON, NY 11703

009625P001-1413A-095
ARNOLD INDUSTRIAL EQUIPMENT
AND SVC INC
1025 MT READ BLVD
ROCHESTER NY 14606

009626P001-1413A-095
ARNOLD INDUSTRIES
DSI
P O BOX 1155
PLYMOUTH MA 02362-1155

009627P001-1413A-095
ARONE LUMBER AND HARDWARE
275 LUCERNE RD
HOMER CITY PA 15748

009628P001-1413A-095
ARRONCO
5578 LIMIABURG RD
BURLINGTON KY 41005

New England Motor Freight, Inc., et al.

Exhibit Pages

009629P001-1413A-095
ARROW CHEMICAL CORP
SHERRY BERNSTEIN
28 RIDER PL
FREEPORT NY 11520

009630P001-1413A-095
ARROW ELECTRICAL SUPPLY
NATALIE FENDER
220 GATEWAY DR
BEL AIR MD 21014-4200

009631P001-1413A-095
ARROW PAPER CORP
TREY ARMSTRONG
228 ANDOVER ST
WILMINGTON MA 01887

009632P002-1413A-095
ARROW SECURITY CO INC
JOHN D DEBARGE JR
P O BOX 1250
SPRINGFIELD MA 01101

018840P001-1413A-095
ART AND FRAME SOURCE INC
JEAN COOK
4251 34TH ST N
SAINT PETERSBURG FL 33714-3707

009633P001-1413A-095
ART NITLOWSKI
36 CASTLE WAY
BASKING RIDGE NJ 07920

018066P001-1413A-095
ART STORE
DAVID PINKERTON
462 W MAIN ST
KUTZTOWN PA 19530

018298P001-1413A-095
ARTELLE KAIGLERHALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
THOMAS DEPASQUALE
6874 CR 50
ROME NY 13440

009634P001-1413A-095
ARTHUR MONTEIRO AND NUNES AUTO
BODY AND SALES INC
840 SOUTH AVE
BRIDGEPORT CT 06604

009635P001-1413A-095
ARTHUR ROTHMAN MD PHD PA
211 ESSEX ST
STE 405
HACKENSACK NJ 07601

009636P001-1413A-095
ARTHUR W BROWN MFG
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

009637P001-1413A-095
ARTHUR W BROWN MFG
PHILIP SABATINO
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

009638P001-1413A-095
ARTICLECOM
1010 RAYMUR AVE
VANCOUVER BC V6A 3T2
CANADA

009639P001-1413A-095
ARTISAN SPECIALTY FOODS
KRISTEE BINDER
2528 S 27TH AVE
BROADVIEW IL 60155-3851

018841P001-1413A-095
ARTSKILLS
BRIDGET DONATO
3935 RABOLD CIR S
BETHLEHEM PA 18020-8988

009640P001-1413A-095
ARTSKILLS INC
CLAIMS DEPT
3935 RABOLD CIR ST
BETHLEHEM PA 18020-8988

009641P001-1413A-095
ARTSONA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17607-6711

005864P001-1413A-095
ARTUR ANDRADE
ADDRESS INTENTIONALLY OMITTED

018299P001-1413A-095
ARTURO BARRERA CRESPO V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOSEPH CLEGGETT
10 MAPLE ST
BROOKFIELD MA 01506

018106P001-1413A-095
ARTURO PAEZ
BOYLE SHAUGHNESSY LAW PC
MICHAEL D DEMEOLA ESQ
ONE NORTH BROADWAY
STE 410
WHITE PLAINS NY 10606

009642P001-1413A-095
ARUNDEL INSPECTION SVC
7666 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE MD 21060

009643P001-1413A-095
AS AMERICA
CASS
PO BOX 67
ST LOUIS MO 63166-0067

020721P001-1413A-095
ASACLEAN
BENCHMARK TRADE SOLU
3615 LAIRD RD UNIT 2
MISSISSAUGA ON L5L5Z8
CANADA

009644P001-1413A-095
ASAD ABIDI
CARGO CLAIMS
919 BROMTON DR
WESTBURY NY 11540

018842P001-1413A-095
ASD LIGHTING
KIM GREENE
120 SHAWMUT RD
CANTON MA 02021-1414

009645P001-1413A-095
ASD LIGHTING CORP
KEN CICCKETTI
625 UNIVERSITY AVE
NORWOOD MA 02062

009646P001-1413A-095
ASHAD BLACKWELL
3 ½ TALMAGE PL
NORWALK CT 06854

009647P001-1413A-095
ASHBY STUDIOS
ASHBY CARLISLE
29 COTTAGE ST APT 1
NEW LONDON CT 06320-5934

New England Motor Freight, Inc., et al.

Exhibit Pages

009648P001-1413A-095
ASHBY TRANSPORTATION
CONSULTANTS LLC
939 WESTCLIFF CT
WESTMINSTER MD 21158

009649P001-1413A-095
ASHCO MANAGEMENT
CLAIMS DEPT
1937 MCDONALD AVE
BROOKLYN NY 11223-1805

009650P001-1413A-095
ASHCRAFTS LOCK AND DOOR
MICHELLE CUBITO
HARDWARE CO INC
6 D'ALFONSO RD
NEWBURGH NY 12550-7203

009651P001-1413A-095
ASHER WORLDWIDE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

009652P001-1413A-095
ASHFORD TOWN COURT
9377 ROUTE 240 POB 306
WEST VALLEY NY 14171

009653P001-1413A-095
ASHLAND
EH AND S TRANSPORTATION DEPT
5200 BLAZER PKWY
DUBLIN OH 43017-3309

018843P001-1413A-095
ASHLAND
TATIANA SWAIN
5200 BLAZER PKWY
DUBLIN OH 43017-3309

009654P001-1413A-095
ASHLAND INC
TRANS AUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

009655P001-1413A-095
ASHLAND INC
PO BOX 371002
PITTSBURGH PA 15250-7002

018844P001-1413A-095
ASHLAND INC
EH AND S TRANS DEPT
5200 BLAZER PKWY
DUBLIN OH 43017-3309

009656P001-1413A-095
ASHLEY BARBER AND FIORE AND
BARBER LLC  AS ATTORNEYS
418 MAIN ST STE 100
HARLEYSVILLE PA 19438

009657P001-1413A-095
ASHLEY MILLER
106 12TH ST
GREENVILLE PA 16125

009658P001-1413A-095
ASHLYNN GUERRIERO AND EVASHAVIK
DILUCENTE AND TETLOW LLS AS ATTY
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

009659P001-1413A-095
ASIA SOURCING
BRIAN SCHELL
1 WEST AVE STE 217
LARCHMONT NY 10538-2471

009660P001-1413A-095
ASKCO ELEC SPLY
CLAIMS DEPT PETER BERRIGAN
14 COOPER ST
GLEN FALLS NY 12801-3751

009661P001-1413A-095
ASMAR MADYUN
432 STELLE AVE
PLAINFIELD NJ 07060

009662P001-1413A-095
ASPEN MFG
1518 BANNARD ST
RIVERTON NJ 08077

009663P001-1413A-095
ASPHALT MAINT SVC
KYLE MILLER
OFFICE MANAGER
6215 COMMODITY CT
FORT WAYNE IN 46818

009664P001-1413A-095
ASPHALT ROADWAYS CO OF BUFFALO
8630 GREINER RD
WILLIAMSVILLE NY 14221

009665P001-1413A-095
ASSETWORKS INC
998 OLD EAGLE SCHOOL RD
STE 1215
WAYNE PA 19087

009666P001-1413A-095
ASSOCIATED BAG CO
CATHY HEVDEN
400 W BODEN ST
MILWAUKEE WI 53207-6274

020517P001-1413A-095
ASSOCIATED BAG CO
400 W BODEN ST
MILWAUKEE WI 53207-6276

009667P001-1413A-095
ASSOCIATED BOAT TRANSPORT
15209 39TH AVE NE
MARYSVILLE WA 98271

009668P001-1413A-095
ASSOCIATED BRANDS  FRANKLIN
PO BOX 100
RANSONVILLE NY 14131

009669P001-1413A-095
ASSOCIATED BRANDS INC
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

009671P001-1413A-095
ASSOCIATED BUYERS
SHAWN ST PIERRE
PO BOX 399
BARRINGTON NH 03825-0399

020801P001-1413A-095
ASSOCIATED BUYERS
P O BOX 399
BARRINGTON NH 03825-0399

009670P003-1413A-095
ASSOCIATED BUYERS INC
SHAWN ST PIERRE
50 COMMERCE WAY
PO BOX 399
BARRINGTON NH 03825

New England Motor Freight, Inc., et al.

Exhibit Pages

009672P001-1413A-095
ASSOCIATED GROCERS
P O BOX 6000
PEMBROKE NH 03275

009673P002-1413A-095
ASSOCIATED TRUCK PARTS
KAREN L ROHRBACH
1075 E PHILADELPHIA AVE
GILBERTSVILLE PA 19525

009674P001-1413A-095
ASTAR HEATING AND AIR LLC
AMAN KAUR
36 WES WARREN DR
MIDDLETOWN NY 10941

009675P001-1413A-095
ASTOR CHOCOLATE CORP
CAITLIN JUSTICE
651 NEW HAMPSHIRE AVE
LAKEWOOD NJ 08701-5452

009676P001-1413A-095
ASTRA SUPPLY CHAIN
11971 NW 37TH ST
POMPANO BEACH FL 33065

009677P001-1413A-095
AT AND T
PO BOX 105503
ATLANTA GA 30348-5503

009678P001-1413A-095
AT AND T
GLOBAL LEGAL DEMAND CENTER
11760 US HIGHWAY 1 STE 600
NORTH PALM BEACH FL 33408-3029

009679P001-1413A-095
AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

009681P001-1413A-095
AT AND T
JNR ADJUSTMENT CO INC
POB 27070
MINNEAPOLIS MN 55427-0070

009682P001-1413A-095
AT AND T
PO BOX 5083
CAROL STREAM IL 60197-5083

009683P001-1413A-095
AT AND T
PO BOX 6463
CAROL STREAM IL 60197-6463

009680P001-1413A-095
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

009684P001-1413A-095
ATCO RUBBER PRODUCTS
7101 ATCO DR
FORT WORTH TX 76118-7029

009685P001-1413A-095
ATCO RUBBER PRODUCTS
JESSICA WORTHINGTON
7101 ATCO DR
FORT WORTH TX 76118-7029

009686P001-1413A-095
ATECH FIRE AND SECURITY LLC
DOUG PATTERSON
CET
600 SHOEMAKER AVEUNIT 5
COLUMBUS OH 43201

009687P001-1413A-095
ATG LLC
DBA ATLANTIC TECHNOLOGY GROUP
966 HUNGERFORD DRST 26A
ROCKVILLE MD 20850

009688P001-1413A-095
ATHLETIC SPECIALTIES
ANN RGAN
240 INDUSTRIAL DR
WAUCONDA IL 60084

020021P001-1413A-095
ATI CONTAINER SVC LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

008832P001-1413A-095
ATI CONTAINER SVCS LLC
11700 NW 36TH AVE
HIALEAH FL 33167

018845P001-1413A-095
ATI USA SOUTH LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

009689P001-1413A-095
ATKORE INTERNATIONAL
ELLEN VAN SLYKE
11350 NORCOM RD
PHILADELPHIA PA 19154-2304

018846P001-1413A-095
ATKORE INTERNATIONAL
STEVEN LEADBEATER
958 US RTE 11 S
KIRKWOOD NY 13795-1649

009690P001-1413A-095
ATLANTIC BREWING
BILL STRINGHAM
350 HOPPING BROOK RD
HOLLISTON MA 01746

009691P001-1413A-095
ATLANTIC CITY ELECTRIC
CLAIMS DEPT  63ML23
PO BOX 597
MAYS LANDING NJ 08330-0597

020288P001-1413A-095
ATLANTIC DETROIT DIESEL
STEWART AND STEVENSON
P O BOX 950
LODI NJ 07644-0950

009692P001-1413A-095
ATLANTIC DETROIT DIESEL LLC
PO BOX 950
LODI NJ 07644-0950

009693P001-1413A-095
ATLANTIC GASKET
KINETIC SUPPLY CHAIN
5 VILLAGE CT
HAZLET NJ 07730-1530

009694P001-1413A-095
ATLANTIC GREAT DANE INC
1 HEMCO RD
SOUTH PORTLAND ME 04106

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

009695P001-1413A-095
ATLANTIC IMPORT AND EXPORT
JOHN ZAREVA
220 MEISTER AVE
BRANCHBURG NJ 08876-6045

009696P001-1413A-095
ATLANTIC IMPORTING
BILL STRINGHAM
350 HOPPING BROOK RD
HOLLISTON MA 01746

020432P001-1413A-095
ATLANTIC IMPORTING
ATLANTIC BEVERAGE
350 HOPPING BROOK RD
HOLLISTON MA 01746-1458

020433P001-1413A-095
ATLANTIC IMPORTING
ATLANTIC IMPORTING D
315 HOPPING BROOK RD
HOLLISTON MA 01746

009697P001-1413A-095
ATLANTIC INGREDIENTS
REDWOOD MULTIMODAL
1765 N ELSTON AVE STE 3
CHICAGO IL 60642-1501

020196P001-1413A-095
ATLANTIC LABORATORIES
NORTH AMERICAN KELP
41 CROSS ST
WALDOBORO ME 04572-5634

020206P001-1413A-095
ATLANTIC LABORATORIES
ATLANTIC LABORATORIE
41 CROSS ST
WALDOBORO ME 04572-5634

009698P001-1413A-095
ATLANTIC LIGHTING
LORIANN PONTE
231 COMMERCE DR
FALL RIVER MA 02720-4761

009699P001-1413A-095
ATLANTIC PACKING CO INC
TOM LELAND
PRESIDENT
1027 LUDLOW AVE
CINCINATTI OH 45223

009700P001-1413A-095
ATLANTIC PLBG SPLY
DEREK PIMENTEL
702 JOLINE AVE AVE
LONG BRANCH NJ 07740-5833

018847P001-1413A-095
ATLANTIC PLYWOOD
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

009701P001-1413A-095
ATLANTIC PLYWOOD CORP
MICHAEL ASCOLI
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

009702P001-1413A-095
ATLANTIC POLYMERS CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

009703P001-1413A-095
ATLANTIC STAR TRAILERS
405 INDUSTRIAL AVE
CHESHIRE CT 06410

009704P001-1413A-095
ATLANTIC TIME SYSTEMS
PO BOX 589
MINOTOLA NJ 08341

009705P001-1413A-095
ATLANTIC TIRE INC
48 ARMENTO ST
JOHNSTON RI 02919

009706P001-1413A-095
ATLANTIC TOWERS
JUDITH BROOMALL
235 HICKORY LA
BAYVILLE NJ 08721-2114

009707P001-1413A-095
ATLANTIC TRACTOR
CLAIMS DEPT
150 WHITESIDE DR
OXFORD PA 19363-1216

009708P001-1413A-095
ATLANTIC TRACTOR
P O BOX 1125
CLAYTON DE 19938-1125

009709P001-1413A-095
ATLANTIC TRACTOR
JAMES TORBERT
720 WHEEELER SCHOOL RD
WHITEFORD MD 21160-1682

009710P001-1413A-095
ATLANTIC TRACTOR
621 MORGNEC RD
CHESTERTOWN MD 21620-3104

009711P001-1413A-095
ATLANTIC TRACTOR
JOHN DEERE DEALER
5449 CHATEAU RD
EAST NEW MARKET MD 21631

009712P001-1413A-095
ATLANTIC TRACTOR
CLAIMS DEPT
31415 JOHN DEERE DR
SALISBURY MD 21804

009713P001-1413A-095
ATLANTIC TRACTOR
SHAUN TYRE JEFF DOLBOW
7321 OCEAN HWY
POCOMOKE CITY MD 21851-3901

009714P001-1413A-095
ATLANTIC TRACTOR
JOHN DEERE DEALER
PO BOX 579
CECILTON MD 21913

009715P001-1413A-095
ATLAS COMMERCIAL PRODUCTS
CLAIRE STEVENS
16200 COMMERCE WAY
CERRITOS CA 90703-2324

018848P001-1413A-095
ATLAS COPCO COMPTEC
PAUL BURDICK
46 SCHOOL RD
VOORHEESVILLE NY 12186-9608

009716P001-1413A-095
ATLAS COPCO USA HOLDINGS INC
34 MAPLE AVE
PO BOX 2028
PINE BROOK NJ 07058

New England Motor Freight, Inc., et al.

Exhibit Pages

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 009717P001-1413A-095<br>ATLAS PHARMAC LLC<br>92-13 JAMAICA AVE<br>WODHAVEN NY 11421 | 009718P001-1413A-095<br>ATLAS SPINE AND INTERVENTIONAL<br>MEDICINE<br>8901 KENNEDY BLVD STE 1W<br>NORTH BERGEN NJ 07047 | 009719P001-1413A-095<br>ATLAS SUPPLY<br>LISE LOTHROE<br>47 LINCOLN ST<br>LEWISTON ME 04240-7720 | 009720P001-1413A-095<br>ATLAS TOYOTA<br>DAWN TIPPIT<br>1850 TOUHY AVE<br>ELK GROVE VILLAGIL NJ 60007-5314 |
| 009721P001-1413A-095<br>ATLASTAR<br>PO BOX 436<br>FISHKILL NY 12524 | 009722P001-1413A-095<br>ATLAZ<br>ANDRE ZALTA<br>298 LAWRENCE AVE<br>LAWRENCE NY 11559 | 009723P001-1413A-095<br>ATOMIC PROFESSIONAL AUDIO INC<br>364A INNOVATION DRIVE<br>NORTH CLAREDON VT 05759 | 020758P001-1413A-095<br>ATOSA CATERING INC<br>1225 W IMPERIAL HWY<br>BREA CA 92821 |
| 009724P001-1413A-095<br>ATRIS HEALTH INC<br>PO BOX 370083<br>BOSTON MA 02144 | 009725P001-1413A-095<br>ATRIUM BOOKS<br>CAROL COLLINS<br>35 MILE DR<br>CHESTER NJ 07930-2805 | 009728P001-1413A-095<br>ATS INC<br>DLS WORLDWIDE<br>10558 TACONIC TERR<br>CINCINNATI OH 45215-1125 | 009726P001-1413A-095<br>ATS LOGISTICS<br>DONNA VONDERHAAR<br>10558 TACONIC TERR<br>CINCINNATI OH 45215-1125 |
| 009727P001-1413A-095<br>ATS LOGISTICS<br>725 OPPORTUNITY DR<br>SAINT CLOUD MN 56301 | 000275P001-1413A-095<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>33 CAPITOL ST<br>CONCORD NH 03301 | 000278P001-1413A-095<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FL<br>COLUMBUS OH 43215-3428 | 009729P001-1413A-095<br>ATTS<br>SHARON HATZ/ CLAIMS DEPT<br>PO BOX 1058<br>LAKE ZURICH IL 60047-1054 |
| 009730P001-1413A-095<br>AUBREY EUGENE SHORES III<br>120 S VILLA AVE<br>ANNAPOLIS MD 21401 | 009731P001-1413A-095<br>AUBUCHON HARDWARE<br>138 MAIN ST<br>NORWAY ME 04268 | 009732P001-1413A-095<br>AUBURN CITY COURT<br>153 GENESSEE ST<br>AUBURN NY 13021 | 009733P001-1413A-095<br>AUBURN MFG<br>JOYCE BROOKS<br>PO BOX 220<br>MECHANIC FALLS ME 04256-0220 |
| 020748P001-1413A-095<br>AUBURN MFG<br>AUBURN MFG INC<br>P O BOX 220<br>MECHANIC FALLS ME 04256-0220 | 009734P001-1413A-095<br>AUDI FINANCIAL SVC<br>P O BOX 5215<br>CAROL STREAM IL 60197-5215 | 008829P001-1413A-095<br>AUDI FREEHOLD<br>3561 ROUTE 9 NORTH<br>FREEHOLD NJ 07728 | 009735P001-1413A-095<br>AUDI OF FREEHOLD<br>BRITTNEY FABRIZZIO<br>A RAY CATENA DEALERSHIP<br>3561 US 9 NORTH<br>FREEHOLD NJ 07728 |
| 009736P001-1413A-095<br>AUDIT SOURCE<br>DEBBIE JONES GRANT DUFFIELD<br>P O BOX 87<br>ABSECON NJ 08201-0087 | 020518P001-1413A-095<br>AUDIT SOURCE<br>AUDIT SOURCE INC<br>P O BOX 87<br>ABSECON NJ 08201-0087 | 020204P001-1413A-095<br>AUMA ACTUATORS<br>AUMA ACTUATORS INC<br>100 SOUTHPOINTE BLVD<br>CANONSBURG PA 15317-9559 | 008265P001-1413A-095<br>AUNRICO CARPINTIERI<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 009737P001-1413A-095<br>AUPTIX<br>240 S CEDROS AVE STE B<br>SOLANA BEACH CA 92075-1917 | 018849P001-1413A-095<br>AUPTIX<br>ANGELICA DOMINGO<br>240 S CEDROS AVE STE 200<br>SOLANA BEACH CA 92075-2084 | 020377P001-1413A-095<br>AURAGLOW DIST<br>AURAGLOW DISTRIBUTIO<br>6 LANDMARK SQ<br>STAMFORD CT 06901-2704 | 009738P001-1413A-095<br>AUS TOLEDO-DETROIT MC LOCKBOX<br>ARAMARK<br>26550 NETWORK PL<br>CHICAGO IL 60673-1265 |
| 009739P001-1413A-095<br>AUSTIN HARDWARE<br>TRANSPORTATIOM INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 009740P001-1413A-095<br>AUSTRADE INC<br>DENISE GAGLIA<br>3309 NORTHLAKE BLVD STE 201<br>PALM BEACH GARDENS FL 33410 | 018850P001-1413A-095<br>AUSTRADE INC<br>DENISE GAGLIA<br>3309 NORTHLAKE BLVD STE 201<br>PALM BEACH GARDENS FL 33420 | 018851P001-1413A-095<br>AUSTRADE INC<br>SHELLEY HELLER<br>3309 NORTHLAKE BLVD STE 201<br>PALM BEACH GARDENS FL 33420 |
| 009741P001-1413A-095<br>AUTIELLO PLUMBING AND HEATING<br>AUTIELLO<br>25 STARLINE WAY STE 1<br>CRANSTON RI 02921 | 009742P001-1413A-095<br>AUTO MEDICS LLC<br>125 THEOBOLD AVE<br>GREENSBURG PA 15601 | 009743P002-1413A-095<br>AUTOBAHN TOWING INC<br>99 EASTVIEW DR<br>VALHALLA NY 10593-1028 | 009744P001-1413A-095<br>AUTOMANN INC<br>PETER CASSOTIS<br>850 RANDOLPH RD<br>SOMERSET NJ 08873-1288 |
| 009745P001-1413A-095<br>AUTOMATED SVC<br>APRIL BURROWS<br>145 PEPES FARM RD<br>MILFORD CT 06460-3671 | 009746P001-1413A-095<br>AUTOMOTIVE EQUIPMENT WAREHOUSE<br>7689 CORPORATE BLVD<br>PLAIN CITY OH 43064 | 009747P001-1413A-095<br>AUTOMOTIVE OF YORK<br>CHARLES EDWARDS<br>5373 LINCOLN HWY E<br>GAP PA 17527 | 009748P001-1413A-095<br>AUTOMOTIVE SUPPLY<br>CLAIMS DEPT<br>129 MANCHESTER ST<br>CONCORD NH 03301-5118 |
| 020233P001-1413A-095<br>AUTOPARTS COMPONENTS<br>4401 LITTLE RD<br>ARLINGTON TX 76016-5621 | 009749P001-1413A-095<br>AVA SOMERVILLE<br>445 ARTISAN WAY<br>SOMERVILLE MA 02145 | 020187P001-1413A-095<br>AVANTI<br>241 MAIN ST<br>BUFFALO NY 14203-2703 | 020519P001-1413A-095<br>AVANTIX<br>AVANTIX INC<br>P O BOX 267<br>PINE ISLAND NY 10969-0267 |
| 009750P001-1413A-095<br>AVEDA<br>NIKKI NESS<br>3860 PHEASANT RIDGE DR<br>BLAINE MN 55449-5142 | 009751P001-1413A-095<br>AVENEL TRUCK EQUIPMENT<br>PO BOX 167<br>AVENEL NJ 07001 | 009752P001-1413A-095<br>AVENTIS SYSTEMS INC<br>AVENTIS<br>189 COBB PKWY NORTH<br>MARIETTA GA 30062 | 009753P001-1413A-095<br>AVENUE GOURMET<br>JEN CROWE<br>1601 KNECHT AVE<br>HALETHORPE MD 21227 |
| 009754P001-1413A-095<br>AVERY WEIGHTRONIX LLC<br>75 REMITTANCE DR STE 1982<br>CHICAGO IL 60675-1982 | 009755P001-1413A-095<br>AVG TRANSPORT<br>LAURA BUONINCONTRI<br>4327 HWY 27 S STE 414<br>CLERMONT FL 34711-5349 | 009756P001-1413A-095<br>AVICORE REPORTING<br>814 ELM ST STE 400<br>MANCHESTER NH 03101 | 009757P001-1413A-095<br>AVID MEDICAL<br>RIVERSIDE LOGISTICS<br>PO BOX 7899<br>RICHMOND VA 23231 |

New England Motor Freight, Inc., et al.
Exhibit Pages

020065P001-1413A-095
AVIVA INS CO OF CANADA
10 AVIVA WAY STE 100
MARKHAM ON L6G 0G1
CANADA

020107P001-1413A-095
AVIVA INSURANCE CO
10 AVIVA WAY STE 100
MARKHAM ON L6G 0G1
CANADA

020107S001-1413A-095
AVIVA INSURANCE CO
BRECKLES
85 ENTERPRISE BLVD
MARKHAM ON L6G 0B5
CANADA

000134P001-1413A-095
AVIVA INSURANCE CO OF CANADA
10 AVIVA WAY
STE 100
MARKHAM ON L6G 0G1
CANADA

009758P001-1413A-095
AVP EXTERMINATORS INC
AVP
488 ARNOLD AVE
WEST BABYLON NY 11704

020831P001-1413A-095
AVRON
277 BASALTIC RD
CONCORD ON L4K4W8
CANADA

009029P001-1413A-095
AW PERRY
35 POND PK RD
UNIT 4
HINGHAM MA 02043

018852P001-1413A-095
AWE TUNING
TRANSLOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

009759P001-1413A-095
AWIDA PENNA
229 B PRT AVE
ELIZABETH NJ 07306

007670P001-1413A-095
AWKE BARRE
ADDRESS INTENTIONALLY OMITTED

009760P001-1413A-095
AXALTA COATING SYSTEM
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

009761P001-1413A-095
AXEMAN-ANDERSON CO
AMIE HOLT
300 E MOUNTAIN AVE
SOUTH WILLIAMSPORT PA 17701-7733

009762P001-1413A-095
AXIOM OFFICE IMAGING INC
AXIOM
PO BOX 1082
JAMESTOWN NY 14701

009763P001-1413A-095
AYR MOTOR EXPRESS INC
46 POPLAR ST
WOODSTOCK NB E7M 4G2
CANADA

009764P001-1413A-095
AZ CONTAINER FREIGHT STATION
2001 LOWER RD
LINDEN NJ 07036

009765P001-1413A-095
AZKO NOBEL
GOODMAN REICHWALD CO
PO BOX 26067
MILWAUKEE WI 53226

007600P001-1413A-095
AZNAVOUR MORENCY
ADDRESS INTENTIONALLY OMITTED

009766P001-1413A-095
AZTEC TOOL SUPPLY
ROBIN HERMAN
180 RODEO DR
BRENTWOOD NY 11717-8317

020520P001-1413A-095
B AND B BATTERY (USA)
6415 RANDOLPH ST
CITY OF COMMERCE CA 90040-3511

009767P001-1413A-095
B AND B TOWING
40 TERMINAL ST
WESTBROOK ME 04092

009768P001-1413A-095
B AND D LOCK COINC
6000 WILLIAMSON RD
ROANOKE VA 24012

009772P001-1413A-095
B AND F CERAMICS
BOB WESTALL
2005 INTERNATIONAL PKWY
FREDERICKSBURG VA 22406-1211

009769P001-1413A-095
B AND H SECURITIES
MAIN #
10 PROGRESS ST
UNION NJ 07083

009773P001-1413A-095
B AND I IMAGING
27037 NETWORK PL
CHICAGO IL 60673

020079P001-1413A-095
B AND L BROKERAGE SVC INC
111 CONGRESSIONAL BLVD
CARMEL IN 46032

009770P001-1413A-095
B AND L TOWING
500 MILIK ST
CARTERET NJ 07008

009776P001-1413A-095
B AND O RAILROAD MUSEUM  AND
STEFANIE FAY
AFFILIATES- 901 WEST PRATT ST
BALTIMORE MD 21223

018854P001-1413A-095
B AND S LOGISTICS AMERICA
JUSTIN RIN
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

009774P001-1413A-095
B AND W TOWING LLC
701 ADDISON RD
PAINTED POST NY 14870

009771P001-1413A-095
B E ACTIVE CORP
MAIN
41 WEST 33RD ST
NEW YORK NY 10001

018853P001-1413A-095
B E ACTIVE CORP
41 WEST 33RD ST
NEW YORK NY 10001

009775P001-1413A-095
B E UNIQUE DESIGNWEAR
DIANE J BRUSTOWICZ
278 CRANBURY HALF ACRE RD
MONROE TWP NJ 08831-3746

020521P001-1413A-095
B M I
3437 BOUL GRANDE ALL
BOISBRIAND QC J7H1H5
CANADA

020261P001-1413A-095
B M M TRANS
B M M TRANSPORTATION
209 W JACKSON BLVD
CHICAGO IL 60606

020286P001-1413A-095
B S G HANDCRAFT
800 W FIRST AVE
SHAKOPEE MN 55379-1148

020522P001-1413A-095
B UNITED INTL
P O BOX 661
REDDING CT 06896-0661

005658P001-1413A-095
BABACAR NDIAYE
ADDRESS INTENTIONALLY OMITTED

009777P001-1413A-095
BABCO LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018248P001-1413A-095
BABCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020016P001-1413A-095
BABCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020016S002-1413A-095
BABCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009778P001-1413A-095
BAC SALES
HEATHER LA ROCK
1871 COUNTY RTE 9H
HUDSON NY 12534-3374

018855P001-1413A-095
BACKHAUL LATHAM POOL PRODUCTS
KEVIN M SIGNORE
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

009779P001-1413A-095
BACKUP BEVERAGE LLC
CHRIS TURNER
4600 WEDGEWOOD BLVD
FREDERICK MD 21703-7131

009780P001-1413A-095
BACKYARD PRODUCTS
PAT FERGUSON
1000 TERNES AVE
MONROE MI 48162-5224

009781P001-1413A-095
BACKYARD STORAGE SOLUTIONS LLC
1000 TERNES DR
MONROE MI 48162

009782P001-1413A-095
BACTOLAC PHARMACEUTICAL
MICHELLE CASEY
7 OSER AVE
HAUPPAUGE NY 11788-3811

018856P001-1413A-095
BACTOLAC PHARMACEUTICAL
CLAIMS DEPT
7 OSER AVE
HAUPPAUGE NY 11788-3811

005247P001-1413A-095
BADOU SANYANG
ADDRESS INTENTIONALLY OMITTED

009783P001-1413A-095
BAERGA AND QUINTANA
UNION PLAZA BLDG SUITE 810
416 PONCE DE LEON AVE
SAN JUAN PR 00918-3426

009784P001-1413A-095
BAILEY POTTERY EQUIPMENT
HOWIE JONES
62-68 TENBROECK AVE
KINGSTON NY 12401-9609

009785P001-1413A-095
BAILEYS AUTOBODY LLC
16818 US RT 15
ALLENWOOD PA 17810

009786P001-1413A-095
BAIN PEST CONTROL SVC INC
JEFFREY BAIN
1320 MIDDLESEX ST
LOWELL MA 01851

009787P001-1413A-095
BAIRS INC
316 FRANKLIN ST
LINESVILLE PA 16424-9774

018857P001-1413A-095
BAKER CO
KEN WAKEFIELD
161 GATEHOUSE RD
SANFORD ME 04073-2482

009788P001-1413A-095
BAKER ENTERPRISES
PAM BAKER
1660 E MAIN ST #112
PLAINFIELD IN 46168

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009789P001-1413A-095<br>BAKER PROPERTIES LTD<br>ONE WEST RED OAK LANE<br>WHITE PLAINS NY 10604 | 009790P001-1413A-095<br>BAKER ROOFING OF RICHMOND<br>LINDA VAUGHAN<br>1800 BATTERY DANTZLER RD<br>CHESTER VA 23836 | 009791P001-1413A-095<br>BAKERS GARAGE DOORS LLC<br>BAKER'S<br>3825 SULPHUR SPRINGS RD<br>OWEGO NY 13827 | 009792P001-1413A-095<br>BAKERY AND PARTY HOUSE<br>IRIS MENDEZ<br>1757 AVE JESUS PINERO<br>SAN JUAN PR 00920 |
| 009793P001-1413A-095<br>BAKING STEEL CO<br>ANDRIS LAGSDIN<br>183 SO MAIN ST<br>COHASSET MA 02025-2008 | 009794P001-1413A-095<br>BAKKER SVC<br>1615 MCDONALD ST<br>BRONX NY 10461 | 009795P001-1413A-095<br>BALDOM USA HARBOR INGREDIENT<br>KIMBERLY GRECO<br>500 REDLAND CT STE 200<br>OWINGS MILLS MD 21117 | 000318P001-1413A-095<br>BALDWIN AND LYONS<br>111 CONGRESSIONAL BLVD<br>STE 500<br>CARMEL IN 46032 |
| 009796P001-1413A-095<br>BALDWIN AND LYONS INC AS SUB OF<br>TLD LOGISTICS SERV INC<br>111 CONGRESSIONAL BLVD STE 500<br>CARMEL IN 46032 | 009797P001-1413A-095<br>BALDWIN RICHARDSON FOODS<br>DIANE VORNDRAN<br>4949 STATE RTE 104<br>WILLIAMSON NY 14589-9326 | 009798P001-1413A-095<br>BALDWIN RICHARDSON FOODS<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 7<br>CHICAGO IL 60654-2801 | 018858P001-1413A-095<br>BALDWIN RICHARDSON FOODS<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 |
| 009799P001-1413A-095<br>BALECO INC<br>GISELLE TAPP<br>PO BOX 11331<br>CINCINNATI OH 45211 | 009800P001-1413A-095<br>BALECO INTL INC<br>ANGELA WALSTON<br>3200 STATE LINE RD<br>NORTH BEND OH 45052 | 009801P001-1413A-095<br>BALLARD MACK SALES AND SVC<br>KENNETH PETIT<br>280 SCITUATE AVE<br>JOHNSTON RI 02919 | 009802P001-1413A-095<br>BALLATO LAW FIRM<br>3721 WESTERRE PKWY #A<br>HENRICO VA 23233 |
| 009803P001-1413A-095<br>BALTIMORE CITY PARKING FINES<br>OFFICE<br>PO BOX 13227<br>BALTIMORE MD 21203 | 009804P001-1413A-095<br>BALTIMORE COUNTY AUTOMATED<br>PHOTO ENFORCEMENT PROGRAM<br>POB 2095<br>BALTIMORE MD 21203-2095 | 000026P001-1413A-095<br>BALTIMORE COUNTY MARYLAND<br>TAX COLLECTOR<br>PO BOX 64281<br>BALTIMORE MD 21264 | 009805P001-1413A-095<br>BALTIMORE COUNTY OFFICE OF<br>BUDGET AND FINANCE VIOLATION<br>400 WASHINGTON AVE RM 151<br>TOWSON MD 21204-4665 |
| 009806P001-1413A-095<br>BALTIMORE COUNTYMARYLAND<br>TAX COLLECTOR<br>PO BOX 64281<br>BALTIMORE MD 21264 | 018592P001-1413A-095<br>BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE MD 21201 | 000001P001-1413A-095<br>BANCO POPULAR<br>CENTRO COMERCIAL PARQUE ESCORIAL<br>65 DE INFANTERIA KM 5<br>CAROLINA PR 00984 | 008922P001-1413A-095<br>BANGOR WATER DISTRICT<br>PO BOX 1129<br>BANGOR ME 04402-1129 |
| 000002P001-1413A-095<br>BANK OF AMERICA MERRILL LYNCH<br>PO BOX 15284<br>WILMINGTON DE 19850 | 000140P001-1413A-095<br>BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>STE 200<br>GARDEN CITY NY 11530 | 018230P001-1413A-095<br>BANKDIRECT CAPITAL FINANCE<br>RICHARD TWARDOWSKI<br>150 N FIELD DR STE 190<br>LAKE FOREST IL 60025 | 020047P001-1413A-095<br>BANKDIRECT CAPITAL FINANCE<br>TWO CONWAY PARK<br>150 NORTH FIELD DR STE 190<br>LAKE FOREST IL 60045 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

0200475001-1413A-095
BANKDIRECT CAPITAL FINANCE
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

018859P001-1413A-095
BANNER DOORS CORP
550 POND ST
PO BOX 3124
WOONSOCKET RI 02895

009807P001-1413A-095
BANYAN INTERNATIONAL
CHERYL LZU
24 CENTRAL DR
FARMINGDALE NY 11735

009808P001-1413A-095
BARABRA B KOMMATAS
AND GERBER AND GERBER PLLC
26 COURT ST STE 1405
BROOKLYN NY 11242

009809P001-1413A-095
BARAKAT FOODS
CLAIMS DEPT
13897F WILLARD ROAD
CHANTILLY VA 20151-2947

0009810P001-1413A-095
BARBARA JAQUISH
80 E NORTH ST
ILION NY 13357

009811P001-1413A-095
BARCELONA NUT CO
MICHELLE OCHELTREE
502 SOUTH MOUNT ST
BALTIMORE MD 21223-3400

009812P001-1413A-095
BARCLAY BRAND FERDON
PO BOX 341
SOUTH PLAINFIELD NJ 07080

009817P001-1413A-095
BARCODING INC
DEBBIE 166
AR DEPT
2220 BOSTON ST 2ND FL
BALTIMORE MD 21231

018860P001-1413A-095
BARCODING INC
A/R DEPT
2220 BOSTON ST 2ND FL
BALTIMORE MD 21231

009813P001-1413A-095
BARGAIN OUTLET
20 PILLA DR
WARWICK RI 02886

009814P001-1413A-095
BARGAIN OUTLET
FLOYD SMITH
71 FULLER RD TIN RD
ALBANY NY 12205

009815P001-1413A-095
BARGAINHUNTER1000 LLC
SCOTT LANE
317 W BROAD ST  STE 1
BETHLEHEM PA 18018

009816P001-1413A-095
BARIATRIX NUTRITION
308 INDUSTRIAL PK RD
FAIRFAX VT 05454

009818P001-1413A-095
BARIATRIZ NURTITION
MARK WALDRON
308 INDUSTRIAL PK RD
GEORGIA VT 05454

009819P001-1413A-095
BARMORE SELLSTROM INC
1403 EAST 2ND ST
JAMESTOWN NY 14701

009820P001-1413A-095
BARNWELL HOUSE OF TIRES INC
KRISTY DIBERNARD
112 LEHIGH DR
FAIRFIELD NJ 07004

009821P001-1413A-095
BARON'S BILLIARDS
1127 UNION AVE
LACONIA NH 03246-2126

009822P001-1413A-095
BARRETT DIST CTR
D WHITBY KWALBERG S DAY
15 FREEDOM WAY
FRANKLIN MA 02038-2586

009823P001-1413A-095
BARRETTE OUTDOOR LIVING
545 TILTON RD
EGG HARBOR CITY NJ 08215-5136

009824P002-1413A-095
BARRETTE OUTDOOR LIVING
AMANDA JORDAN
740 N MAIN ST
BULLS GAP TN 37711-4733

018862P001-1413A-095
BARREVELD
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

009825P001-1413A-095
BARRY BEERS
2647 WHITE DEER PIKE
WHITE DEER PA 17887

009827P001-1413A-095
BARTLETT CONSOLIDATED INC
PARK
PO BOX 810TEN ALDRIN RD
PLYMOUTH IND PARK
PLYMOUTH MA 02362-0810

009826P001-1413A-095
BARTLETT CONSOLIDATED LLC
PO BOX 810
PLYMOUTH, MA 02362-0810

009828P001-1413A-095
BARTRON SUPPLY
PO BOX 150 ROAD 2
ROUTE 92
TUNKHANNOCK PA 18657-6907

009829P001-1413A-095
BASCO MANUFACTURING
VALERIE PRIVETT/BROOKE COX
7201 SNIDER RD
MASON OH 45040-9601

018460P001-1413A-095
BASE CORP
25 MIDDLESEX ESSEX TRPK
ISELIN NJ 08830

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009830P001-1413A-095<br>BASF<br>GOODMAN-REICHAWALD<br>PO BOX 26067<br>MILWAUKEE WI 53226-0067 | 009831P001-1413A-095<br>BASF CORP<br>CLAIMS DEPT<br>1900 BRANNAN RD STE 300<br>MCDONOUGH GA 30253-4324 | 009832P001-1413A-095<br>BASF CORP<br>DEVIKA NARAINE<br>100 PARK AVE<br>FLORHAM PARK NJ 07932 | 009833P001-1413A-095<br>BASF CORP<br>TRANS AUDIT INC<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590-4132 |
| 018864P001-1413A-095<br>BASF CORP<br>CASS INFO SYSTEMS<br>JAY CONFER IN SHIPPING<br>P O BOX 67<br>SAINT LOUIS MO 63166-0067 | 018865P001-1413A-095<br>BASF CORP<br>RANS AUDIT INC<br>11 MARSHALL RD #2D<br>WAPPINGERS FALLS NY 12590-4132 | 009834P001-1413A-095<br>BASF CORPORTATION<br>2301 WILROY RD<br>SUFFOLK VA 23434 | 009835P001-1413A-095<br>BASIC ENTERPRISE<br>MARK STOYAS<br>2567 GREENLEAF AVE<br>ELK GROVE VILLAGE IL 60007 |
| 009836P001-1413A-095<br>BASTIAN TIRE SALES<br>430 WASHINGTON BLVD<br>WILLIAMSPORT PA 17701 | 009837P001-1413A-095<br>BASWA<br>AMARK LOGISTICS<br>28901 CLEMENS RD STE 105<br>WESTLAKE OH 44145-1166 | 021011P001-1413A-095<br>BATES INDUSTRIAL<br>BATES INDUSTRIAL COA<br>P O BOX 792<br>LITTLETON MA 01460-2792 | 009838P001-1413A-095<br>BATH AUTHORITY<br>MSCHIELE ASMITH<br>75 HAWK RD<br>WARMINSTER PA 18974-5102 |
| 018067P001-1413A-095<br>BATH SUPPLY CO<br>AVERY WEBER<br>457 RACE ST<br>BATH PA 18014 | 020292P001-1413A-095<br>BATTENFIELD GREASE OIL CORP<br>BATTENFIELD GREASE AND<br>PO BOX 728<br>N TONAWANDA NY 14120-0728 | 009839P001-1413A-095<br>BATTENKILL FIBERS PHANTOM LA<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 018866P001-1413A-095<br>BATTENKILL FIBERS PHANTOM LABORATORY<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>GREENWICH NY 12834-3212 |
| 009840P001-1413A-095<br>BAUMER FOODS INC<br>KARRIE GONSOULIN<br>2424 EDENBORN AVE STE 5<br>METAIRIE LA 70001-1845 | 021012P001-1413A-095<br>BAY BAY<br>BAY AND BAY<br>2905 W SERVICE RD<br>EAGAN MN 55121 | 009841P001-1413A-095<br>BAY INSULATION OF PA<br>TRISTA SCHLIES<br>PO BOX 9229<br>GREEN BAY WI 54308-9229 | 009842P001-1413A-095<br>BAY SALES<br>ALEXIS ROSEMAN<br>113 FILLMORE ST<br>BRISTOL PA 19007 |
| 020435P001-1413A-095<br>BAY SALES<br>113 FILLMORE ST<br>BRISTOL PA 19007-5409 | 009843P001-1413A-095<br>BAY STATE ELEVATOR COMPANYINC<br>PO BOX 5<br>DALTON MA 01227-0005 | 009844P001-1413A-095<br>BAY STATE PLUMBING AND HEATING<br>CLAIMS DEPT<br>15 MILL ST<br>SPRINGFIELD MA 01108 | 009845P001-1413A-095<br>BAY STATE POOL SUPPLY<br>RACHEL WILLEY<br>26 SMITH PL<br>CAMBRIDGE MA 02138-1008 |
| 020523P001-1413A-095<br>BAY STATE WINE AND SPI<br>P O BOX 204<br>AVON MA 02322-0204 | 020385P001-1413A-095<br>BAY WATER TRANS<br>BAY WATER TRANSPORTA<br>960 PLEASANTVILLE DR<br>HOUSTON TX 77029-2432 | 009846P001-1413A-095<br>BAYCLIFF CO<br>LINDA HOYNES<br>242 E 72ND ST<br>NEW YORK NY 10021-4574 | 009847P001-1413A-095<br>BAYFRONT CONVENTION CENTER<br>1 SASSAFRAS PIER<br>ERIE PA 16507-2011 |

New England Motor Freight, Inc., et al.
Exhibit Pages

009848P001-1413A-095
BAYLINK SHIPPING INC
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

018867P001-1413A-095
BAYOU METAL SUPPLY
MATTHEW HARDING
60042 CABIRAN RD
SLIDELL LA 70460-4213

009849P001-1413A-095
BAYSTATE FRANKLING MEDICAL
PO BOX 3619
BOSTON MA 02241

009850P001-1413A-095
BAYSTATE NOBLE HOSPITAL
115 W SILVER ST
WESTFIELD MA 01086

009851P001-1413A-095
BAYSTATE POOL SUPPLIES
V MARTIN LISA MASON
411 FEHELEY DR
KING OF PRUSSIA PA 19406-2657

009852P001-1413A-095
BAYSTATE POOL SUPPLY
LISA MASON
650 BELLEVILLE TPKE
KEARNY NJ 07032-4409

009853P001-1413A-095
BAYSTATE POOL SUPPLY
LISA MASON
11 NEWTON PL
HAUPPAUGE NY 11788-4751

009854P001-1413A-095
BAYSTATE WINE AND SPIRITS
MICHAEL BARANOWSKI
40 ROBBIE RD UNIT A
AVON MA 02322-1162

009855P001-1413A-095
BDP INTERNATIONAL
BONNIE KINSELLA
510 WALNUT ST
PHILADELPHIA PA 19106-3619

018868P001-1413A-095
BDP INTERNATIONAL
CAROLINE DOUGHERTY
510 WALNUT ST
PHILADELPHIA PA 19106-3619

018869P001-1413A-095
BDP INTERNATIONAL
JOHN NASK
100 CONCORD RD
ASTON PA 19014-2908

018870P001-1413A-095
BDP INTERNATIONAL
TYLER HULL
200 METROPLEX DR STE 285
EDISON NJ 08817-2601

009856P001-1413A-095
BDP INTERNATIONAL INC
JOANN BOULA
179-02 150TH AVE
JAMAICA NY 11434

020440P001-1413A-095
BEACON INC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

009857P001-1413A-095
BEACON SALES CO
730 WELLINGTON AVE
CRANSTON RI 02910

009858P001-1413A-095
BEAM DISTRIBUTING
8510 SANFORD DR
RICHMOND VA 23230-2017

018871P001-1413A-095
BEAM MACK
MINDY MORSE
22048 SALMON RUN RD
WATERTOWN NY 13601

009859P001-1413A-095
BEANITOS
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

009860P001-1413A-095
BEAR INDUSTRIAL INC
P O BOX 9174
NEWARK DE 19714-9174

009861P001-1413A-095
BEAR TRACKS DISTRIBUTING
PO BOX 69
STEAMBURG NY 14783

009862P001-1413A-095
BEAR TRACKS DISTRIBUTORS
JENNA BRISTOL
1970 W PERIMETER RD
STEAMBURG NY 14783-9617

009863P001-1413A-095
BEAUSOLEIL AND SONS INC
CASSIE PROULX
OFFICE MANAGER ASSISTANT
287 MAIN ST
CRANSTON RI 02831

009864P001-1413A-095
BEAVERS PETROLEUM EQUIP CO INC
BEAVERS
88 B RIDGE RD
HORSEHEADS NY 14845

020304P001-1413A-095
BECKER LOGISTICS
P O BOX 88126
CAROL STREAM IL 60188-0126

020524P001-1413A-095
BECKETT
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

009865P001-1413A-095
BECKMAN AND BECKMAN
THEO MASTRO
167-43 PORTER RD
JAMAICA NY 11434-5502

009866P001-1413A-095
BECKS CLASSIC MFG
DIANN DEIDA
55 EMJAY BLVD STE #14
BRENTWOOD NY 11717-3300

009867P001-1413A-095
BED BATH AND BEYOND
CLAIMS DEPT
700 LIBERTY AVE
UNION NJ 07083-8107

New England Motor Freight, Inc., et al.
Exhibit Pages

009868P001-1413A-095
BED BATH AND BEYOND
BERMAN BLAKE
PO BOX 9202
OLD BETHPAGE NY 11804

009869P001-1413A-095
BED BATH AND BEYOND
TRANS AUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS NY 12590-4134

018872P001-1413A-095
BED BATH AND BEYOND
P O BOX 9282
OLD BETHPAGE NY 11804

021055P001-1413A-095
BED ROCK LOGISTICS
1707 ORLANDO CENTRAL
ORLANDO FL 32809-5759

009870P001-1413A-095
BEDEMCO INC
3 BARKER AVEN
STE 325
WHITE PLAINS NY 10601

009871P001-1413A-095
BEEF BROTHERS
BRAD QUINT
10155 BALTIMORE NATIONAL
ELLICOTT CITY MD 21042

009872P001-1413A-095
BEER AND WINE HOBBY
GENNARO CATALDO
155 T NEW BOSTON ST
WOBURN MA 01801

009873P001-1413A-095
BEHR PROCESS CORP
ROSE GUZMAN
3400 W SEGERSTROM AVE
SANTA ANA CA 92704-6405

009874P001-1413A-095
BEIERSDORF INC
AMANDA BAUER J CENTERS
5232 E PROVIDENT DR
CINCINNATI OH 45246-1040

009875P001-1413A-095
BEISTLE CO
ANNETTE WEYANT
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684

009876P001-1413A-095
BEL RAY
PAULA VICARI
1201 BOWMAN AVE
WALL NJ 07719

009877P001-1413A-095
BEL RAY CO
KEITH MAURER
PO BOX 526
FARMINGDALE NJ 07727-0526

020525P001-1413A-095
BELCAM
P O BOX 277
ROUSES POINT NY 12979-0277

009878P001-1413A-095
BELCAM INC
KRISTIN TAYLOR
27 MONTGOMERY ST
ROUSES POINT NY 12979-1041

009879P001-1413A-095
BELGRADE PARTS AND SVC INC
2748 E BUTLER ST
PHILADELPHIA PA 19137

009885P001-1413A-095
BELL FLAVORS AND FRAGRANCES
MARISOL MERCADO
500 ACADEMY DR
NORTHBROOK IL 60062-2419

009882P001-1413A-095
BELL LLC AS AGENTS OF STATE
FARM INS CO BELL SUBROGATION
SERVICES  -P O BOX 24538
TAMPA FL 33623

009880P001-1413A-095
BELL SIMONS CO
ALAN CHARRON
1127 S MAIN ST
PALMER MA 01069

009881P001-1413A-095
BELL SUPPLY
7221 RT 130
PENNSAUKEN NY 08110

020526P001-1413A-095
BELLCOM CORP
3 MOUNTAIN AVE
MONSEY NY 10952-2944

020944P001-1413A-095
BELLCOM CORP
OHIO TRADING INC
110 CHESTNUT RIDGE R
MONTVALE NJ 07645-1706

009883P001-1413A-095
BELLS SECURITY SALES INC
426 BLOOMFIELD AVE
BLOOMFIELD NJ 07003

009886P001-1413A-095
BELLVIEW PUMP SALES AND SVC
ROSEMARY LORAH
4654 LEHIGH DR
WALNUTPORT PA 18088

018873P001-1413A-095
BELLVIEW PUMP SALES AND SVC
4654 LEHIGH DR
WALNUTPORT PA 18088

018583P001-1413A-095
BELMONT AND INDIANAPOLIS TERMINAL PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887P001-1413A-095
BELMONT AND MINNESOTA TERMINAL
PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887S001-1413A-095
BELMONT AND MINNESOTA TERMINAL PARTNERSHIP
PROVIDENCE DEVELOPMENT LLC
LIZ YOHO
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

020289P001-1413A-095
BELTEX CO
P O BOX 42321
PITTSBURGH PA 15203-0321

New England Motor Freight, Inc., et al.

Exhibit Pages

009884P001-1413A-095
BELTS INTERMODAL CORP
PEGGY ZULKOWSKI
1820 PORTAL ST
BALTIMORE MD 21224-6512

009888P001-1413A-095
BELTWAY INTL TRUCKSINC
BELTWAY
1800 SULPHUR SPRINGS RD
BALTIMORE MD 21227

018874P001-1413A-095
BELTWAY INTL TRUCKSINC
1800 SULPHUR SPRINGS RD
BALTIMORE MD 21227

009889P001-1413A-095
BEM WIRELESS LLC
JA NATIONWIDE
1202 S RTE 31
MCHENRY IL 60050

009890P001-1413A-095
BEN ELIAS INDUSTRIES INC
100 INIP DR
INWOOD NY 11096

009891P001-1413A-095
BENCHMARK TRADE SOLUTIONS
DAVID ROBERGE
3615 LAIRD RD UNIT 20
MISSISSAUGA ON L5L5Z86602
CANADA

018875P001-1413A-095
BENCHMARK TRADE SOLUTIONS
GRAEME THOMPSON
3615 LAIRD RD UNIT 20
MISSISSAUGA ON L5L5Z8
CANADA

009892P001-1413A-095
BENCO DENTAL
ABORA
62 ACCOLD PERK DR
NORWELL MA 02061

009893P001-1413A-095
BENCO DENTAL
JERRY PHILLIPS
295 CENTERPOINT BLVD
PITTSTON PA 18640-6136

005825P001-1413A-095
BENEDICT CHUKWURAH
ADDRESS INTENTIONALLY OMITTED

003663P001-1413A-095
BENEDICT PICART
ADDRESS INTENTIONALLY OMITTED

018567P001-1413A-095
BENEDICTO SORTO
COHEN & WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

018876P001-1413A-095
BENEDICTO SORTO
COHEN AND WOLF PC
JOSEPH G WALSH
158 DEER HILL AVE
DANBURY CT 06810

018880P001-1413A-095
BENEDICTO SORTO V
FREEDIE THEODORE CARROLL ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

009894P001-1413A-095
BENEO INC
MARIA PAZMINO
201 LITTLETON RD FL 1
MORRIS PLAINS NJ 07950-2939

000068P001-1413S-095
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
KEVIN M CAPUZZI
CONTINENTAL PLAZA II
411 HACKENSACK AVE.,3RD FLOOR
HACKENSACK NJ 07601-6323

018877P001-1413A-095
BENFIELD ELECTRIC
STEVE GREBE
400 HICKORY DR
ABERDEEN MD 21001-3644

009895P001-1413A-095
BENJAMIN DAVIS
1930 20TH ST
CUYAHOGA FALLS OH 44223

018878P001-1413A-095
BENJAMIN DI NAPOLI
ELIZABETH
6 KRULL DR
JACKSON NJ 08527

009896P001-1413A-095
BENJAMIN P FORBES CO
CHERYL VOZAR
800 KEN MAR INDUSTRIAL PK
BROADVIEW HEIGHTS OH 44147-2922

009897P001-1413A-095
BENJAMIN SCALIA II
5613 BRIDGETOWN RD
CINCINATTI OH 45248

020146P001-1413A-095
BENLIN DIST
2769 BROADWAY
BUFFALO NY 14227-1004

009898P001-1413A-095
BENNERS AUTO BODY AND JOSEPH
SANELLE
606 SOUTH AVE EAST
CRANFORD NJ 07016

018589P001-1413A-095
BENNY GARCIA HERRERA
ADDRESS INTENTIONALLY OMITTED

018879P001-1413A-095
BENNY GARCIA HERRERA
SO PLAINFIELD SAFETY
130 THIRD ST
APT 1
NEWBURGH NY 12550

009899P001-1413A-095
BENTLEY SAMUELS
745 EAST 31ST ST  APT 3D
BROOKLYN NY 11210

018127P001-1413A-095
BENTLEY SAMUELS
WALLERSTEIN AND ASSOCIATES PC
HEDVA WELLERSTEIN ESQ
6045 ELIOT AVE
MASPETH NY 11378

009901P001-1413A-095
BERGEY'S FORD
700 N BETHELEHEM OIKE
AMBLER PA 19002

New England Motor Freight, Inc., et al.

Exhibit Pages

---

020027P001-1413A-095
BERGEY'S LINCOLN MERCURY INC
1201 N BROAD ST
LANSDALE PA 19446

009900P001-1413A-095
BERGEYS ELECTRIC
BK ROBERTS
2880 PENN ST
HATFIELD PA 19440

008826P001-1413A-095
BERGEYS LINCOLN MERCURY INC
1201 N BROAD ST
LANSDALE PA 19446

020907P001-1413A-095
BERGQUIST
BERGQUIST INC
P O BOX 351330
TOLEDO OH 43635-1330

020908P001-1413A-095
BERGQUIST
INSTANATURAL
P O BOX 351330
TOLEDO OH 43635-1330

009902P001-1413A-095
BERK ENTERPRISES
SHIRLEY SHELLY
1554 THOMAS RD SE
WARREN OH 44484-5119

018881P001-1413A-095
BERK ENTERPRISES
JAMES LEWIS JR
1554 THOMAS RD SE
WARREN OH 44484-5119

009909P001-1413A-095
BERK-TEK
SHERRY KIRKNER
132 WHITE OAK RD
NEW HOLLAND PA 17557-8303

009903P001-1413A-095
BERKLEY MID ATLANTIC GROUP ASF
TOTAL ASPHALT MAINTENANCE  INC
PO BOX 27707
RICHMOND VA 23161-7707

009904P001-1413A-095
BERKLEY PACKAGING
LINDA FIELDSON
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

009905P001-1413A-095
BERKLEY SURGICAL
LINDA FIELDSON
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

009907P001-1413A-095
BERKOWITZ AND CLANCEY PS
136 FRANKLIN CORNER RD
FLOOR 1
LAWRENCEVILLE NJ 08648

009908P001-1413A-095
BERKSHIRE MANUFACTURED PROD
KATHY CHIRCO
116 PARKER ST
NEWBURYPORT MA 01950-4008

009910P001-1413A-095
BERLIN PACKAGING
SUSAN TERZIAN
19 COBHAM DR
ORCHARD PARK NY 14127

018882P001-1413A-095
BERNARD LABORATORIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

020527P001-1413A-095
BERNSTEIN DISPLAY
ALT PLUS
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020528P001-1413A-095
BERNSTEIN DISPLAY
LEO D BERNSTEIN AND S
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

009911P001-1413A-095
BERRY GLOBAL
PAUL DLUGOSH
200 E MAIN ST
MACEDON NY 14502-8977

009912P001-1413A-095
BERRY GLOBAL INC
FKA BERRY PLASTICS CORP
101 OAKLEY ST POB 959
EVANSVILLE IN 47706

018883P001-1413A-095
BERRY PLASTICS CORP
FAWNYA YORK
20 ELMWOOD AVE
MOUNTAIN TOP PA 18707-2100

009913P001-1413A-095
BERWICK OFFRAY
CARGO CLAIMS
20 UNION LN
BLOOMSBURG PA 17815

009914P001-1413A-095
BERWICK OFFRAY
HATFIELD AND ASSOCIATES
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137

009915P001-1413A-095
BEST BEVERAGE
LESA CARROLL
5 CARPENTER ST STE 2
PAWTUCKET RI 02860-1785

009916P001-1413A-095
BEST DRESSED
LINDA FIELDSON ANNETTE COOPER
641 LOWTHER RD
LEWISBERRY PA 17339-9527

020153P001-1413A-095
BEST FIRE INC
BEST FIRE
1760 CENTRAL AVE
COLONIE NY 12205-4701

018884P001-1413A-095
BEST LINE LEASING INC
2582 GATEWAY DR
STATE COLLEGE PA 16801

009917P001-1413A-095
BEST NEST INC
ZACHARY KAPPESSER
4000 MC MANN RD
CINCINNATI OH 45245-2048

009918P001-1413A-095
BEST TILE
LISA FISHER
25 MC NEIL WAY
DEDHAM MA 02026

New England Motor Freight, Inc., et al.

Exhibit Pages

018885P001-1413A-095
BEST TILE
LISA FISHER
911 BELMONT AVE
SPRINGFIELD MA 01108-2465

009919P001-1413A-095
BEST TILE DIST
EDWARD JEFFRIES
11040 PERRY HWY
WEXFORD PA 15090-8331

018886P001-1413A-095
BEST TILE OF DEDHAM
LISA FISHER
25 MC NEIL WAY
DEDHAM MA 02026-2650

009920P001-1413A-095
BEST WAY ELECTRIC
RUBEN MOVSISYAN
6124 HUNT CLUB RD
ELKRIDGE MD 21075-5518

000311P001-1413A-095
BESTPASS INC
LOCKBOX 941
555 PATROON CREEK BLVD
ALBANY NY 12206

018887P001-1413A-095
BESTPASS INC
555 PATROON CREEK BLVD
LOCKBOX 941
ALBANY NY 12206

020135P001-1413A-095
BESTPASS INC
828 WASHINGTON AVE
ALBANY NY 12203-1622

009921P001-1413A-095
BETA GRAPHICS AND PRINTING
BETA SYSTEMS INC
1720 TALL OAK LN
TOMS RIVER NJ 08755

018300P001-1413A-095
BETHANY HELLER
ATTORNEY FOR THE PLAINTIFF
MUNLEY LAW
227 PENN AVE
SCRANTON PA 18503

018301P001-1413A-095
BETHANY HELLER  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WILLIAM YOUNG
6219 WARD RD
WHEATFIELD NY 14132

009922P001-1413A-095
BETHANY REAGAN
3093 STUNK RD
JAMESTOWN NY 14701

018115P001-1413A-095
BETHEL PRAYER MINISTRIES INTL AND
BYRON BAAH WILLIAMS
DONOHUE LAW FIRM PC
ROBERT D DONOHUE ESQ
745 5TH AVE 5TH FLOOR
NEW YORK NY 10151

009923P001-1413A-095
BETHESDA HOSPITAL INC
10500 MONTGOMERY RD
CINCINNATI OH 04524

009924P001-1413A-095
BETHLEHEM TWP MUNICIPAL CT
405 MINE RD
ASBURY NJ 08802

009925P001-1413A-095
BETSY HANLEY
102 KING ST
FRANKLIN MA 02038

020275P001-1413A-095
BETT-A-WAY TRAFFIC
BETTAWAY WAREHOUSE
110 SYLVANIA PL
SOUTH PLAINFIELD NJ 07080-1448

009926P001-1413A-095
BETTER HOME PLASTICS
CLAIMS DEPT
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1226

018888P001-1413A-095
BETTER HOME PLASTICS
FRANK LEE
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1226

009927P001-1413A-095
BEV-TECH INC
CLAIMS DEPT
P O BOX 479
ELIOT ME 03903-0479

009928P001-1413A-095
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

009929P001-1413A-095
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

009906P001-1413A-095
BFPE INTERNATIONAL
PO BOX 791045
BALTIMORE MD 21279-1045

020470P001-1413A-095
BG FUCHS NORTH AMERICA
FUCHS NORTH AMERICA
BLUEGRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

008885P001-1413A-095
BGE
PO BOX 13070
PHILADELPHIA PA 19101-3070

008885S001-1413A-095
BGE
100 CONSTELLATION WAY
BALTIMORE MD 22120

009930P001-1413A-095
BGR RADIATOR
ERIN L LAMIRAND
ACCOUNTING AND PROJECTS DEPT
25 CENTER PKWY
PLAINFIELD CT 06374

009931P001-1413A-095
BHDM DESIGN
JENNIFER ROSENTHAL
1201 BROADWAY STE 611
NEW YORK NY 10001-5405

009932P001-1413A-095
BHF EXPRESS LLC
1719 ASHLEY CT STE 16
STE 16
BOWLING GREEN KY 42104

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009933P001-1413A-095<br>BIA STORE<br>SAMANTHA ROUGEUX<br>2345 ROUTE 52 STE 1A<br>HOPEWELL JUNCTION NY 12533-3219 | 009934P001-1413A-095<br>BIBLE BAPTIST CHURCH<br>MICHAEL DURHAM<br>6181 RIDGE RD<br>SODUS NY 14551-9741 | 020205P001-1413A-095<br>BICKELS SNACK FOODS<br>P O BOX 2427<br>YORK PA 17405-2427 | 020833P001-1413A-095<br>BICKELS SNACK FOODS<br>HANOVER FOODS<br>P O BOX 334<br>HANOVER PA 17331-0334 |
| 009935P001-1413A-095<br>BIERER LAW GROUP PA<br>P O BOX 41667<br>BALTIMORE MD 21203-6667 | 009936P001-1413A-095<br>BIERMANN SVC<br>77 FULLER RD<br>CHICOPEE MA 01020-3705 | 018398P001-1413A-095<br>BIG BLUE BUG RICH<br>161 O'CONNEL ST<br>PROVIDENCE RL 02905 | 018889P001-1413A-095<br>BIG BLUE BUG RICH<br>161 O'CONNEL ST<br>PROVIDENCE RI 02905 |
| 009937P001-1413A-095<br>BIG JOHN CORP<br>SCOTT GRAY<br>DEVIN MC KAY<br>526 E ROLLING RIDGE DR<br>BELLEFONTE PA 16823-8138 | 009938P001-1413A-095<br>BIG JS TOWING AND RECOVERY LLC<br>737 BAYS DR<br>CHARLESTON WV 25306 | 009339P001-1413A-095<br>BIG M TRANSPORTATION<br>6341B HWY 15 N<br>BLUE MOUNTAIN MS 38610 | 009940P001-1413A-095<br>BIG MOUTH INC<br>MICHAEL<br>655 WINDING BROOK DR STE 304<br>GLASTONBURY CT 06033 |
| 020529P001-1413A-095<br>BIG MOUTH TOYS<br>655 WINDING BROOK DR<br>GLASTONBURY CT 06033-4364 | 009941P001-1413A-095<br>BIG R TAXIDERMY<br>358 MATNEY RD<br>CEDAR BLUFF VA 24609 | 009942P001-1413A-095<br>BIG VALLEY NURSERY<br>532 CEDAR SWAMP RD<br>GLEN HEAD NY 11545-2238 | 009943P001-1413A-095<br>BIKE USA INC<br>OWEN NAGLE<br>2811 BRODHEAD RD<br>BETHLEHEM PA 18020 |
| 009944P001-1413A-095<br>BIKELAND II<br>STEVE KOEBERLE<br>146 MAIN ST<br>CHATHAM NJ 07928 | 009945P001-1413A-095<br>BILCAR SIGNS<br>2131 MORRIS AVE<br>UNION NJ 07083 | 009946P001-1413A-095<br>BILCARE RESEARCH<br>TRANSPLACE CARGO CLAIM<br>PO BOX 518<br>LOWELL AR 72745-0518 | 009947P001-1413A-095<br>BILL CARPENTER SVC INC<br>9638 MCWHORTER RD<br>PO BOX 462<br>DANSVILLE NY 14437 |
| 009948P001-1413A-095<br>BILL CITERONE<br>BILL<br>405 GRAISBURY AVE<br>HADDONFIELD NJ 08033 | 009949P001-1413A-095<br>BILL WESTERVELT ASPHALT PAVING<br>CHRISTINE<br>PO BOX 6674<br>EDISON NJ 08818-6674 | 009953P001-1413A-095<br>BILL'S GLASS CO<br>432 PARK AVE<br>WOONSOCKET RI 02895 | 009950P001-1413A-095<br>BILLOWS ELECTRIC<br>CLAIMS DEPT<br>1813 UNDERWOOD BLVD<br>RIVERSIDE NJ 08075 |
| 009951P001-1413A-095<br>BILLOWS ELECTRIC SPLY<br>NEXTERUS INC<br>802 FAR HILLS DR<br>NEW FREEDOM PA 17349-8428 | 009952P001-1413A-095<br>BILLS APPLIANCE CENTER<br>DWIGHT HARRIS<br>2098 LYCOMING CREEK RD<br>WILLIAMSPORT PA 17701 | 020530P001-1413A-095<br>BIND RITE GRAPHICS<br>BINDRITE ROBBINSVILL<br>100 CASTLE RD<br>SECAUCUS NJ 07094-1602 | 020531P001-1413A-095<br>BIND RITE GRAPHICS<br>100 CASTLE RD<br>SECAUCUS NJ 07094-1602 |

New England Motor Freight, Inc., et al.

Exhibit Pages

020759P001-1413A-095
BINETTE ELECTRIC MOTORS
BINETTE ELECTRIC MOT
P O BOX 99
BEEBE PLAIN VT 05823-0099

009954P001-1413A-095
BINEX LINE CHICAGO
ECHO GLOBAL
600 WCHICAGO AVE STE 725
CHICAGO IL 60654

020937P001-1413A-095
BINGHAM TAYLOR
BINGHAM AND TAYLOR
P O BOX 939
CULPEPER VA 22701-0939

009955P001-1413A-095
BIO NUCLEAR OF PUERTO RICO
SHARON RODRIGUEZ
SIMON MADERA AVE #3 ESQ
SAN JUAN PR 00924-3911

009956P001-1413A-095
BIO SERV
JOANNE DAVIE
3 FOSTER LA
FLEMINGTON NJ 08822-7226

009957P001-1413A-095
BIO-CLINICAL LABS
ALPHA INDUSTRIAL PK
15 AVE A
PHILLIPSBURG NJ 08865

020532P001-1413A-095
BIO-OREGON
P O BOX 3940
ST ANDREWS NB E5B3S7
CANADA

009958P001-1413A-095
BIOFIT ENGINEERED PRODUCTS
CHRIS HUGHES
15500 BIOFIT WAY
BOWLING GREEN OH 43402

009959P001-1413A-095
BIOFIT ENGINEERED PRODUCTS
PO BOX 109
WATERVILLE OH 43566-0109

020679P001-1413A-095
BIOFIT ENGINEERED PRODUCTS
BIOFIT ENGINEERED PR
P O BOX 109
WATERVILLE OH 43566-0109

009960P001-1413A-095
BIONUCLEAR
URB VILLA PRADES
SIMON MADERA AVE #3
RIO PIEDRAS PR 00924

009961P001-1413A-095
BIOSCIENCE INC
966 POSTAL RD STE 200
ALLENTOWN PA 18109

018461P001-1413A-095
BISCO IND  GEOFFTUMANG
1500 LAKEVIEW LOOP
ANAHEIM CA 92807

009962P001-1413A-095
BISCOTTI BROTHERS
BARBARA HOAK
5142 RTE 30 STE 190
GREENSBURG PA 15605-2500

018890P001-1413A-095
BISCOTTI BROTHERS
BARBARA HOAK
5142 STATE RTE 30 STE 190
GREENSBURG PA 15605-2500

018891P001-1413A-095
BIZERBA SOLUTIONS
ANN MARIE FERRANTE
5200 ANTHONY RD
SANDSTON VA 23150-1929

009963P001-1413A-095
BJORKMAN INDUSTRIAL POWER CORP
70 FINNELL DR
WEYMOUTH MA 02188

009964P001-1413A-095
BJS WHOLESALE CLUB
RYAN GOVE
869 QUAKER HWY
UXBRIDGE MA 01569

009965P001-1413A-095
BJS WHOLESALE CLUB INC
FREIGHT ACCOUNTING
PO BOX 3755
BOSTON MA 02241-3755

009966P001-1413A-095
BK BRANDS
DAVID IVEY
1409 AVENUE M
BROOKLYN NY 11230

009967P001-1413A-095
BK ELECTRIC
MICHAEL ONEILL
PO BOX 3656
CRANSTON RI 02910

009968P001-1413A-095
BKG TRUCK REPAIR LLC
LESLIE
P O BOX 434
SALAMANCA NY 14779

007640P001-1413A-095
BLAAKE SCOTT
ADDRESS INTENTIONALLY OMITTED

009969P001-1413A-095
BLACK SWAMP EQUIPMENT
700 E LUGBILL RD
ARCHBOLD OH 43502

009970P001-1413A-095
BLACK SWAN
FRANCINE LITCHTEN
4540 W THOMAS ST
CHICAGO IL 60651-3318

009971P001-1413A-095
BLACKMAN PLUMBING
CLAIMS DEPT
444 CR 39A
SOUTHAMPTON NY 11968

009972P001-1413A-095
BLACKMOUNT EQUIPMENT
CLAIMS DEPT
2924 DARTMOUTH COLLEGE
NORTH HAVERHILL NH 03774-4534

006689P001-1413A-095
BLAIR DAWSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009973P001-1413A-095<br>BLANCHARD STREET LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 009973S001-1413A-095<br>BLANCHARD STREET LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 009973S002-1413A-095<br>BLANCHARD STREET LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 009974P001-1413A-095<br>BLASS EMPLOYMENT CORP<br>334 WEST 37TH ST<br>NEW YORK NY 10018 |
| 020344P001-1413A-095<br>BLEW CHEMICAL<br>1213 REMINGTON BLVD<br>ROMEOVILLE IL 60446-6504 | 009975P001-1413A-095<br>BLOOMINGDALE'S<br>MACYS ACCOUNT PAYABLE<br>PO BOX 8251<br>MASON OH 45040 | 009976P001-1413A-095<br>BLOSSMAN PROPANE GAS<br>AND APPLIANCES INC<br>1088 MONETA RD<br>BEDFORD VA 24523 | 009977P001-1413A-095<br>BLQ CORP<br>SUN SUN RESTAURANT<br>239 WATER ST<br>RANDOLPH ME 04346 |
| 009978P001-1413A-095<br>BLUE AIR ONE<br>AGATA ZMUDA<br>508 W ELIZABETH AVE<br>LINDEN NJ 07036 | 018892P001-1413A-095<br>BLUE AIR ONE<br>508 W ELIZABETH AVE<br>LINDEN NJ 07036 | 018893P001-1413A-095<br>BLUE COAST BEVERAGES<br>JOCELYN LAROCQUE<br>32 SCOTLAND BLVD<br>BRIDGEWATER MA 02324-4302 | 009979P001-1413A-095<br>BLUE GAVEL PRESS<br>DANA FORTIN<br>CUST SVS<br>3210 8TH ST<br>ROCK ISLAND IL 61201 |
| 009980P001-1413A-095<br>BLUE GRACE LOGISTIC<br>CASEY NYE<br>PO BOX 6116<br>HERMITAGE PA 16148-0916 | 018894P001-1413A-095<br>BLUE GRACE LOGISTICS<br>ALLY RUCKER<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33568-2517 | 009981P001-1413A-095<br>BLUE MOUNTAIN HEALTH SYSTEM<br>HOSPITAL<br>211 N 12TH ST<br>LEHIGHTON PA 18235-1138 | 020481P001-1413A-095<br>BLUE POINT BREWERY<br>BLUE POINT BREWING<br>161 RIVER AVE<br>PATCHOGUE NY 11772-3304 |
| 009982P001-1413A-095<br>BLUE RIDGE BEVERAGE<br>PO BOX 700<br>4446 BARLEY DR<br>SALEM VA 24153-8542 | 018895P001-1413A-095<br>BLUE RIDGE HYDROPONICS AND HOME BREWING<br>CLAIMDS DEPT<br>5327 WILLIAMSON RD STE D<br>ROANOKE VA 24012-1400 | 009983P001-1413A-095<br>BLUE RIDGE MOUNTAIN<br>LARRY BAKNER<br>PO BOX 70<br>WAYNESBORO PA 17268 | 009984P001-1413A-095<br>BLUE ROCK INDUSTRIES<br>BRIAN GENEST<br>737 SPRING ST<br>WESTBROOK ME 04098-5002 |
| 018896P001-1413A-095<br>BLUE SPRING IMPORTS<br>VICTOR LARINE<br>10500 NW 26TH ST<br>MIAMI FL 33172-2158 | 009985P001-1413A-095<br>BLUE STAR INC<br>JOE WINSTEL<br>3345 POINT PLEASANT RD<br>HEBRON KY 41048-9711 | 009986P001-1413A-095<br>BLUE360 MEDIA LLC<br>BARBARA<br>2750 RASMUSSEN RD STE 107<br>PARK CITY UT 84098 | 018897P001-1413A-095<br>BLUEGRACE<br>ACCTS PAYABLE<br>SARAH PEASE A/P<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33568 |
| 009987P001-1413A-095<br>BLUEGRACE LOGISTICS<br>NATHALI NAJERA<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33568-1619 | 009988P001-1413A-095<br>BLUERGACE<br>CARGO CLAIMS<br>PO BOX 6116<br>HERMITAGE PA 16148 | 009989P001-1413A-095<br>BLUESTAR INC<br>STEVE MERSCH<br>3345 POINT PLEASANT RD<br>HEBRON KY 41048-9711 | 009990P001-1413A-095<br>BLUESTAR USA<br>JOE WINSTEL<br>3345 POINT PLESANT RD<br>HEBRON KY 41048-9711 |

New England Motor Freight, Inc., et al.

Exhibit Pages

009991P001-1413A-095
BLUJAY SOLUTIONS INC
PO BOX 842467
BOSTON MA 02284-2467

009992P001-1413A-095
BMC SOFTWARE INC
JASON POOLE
PO BOX 301165
DALLAS TX 75303-1165

018538P001-1413A-095
BMW FINANCIAL SVC
GOLD FEIN ATTORNEYS AT LAW
PO BOX 1418
HILLARD OH 43026

009993P001-1413A-095
BNA
PO BOX 17009
BALTIMORE MD 21297-1009

009994P001-1413A-095
BNS SHIPPING INC
PAUL SHIN
179-22 149TH ROAD
JAMAICA NY 11434-5608

018898P001-1413A-095
BNSF LOGISTICS
POBOX 176
VERSAILLES OH 45380

020690P001-1413A-095
BNSF LOGISTICS
B N S F LOGISTICS
P O BOX 173
VERSAILLES OH 45380-0173

009995P001-1413A-095
BNX SHIPPING
DANNY KIM
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

009996P001-1413A-095
BNX SHIPPING INC
ALICIA LEE
300 E TOUHY AVE STE A
DES PLAINES IL 60018-2611

020097P001-1413A-095
BOARD OF TRUSTEES
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020097S001-1413A-095
BOARD OF TRUSTEES
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020097S002-1413A-095
BOARD OF TRUSTEES
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

009997P001-1413A-095
BOB CALHOUN
826 LAWRENCE DR
WADSWORTH OH 44281

009998P001-1413A-095
BOB SUMEREL TIRE CO INC
PO BOX 633096
CINCINNATI OH 45263-3096

010003P001-1413A-095
BOB'S MOBILE AIR CONDITIONING SVC
47 HENRY ST
CHEEKTOWAGA NY 14227-1826

010005P001-1413A-095
BOB'S STORES
FRED WISSBURN
160 CORPORATE CT
MERIDEN CT 06450-7177

009999P001-1413A-095
BOBRICK WASHROOM
CLAIMS
PO BOX 513172
LOS ANGELES CA 90051-1172

010000P001-1413A-095
BOBRICK WASHROOM
ROY KRULL
6901 TUJUNGA AVE
NORTH HOLLYWOOD CA 91605-6213

010001P001-1413A-095
BOBROW DISTRIBUTING
ROBERT LOVIZA
PO BOX 624
CLIFTON PARK NY 12065-0624

020533P001-1413A-095
BOBROW DISTTING
BOBROW DISTRIBUTING
P O BOX 624
CLIFTON PARK NY 12065-0624

010002P001-1413A-095
BOBS GARAGE LLC
BOB
766 PAINT CREECK RD
HANSFORD WV 25103

010004P001-1413A-095
BOBS STORES
DATA2LOGISTICS
PO BOX 6105
FOR MYERS FL 33906-1050

020314P001-1413A-095
BOBS STORES
BOB'S STORES
160 CORPORATE CT
MERIDEN CT 06450-7177

020776P001-1413A-095
BOBS STORES
S D I USA LLC
160 CORPORATE CT
MERIDEN CT 06450-7177

010006P001-1413A-095
BOBS STORES+
NATASHA GONZALEZ
160 CORPORATE CT
MERIDEN CT 06450-7177

010007P001-1413A-095
BODECKER BREWED
TODD HALE
2045 MIDLAND AVE
TORONTO ON M1P3E2
CANADA

010008P001-1413A-095
BOISE CASCADE
LAURI BUCHANAN
270 OCEAN RD
GREENLAND NH 03840-2442

010009P001-1413A-095
BOLDEN AND BONFIGLIO LLC
AS ATTORNEYS FOR STATE FARM
10 FEDERAL ST STE 13
SALEM MA 01970

New England Motor Freight, Inc., et al.

Exhibit Pages

04/10/2019 01:29:12 PM

010010P001-1413A-095
BOLUS TRUCK PARTS AND SALES
922 SANDERSON ST
THROOP PA 18512

010011P001-1413A-095
BOMBERGERS STORE INC
JOHN DEERE DEALER
555 FURNACE HILLS PIKE
LITITZ PA 17543-6912

010012P001-1413A-095
BON TON STORES
PTS
PO BOX 297
FREDONIA KS 66736-0297

010014P001-1413A-095
BON-TON STORES TRANS
CLAIMS DEPT
3585 SOUTH CHURCH ST
WHITEHALL PA 18052-2417

010013P001-1413A-095
BONTON STORES
HELEN GOMEZ
3585 S CHURCH ST
WHITEHALL PA 18052

010015P001-1413A-095
BOONES POWER EQUIP
JOHN DEERE DEALER
1050 DIAMOND MILL RD
BROOKVILLE OH 45309-9395

010016P001-1413A-095
BOOTS AND HANKS TOWING AND REC
1500 N KEYSER AVE
SCRANTON PA 18504

010017P001-1413A-095
BORAL BUILDING PRODUCTS
JOANNE DULA
29797 BECK RD
WIXOM MI 48393-2834

010018P001-1413A-095
BORDENTOWN MUNICIPAL CT
1 MUNICIPAL DR
BORDENTOWN NJ 08505

010019P001-1413A-095
BORN SHOE CO
124 W PUTNAM AVE
GREENWICH CT 06830

010020P001-1413A-095
BOROUGH OF LEHIGHTON
MUNICIPAL BLDG
PO BOX 29
LEHIGHTON PA 18235

010021P001-1413A-095
BOROUGH OF MECHANICSBURG
POLICE DEPT
36 WEST ALLEN ST
MECHANICSBURG PA 17055

010022P001-1413A-095
BOROUGH OF PHOENIXVILLE
351 BRIDGE ST
PHOENIXVILLE PA 19460

018427P001-1413A-095
BOROUGH OF PITCAIRN
ANNETTE DIETZ BORO MG
582 SIXTH ST
PITCAIRN PA 15140

010023P001-1413A-095
BOROUGH OF RIVERDALE
PMA COMPANIES-PREMIUM OPTS
6990 SNOWDRIFT RDBLDG A S100
ALLENTOWN PA 18106

000027P001-1413A-095
BOROUGH OF SOUTH PLAINFIELD
TAX COLLECTOR
2480 PLAINFIELD AVE
SOUTH PLAINFIELD NJ 07080

010025P001-1413A-095
BOROUGH OF SOUTH PLAINFIELD
2480 PLAINFIELD AVE
SOUTH PLAINFIELD NJ 07080

010024P001-1413A-095
BORROW DISTRIBUTING
ROBERT LOVIZA
PO BOX 624
CLIFTON PARK NY 12065-0624

010026P001-1413A-095
BORTEK INDUSTRIES INC
4713 OLD GETTYSBURG RD
MECHANICSBURG PA 17055

010027P001-1413A-095
BORTHWICK EMERG PHYSICIANS LLC
PO BOX 37907
PHILADELPHIA PA 19101

010028P001-1413A-095
BOSCH AUTOMOTIVE
TRANSAUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS NY 12590-4134

010029P001-1413A-095
BOSCH THERMOTECHNOLOGY CORP
COURTNEY CAREY
50 WENTWORTH AVE
LONDONDERRY NH 03053-7475

010030P001-1413A-095
BOSCOS AUTOMOTIVE INC
4 SIMON RD
ENFIELD CT 06082

010032P001-1413A-095
BOSCOV'S DEPT STORES
JOHN VAN ETTEN
4500 PERKIOMEN AVE
READING PA 19606

010031P001-1413A-095
BOSCOVS DEPT STORE
SHEILA KUHN
PO BOX 4116
READING PA 19606-0516

020180P001-1413A-095
BOSH DISTRIBUTION
NUQUEST INTEGRATED S
200 TURNBULL CT
CAMBRIDGE ON N1T1J2
CANADA

010033P001-1413A-095
BOSHART IND INC
BRAD LICHTY
PO BOX 310
MILVERTON ON N0K1M06505
CANADA

010034P001-1413A-095
BOSMA ENTERPRISES
DEANNA JACKSON
8020 ZIONSVILLE RD
INDIANAPOLIS IN 46268

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010035P001-1413A-095<br>BOSMA INDUSTRIES FOR THE BLIND<br>LANGHAM<br>5335 W 74TH ST<br>INDIANAPOLIS IN 46268-4180 | 010036P001-1413A-095<br>BOSS PRECISION<br>2440 S UNION ST<br>SPENCERPORT NY 14559-2230 | 018899P001-1413A-095<br>BOSS PRESICION LTD<br>STACY SMITH<br>2440 S UNION ST<br>SPENCERPORT NY 14559-2230 | 018900P001-1413A-095<br>BOSTON AMERICA CORP<br>CLAIMS DEPT<br>55 SIXTH RD STE 8<br>WOBURN MA 01801-1746 |
| 010037P002-1413A-095<br>BOSTON FRUIT SLICE<br>MIKE HIERA<br>2627 WATSON AVE<br>SANFORD NC 27332-6146 | 010038P001-1413A-095<br>BOSTON HOMEBREW SUPPLY<br>CLAIMS DEPT<br>1378 B BEACON ST<br>BROOKLINE MA 02446 | 010039P001-1413A-095<br>BOSTON MUTUAL<br>PO BOX 740518<br>ATLANTA GA 30374-0518 | 010040P001-1413A-095<br>BOSTON RED SOX<br>P O BOX 415171<br>BOSTON MA 02241-5171 |
| 018068P001-1413A-095<br>BOTTCHER AMERICA<br>STEVE GIBSON<br>4600 MERCEDES DR<br>BELCAMP MD 21017-1223 | 010041P001-1413A-095<br>BOTTICELLI FOODS<br>KATHY PRAG SANDY YOM<br>59 MALL DR<br>COMMACK NY 11725-5703 | 010042P001-1413A-095<br>BOTTICELLI FOODS<br>KAREN FRIED<br>1000 PRIME PL<br>HAUPPAUGE NY 11788-4757 | 010043P001-1413A-095<br>BOTTLE SOLUTIONS<br>MONICA O NEILL<br>12201 ELMWOOD AVE<br>CLEVELAND OH 44111 |
| 010044P001-1413A-095<br>BOTTOM LINE LOGISTICS<br>JOSEPH CONNOLY<br>PO BOX 444<br>SOMERSET MA 02726-0444 | 010045P001-1413A-095<br>BOUCHER CLEANING SVC<br>57 CURTIS AVE<br>BURLINGTON VT 05401 | 010049P001-1413A-095<br>BOULET'S TRUCK SVC<br>BRIAN BOULET<br>P O BOX 357<br>FAIRFIELD ME 04937-0357 | 010050P001-1413A-095<br>BOUNCE LOGISTICS<br>5838 W BRICK RD<br>STE 102<br>SOUTH BEND IN 46628 |
| 010051P001-1413A-095<br>BOVES OF VERMONT<br>THOMAS KEENE<br>8 CATAMOUNT DR<br>MILTON VT 05468 | 010052P001-1413A-095<br>BOW PLUMBING AND HEATING CORP<br>3 BOW BOG RD<br>BOW NH 03301 | 010053P001-1413A-095<br>BOWMAN MURRAY FULK GROUP INC<br>PHYLLIS TURNER<br>NAPA AUTO PARTS<br>601 W JOHN ST<br>MARTINSBURG WV 25401 | 018901P001-1413A-095<br>BOWMAN MURRAY FULK GROUP INC<br>NAPA AUTO PARTS<br>601 W JOHN ST<br>MARTINSBURG WV 25401 |
| 010054P001-1413A-095<br>BOWMAN SALES AND EQUIPMENT INC<br>PO BOX 433<br>WILLIAMSPORT MD 21795-0433 | 010055P001-1413A-095<br>BOWMAN TRAILER LEASING<br>MARK DENHAM<br>PO BOX 433<br>WILLIAMSPORT MD 21795 | 010056P001-1413A-095<br>BOX PARTNERS LLC<br>CHRISSY CODUTO<br>2650 GALVIN DR<br>ELGIN IL 60124-7893 | 018902P001-1413A-095<br>BOX PARTNERS LLC<br>2650 GALVIN DR<br>ELGIN IL 60124-7893 |
| 010057P001-1413A-095<br>BOY SCOUTS OF AMERICA<br>2016 LEADERSHIP AWARD<br>1 SADDLE RD<br>CEDAR KNOLLS NJ 07927-1901 | 010058P001-1413A-095<br>BOYAJIAN INC<br>CHRISTINE DECOSTA<br>144 WILL DR<br>CANTON MA 02021-3704 | 010059P001-1413A-095<br>BOYCE AND LEIGHTON<br>PO BOX 954<br>SCARBOROUGH ME 04070-0954 | 010060P001-1413A-095<br>BOYCHUCKS LLC<br>701 ADDISON RD<br>PAINTED POST NY 14870 |

New England Motor Freight, Inc., et al.

Exhibit Pages

010061P001-1413A-095
BOYER CANDY CO
ANGEL BOWSER
821 17TH ST
ALTOONA PA 16601-2074

018462P001-1413A-095
BOYER'S FOOD MARKET
1165 CENTRE TPK
ORWIGSBURG PA 17961

010062P001-1413A-095
BOYKO'S PETROLEUM SVC INC
BARRY
4171 CHESTNUT ST
WHITEHALL PA 18052-2001

018903P001-1413A-095
BOYKO'S PETROLEUM SVC INC
4171 CHESTNUT ST
WHITEHALL PA 18052-2001

010063P001-1413A-095
BOYLES MOTOR SALES INC
2955 STRUNK RD
JAMESTOWN NY 14701

010064P001-1413A-095
BR PLUMBING AND HEATING INC
2263 MORRISON AVE
UNION NJ 02083

010065P001-1413A-095
BRACH EICHLER LLC
101 EISENHOWER PKWY
ROSELAND NJ 07068

005537P001-1413A-095
BRADFORD THOMPSON
ADDRESS INTENTIONALLY OMITTED

010066P001-1413A-095
BRADLEY CORP
JANE DOLATO
W142 N9101 FOUNTAIN BLVD
MENOMONEE FALLS WI 53052

010067P001-1413A-095
BRADLEY CORP MILLS CO
JULIE KOEPPEN
3007 HARING HWY E BLDG 201
MARION OH 43302

010068P001-1413A-095
BRADLEY MECHANICAL CO LLC
MAIN
P O BOX 745
CHESTERFIELD VA 23832

010069P001-1413A-095
BRADLEY T KNOTT
9702 HILLRIDGE DR
KENSINGTON MD 20895

010046P001-1413A-095
BRAINTREE LABORATORIES
SUSAN ROTA
58 TEED DR
RANDOLPH MA 02368-4202

010070P001-1413A-095
BRAINTREE LABORATORIES
ALICIA WATKINS
PO BOX 850929
BRAINTREE MA 02185-0929

010047P001-1413A-095
BRAND BUZZ LLC
RIVKA BENSALMON
139 OCEAN AVE FL 3
LAKEWOOD NJ 08701-3668

018523P001-1413A-095
BRANDALYUM WASHBURN
14 BLUEBIRD TIER
FORT EDWARD NY 12828

008774P001-1413A-095
BRANDEN BELTRA
ADDRESS INTENTIONALLY OMITTED

008255P001-1413A-095
BRANDON PRYCE
ADDRESS INTENTIONALLY OMITTED

020160P001-1413A-095
BRANDS U LOVE
473 SAYLOR CT
COVINGTON KY 41015-2506

010048P001-1413A-095
BRAVO WINE IMPORTS
SAM MCNETT
1780 DEALTON AVE
HARRISONBURG VA 22801

010071P001-1413A-095
BRECHTS TOWING
PO BOX 129
DRYDEN NY 13053

010072P001-1413A-095
BREEZY POINT TRUCK REPAIRINC
BREEZY POINT GARAGE
PO BOX 1298
STRATFORD CT 06615

018904P001-1413A-095
BREEZY POINT TRUCK REPAIRINC
PO BOX 1298
STRATFORD CT 06615

010075P001-1413A-095
BREN-TRONICS
MEGAN NARGETINO
10 BRAYTON CT
COMMACK NY 11725-3104

010073P001-1413A-095
BRENAE BUSHROD
3911 LAUSANNE RD
RANDALLSTOWN MD 21133

010074P001-1413A-095
BRENDON CASEY
570 S MAIN ST
MANCHESTER CT 06040

010076P001-1413A-095
BRESSLERS GARAGE INC
2994 E VLY RD
LOGANTON PA 17747

010077P001-1413A-095
BRETHREN MUTUAL INSAS SUB FOR
CHARLES R MOORE
149 NORTH EDGEWOOD DR
HAGERSTOWN MD 21740

New England Motor Freight, Inc., et al.

Exhibit Pages

010078P001-1413A-095
BRETON ELECTRIC
12 ARMORY ST
WAKEFIELD MA 01880

010079P001-1413A-095
BRETON INDUSTRIES
PO BOX 429
AMSTERDAM NY 12010

010080P001-1413A-095
BRETT MATTHEWS
39 WILDCAT RD
SOD WV 25564

018302P001-1413A-095
BRETT WILDERMAN V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MATHEW A WILLIAMS
27401 WESTOWN BLVD
WESTLAKE OH 44145

010081P001-1413A-095
BRETZ AND CO
6596 SPRING RD STE 1
SHERMANS DALE PA 17090

010082P001-1413A-095
BREVILLE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

010083P001-1413A-095
BREWERY IRISH IMPORTS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

010084P001-1413A-095
BRIAN BELL
11 BROOKLAND FARMS RD
POUGHKEEPSIE NY 12601

010085P001-1413A-095
BRIAN FANNIFF
BRIAN
180 FORTS FERRY RD
LATHAM NY 12110

003731P001-1413A-095
BRIAN GARIEPY
ADDRESS INTENTIONALLY OMITTED

010086P001-1413A-095
BRIAN GERASIMOWICZ
52 BOWEN AVE
LANCASTER NY 14086

010087P001-1413A-095
BRIAN HARP
113 W 3RD ST S
FULTON NY 13066

010088P001-1413A-095
BRIAN MCARDLE
508 WOODS RD
SOLVAY NY 13209

004432P001-1413A-095
BRIAN MOODY
ADDRESS INTENTIONALLY OMITTED

010089P001-1413A-095
BRIAN MULLEN AND JOHN T ZOGBY
ALEXANDER G TYLER BUILDING
291 MAIN ST PO BOX 859
MILFORD MA 01757

010090P001-1413A-095
BRIAN NALLEN
I-71 NORTH AVE EAST
ELIZABETH NJ 07201

019581P001-1413A-095
BRIAN PETERSON
ADDRESS INTENTIONALLY OMITTED

010091P001-1413A-095
BRIAN ROTH
7 WOODCREST DR
WHEELING WV 26003

004767P001-1413A-095
BRIAN WHISPELL
ADDRESS INTENTIONALLY OMITTED

018305P001-1413A-095
BRIANNA MAYES JESSICA FORBES
ALILAH BALDWIN JOURDIN SENIOR
ATT FOR THE DEFENDENTS WEBER AND RUBANO LLC
LOUIS RUBANO
401 CENTER ST
WALLINGFORD CT 06492

018905P001-1413A-095
BRICKSTOP CORP
ROBERT JOHNSTON
205 CHAMPAGNE DR STE 3A
TORONTO ON M3J2C6
CANADA

010092P001-1413A-095
BRIDGEPORT EQUIPMENT
JOHN DEERE DEALER
1504 OAKHURST DR
CHARLESTON WV 25314-2442

010094P001-1413A-095
BRIDGEPORT EQUIPMENT AND TOOL
JOHN DEERE DEALER
1200 S BRIDGE ST
NEW MARTINSVILLE WV 26155

010095P001-1413A-095
BRIDGEPORT EQUIPMENT AND TOOL
JOHN DEERE DEALER
668 PINECREST DR
BIDWELL OH 45614-9275

010093P001-1413A-095
BRIDGEPORT FITTING
ROSEANN TEDESCO
200 LONG BEACH BLVD
STRATFORD CT 06615-7313

018906P001-1413A-095
BRIDGESTONE AMERICAS TIRE
OPERATIONS LLC
P O BOX 73418
CHICAGO IL 60673-7418

018544P001-1413A-095
BRIDGESTONE AMERICAS TIRE OPERATIONS
WALLER LANSDEN DORTCH AND DAVIS
BLAKE D ROTH
511 UNION ST STE 2700
NASHVILLE TN 37219

010096P001-1413A-095
BRIDGESTONE AMERICAS TIRE OPERATIONS LLC
LEN ALBUQUERQUE
P O BOX 73418
CHICAGO IL 60673-7418

New England Motor Freight, Inc., et al.
Exhibit Pages

018907P001-1413A-095
BRIDGET LAVELLE AND CIOCCA
COLLISION CENTER
8015 ALLENTOWN BLVD
HARRISBURG PA 17112

018908P001-1413A-095
BRIGGS
MICHELLE BEARD
1931 NORMAN DR
WAUKEGAN IL 60079

010097P001-1413A-095
BRIGGS AND STRATTON  GENCO
CINDY MUEGGENBURG
12301 W WIRTH ST
WAUWATOSA WI 53222

010098P001-1413A-095
BRIGHT HOUSE NETWORKS
PO BOX 790450
SAINT LOUIS MO 63179-0450

010099P001-1413A-095
BRIGHT SKY CLEANING GROUP
PO BOX 147
BENSENVILLE IL 60106

010101P001-1413A-095
BRINKS WELDING
258 STREIGBEIGH LN
MONTOURSVILLE PA 17754

010100P001-1413A-095
BRINKMANNS TRUE VALUE
226 RAILROAD AVE
SAYVILLE NY 11782

020818P001-1413A-095
BRINKS GLOBAL SERV
BRINKS GLOBAL SERVIC
580 FIFTH AVE
NEW YORK NY 10036-4725

010102P001-1413A-095
BRISCON ELECTRIC
BILL ROGAN
P O BOX 145
AUBURN MA 01501-0145

010103P001-1413A-095
BRISTOL MYERS SQUIBB
TRANSAVER KIM EDGAR
108 WASHINGTON ST
MANLIUS NY 13104-1913

018909P001-1413A-095
BRISTOL MYERS SQUIBB
RANSAVER LLC
108 WASHINGTON ST
MANLIUS NY 13104-1913

010104P002-1413A-095
BRISTOL TRANSPORT INC
MOIRA TUMINARO
1 W LAKE ST
NORTHLAKE IL 60164

010105P001-1413A-095
BRITISH DELIGHTS INC
STEPHEN MURRAY
63 POWER RD UNIT 2
WESTFORD MA 01886-4110

018534P001-1413A-095
BRITTANY WARREN
PARKER WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON NY 11050

018910P001-1413A-095
BRITTANY WARREN
PARKER WAICHMAN LLP
6 HARBOR PK DR
PORT WASHINGTON NY 11050

010106P001-1413A-095
BRITTNEY TALLIE AND PLAXEN AND
ADLER AS ATTYS
10211 WINCOPIN CIRCLESTE 620
COLUMBIA MD 21044

010107P001-1413A-095
BROAD MOUNTAIN EMERG PHYSPLLC
PO BOX 37956
PHILADELPHIA PA 19101

010108P001-1413A-095
BROAD SKY NETWORKS LLC
750 NW CHARBONNEAU ST #201
BEND OR 97701

010109P001-1413A-095
BROADSPIRE
5335 TRIANGLE PKWY
PEACHTREE CORNERS GA 30092

018463P001-1413A-095
BROADSPIRE CLAIM 188818186-001
1503 LBJ FWY
STE 600
DALLAS TX 75234

010110P001-1413A-095
BROADSPIRE SVC INC
PO BOX 404325
ATLANTA GA 30384-432

010111P001-1413A-095
BROCK LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

010112P001-1413A-095
BRODER BROS
365 WEST PASSAIC ST
INTELLAUDIT STE 235
ROCHELLE PARK NJ 07662-3017

010113P001-1413A-095
BRODERICK DATA SYSTEM
64 EAST MAIN ST
LEXINGTON OH 44904

010114P001-1413A-095
BRODY TRAILER
PO BOX 4441
BALTIMORE MD 21223-0441

010117P001-1413A-095
BROICH
ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-2709

010118P001-1413A-095
BROLECO INC
MARY YOUNG
200 SUTTON ST STE 226
NORTH ANDOVER MA 01845

010119P001-1413A-095
BROOKFIELD SVC
AP
P O BOX 47
NORTHFIELD VT 05663

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document    Page 67 of 484
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 60 of 477                                                        04/10/2019 01:29:12 PM

010120P001-1413A-095
BROOKS BROTHERS
100 PHOENIX AVE
ENFIELD CT 06082

010121P001-1413A-095
BROTHERS INTERNATIONAL FOOD
ALICIA HOLMES
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

018911P001-1413A-095
BROTHERS INTERNATIONAL FOOD
MAUREEN BORELLI
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

020534P001-1413A-095
BROTHERS INTL FOOD
BROTHERS INTL FOOD C
P O BOX 60679
ROCHESTER NY 14606-0679

020535P001-1413A-095
BROTHERS INTL FOOD
BROTHERS INTL FOODS
P O BOX 60679
ROCHESTER NY 14606-0679

020536P001-1413A-095
BROTHERS INTL FOOD
PO BOX 60679
ROCHESTER NY 14606-0679

010122P001-1413A-095
BROWN CAMPBELL CO
TABITHA KLONNE
555 QUALIATY BLVD
FAIRFIELD OH 45014-2294

020474P001-1413A-095
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DRI
SHELBY TOWNSHIP MI 48315-1794

020475P001-1413A-095
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DR
SHELBY TOWNSHIP MI 48315-1794

010123P001-1413A-095
BROWN ELECTRIC CO INC
JANE BROWN
440 SHUNPIKE RD
WILLISTON VT 05495

020737P001-1413A-095
BROWN PERKINS
BROWN AND PERKINS INC
P O BOX 412
CRANBURY NJ 08512-0412

010124P001-1413A-095
BROWN SUPPLY CO INC
JOHN DEERE DEALER
2888 RTE 31
ACME PA 15610

010125P001-1413A-095
BRUCE CROCKER
1256 FOX CHAPEL RD
PITTSBURGH PA 15238

018428P001-1413A-095
BRUCE J ROSYAK
2541 SCOTCH HILL RD #1
NORTH HUNTINGDON PA 15642

019425P001-1413A-095
BRUCE MASTRILLI
ADDRESS INTENTIONALLY OMITTED

010126P001-1413A-095
BRUNER CORP
PO BOX 75683
CLEVELAND OH 44101-4755

018912P001-1413A-095
BRUNKEN MANUFACTURING
HUNTER HART
4205 W JACKSON ST
PENSACOLA FL 32505-7233

003899P002-1413A-095
BRUNO CENTEIO FONTES
ADDRESS INTENTIONALLY OMITTED

010127P001-1413A-095
BRUNOS AUTOMOTIVE INC
DEE SOLDINGER
101 FIFTH AVE
BAY SHORE NY 11706

018913P001-1413A-095
BRUNOS AUTOMOTIVE INC
101 FIFTH AVE
BAY SHORE NY 11706

010128P001-1413A-095
BRUSH CREEK SALES AND RENTAL
JOHN DEERE DEALER
1335 N SHOOP AVE
WAUSEON OH 43567

020931P001-1413A-095
BRUSHTECH
BRUSHTECH INC
P O BOX 1130
PLATTSBURGH NY 12901-0068

010129P001-1413A-095
BRYAN GERE AND MARYIA SIMONCHYK
229 BUTLER AVE
STATEN ISLAND NY 10307

010130P001-1413A-095
BRYAN HOARD
7915 CLOVERNOOK AVE
CINCINNATI OH 45231

004276P001-1413A-095
BRYANT PHILLIPS
ADDRESS INTENTIONALLY OMITTED

010131P001-1413A-095
BRYSON CONSTRUCTION
DALE BRYSON
PO BOX 962
AUGUSTA WV 26704

010132P001-1413A-095
BSH HOME APPLIANCES
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

018914P001-1413A-095
BSP TRANS
2500 LIBERTY DR
PO BOX 1387
LONDONDERRY NH 03053-1387

New England Motor Freight, Inc., et al.

Exhibit Pages

---

010133P002-1413A-095
BSP TRANS INC
MICHELLE D LAROCHE
PO BOX 1387
LONDONDERRY NH 03053-1387

010133S001-1413A-095
BSP TRANS INC
MICHELLE D LAROCHE
2500 LIBERTY DR
PO BOX 1387
LONDONBERRY NH 03053

010134P001-1413A-095
BUCHANANS POWER EQUIP
JOHN DEERE DEALER
PO BOX 126
LEBANON OH 45036

010135P001-1413A-095
BUCKEYE CONSTRUCTION
KEVIN EDMONDS
AND EXCAVATING LLC
10385 CREAMER RD
ORIENT OH 43146

010136P001-1413A-095
BUCKEYE PACKAGING CO
12223 MARLBORO AVE
MT UNION OH 44601-9772

020822P001-1413A-095
BUCKLAND CUSTOMS BROKERS
BUCKLAND CUSTOMS BRO
73 GAYLORD RD
ST THOMAS ON N5P3R9
CANADA

010137P001-1413A-095
BUDGET BOATS
CRAIG ALLEN
2024 BATTLEFIELD BLVD N
CHESAPEAKE VA 23324-2925

010138P001-1413A-095
BUDGET TRUCK RENTAL
168029157
PO BOX 932906
CLEVELAND OH 44193

010139P001-1413A-095
BUFFALO EMERGENCY ASSOCIATES
PO BOX 637765
CINCINNATI OH 45263-7765

010115P001-1413A-095
BUFFALO ENVELOPE
MARTHA ZIMMERMANN
2914 WALDEN AVE
DEPEW NY 14043-2609

020239P001-1413A-095
BUFFALO ENVELOPE
2914 WALDEN AVE
DEPEW NY 14043

010116P001-1413A-095
BUFFALO SPRING AND EQUIP
1850 DALE RD
BUFFALO NY 14225

010140P001-1413A-095
BUG DOCTOR TERMITE AND PEST CONT
585 WINTERS AVE
PARAMUS NJ 07652

010142P001-1413A-095
BUILDERS SURPLUS
KEVIN VAN AVERY
2457 POST RD
WARWICK RI 02886-2214

010143P001-1413A-095
BUILDERS WHOLESALE
CLAIMS DEPT
7938 VETERANS BLVD
CHESTER WV 26034

010141P001-1413A-095
BUILDERS' HARDWARE
2002 WEST 16TH ST
ERIE PA 16505

010144P001-1413A-095
BULENT MUFTAHI
99 KERO RD
CARLSTADT NJ 07072

010145P001-1413A-095
BULLET LOCK AND SAFE CO INC
181 BROADWAY
LONG BRANCH NJ 07740

010146P001-1413A-095
BUNZL
KARA KELLY NICOLE BROWN
10814 NORTHEAST AVE
PHILADELPHIA PA 19116-3447

010147P001-1413A-095
BUNZL CINCINNATI
VALERIE MCDANIEL
6021 UNION CENTRE BLVD
FAIRFIELD OH 45014-2290

010148P001-1413A-095
BUNZL DISTRIBUTION
JOYCE SHULL
702 POTENTIAL PKWY
SCOTIA NY 12302-1011

010149P001-1413A-095
BUNZL DISTRIBUTION
VERONICA BOLT
7481 COCA COLA DR STE 4
HANOVER MD 21076

010150P001-1413A-095
BUNZL INDIANAPOLIS
JONI HEUGEL
7034 BROOKVILLE RD
INDIANAPOLIS IN 46239-1006

010151P001-1413A-095
BUNZL METRO
LOIS BARBERIS
27 DISTRIBUTION WAY
MONMOUTH JUNCTION NJ 08852

010152P001-1413A-095
BUNZL NEW ENGLAND
GERALDINE DOBECK
180 SHREWSBURY ST
WEST BOYLSTON MA 01583-2106

010153P001-1413A-095
BUNZL PROCESSOR DIVISION
LA TRECE HOUSTON
5710 NW 41ST ST
RIVERSIDE MO 64150-7831

010154P001-1413A-095
BUNZL SCOTIA
COLLEEN MOON
702 POTENTIAL PKWY
SCOTIA NY 12302-1011

010155P001-1413A-095
BUNZL/PAPERCRAFT
GERALD WALKER
601 RIVERSIDE PL
LEETSDALE PA 15056-1040

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 020722P001-1413A-095<br>BURCH MATERIALS<br>BURCH MATERIALS AND<br>P O BOX 10200<br>MATTHEWS NC 28106-0220 | 010156P001-1413A-095<br>BURCH MATERIALS CO<br>KEARN PELKEY<br>380 LAPP RD<br>MALVERN PA 19355-1210 | 010157P001-1413A-095<br>BUREAU FOR CHILD SUPPORT ENF<br>PO BOX 247<br>CHARLESTON WV 25321 | 010158P001-1413A-095<br>BUREAU OF INCOME TAX<br>PO BOX 2501<br>SAN JUAN PR 00903 |
| 010159P001-1413A-095<br>BURKE DISTRIBUTORS<br>MICHAEL MURPHS<br>89 TEED DR<br>RANDOLPH MA 02368-4201 | 018915P001-1413A-095<br>BURKE DISTRIBUTORS<br>RON TUCKER<br>89 TEED DR<br>RANDOLPH MA 02368-4201 | 010160P001-1413A-095<br>BURKE SUPPLY CO INC<br>BECKY VELAZQUEZ<br>AR<br>255 ROUTE 1 & 9<br>JERSEY CITY NJ 07306 | 010161P001-1413A-095<br>BURLINGTON CITY POLICE<br>1 NORTH AVE<br>BURLINGTON VT 05401-5220 |
| 010162P001-1413A-095<br>BURLINGTON COAT FACTORY<br>AMY BATTISTE<br>4287 ROUTE 130 SOUTH<br>EDGEWATER PARK NJ 08010-3015 | 010164P001-1413A-095<br>BURLINGTON COUNTY BOARD OF<br>SOCIAL SVC BCBSS<br>795 WOODLANE RD ATTN FISCAL<br>MOUNT HOLLY NJ 08060 | 010163P001-1413A-095<br>BURLINGTON PUBLIC SCHOOLS<br>123 CAMBRIDGE ST<br>BURLINGTON MA 01803 | 010165P001-1413A-095<br>BURLINGTON STORES<br>ACCT PAYABLE<br>2006 US 130 SOUTH<br>EDGEWATER PARK NJ 08010 |
| 010166P001-1413A-095<br>BURMAX CO INC<br>NATASHA RIVERA<br>28 BARRETT AVE<br>HOLTSVILLE NY 11742-2102 | 010167P001-1413A-095<br>BURMONT LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 01201 | 018250P001-1413A-095<br>BURMONT LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020010P001-1413A-095<br>BURMONT LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 010168P001-1413A-095<br>BURNHAM COMMERCIAL<br>NEXTERUS INC<br>802 FAR HILLS DR<br>NEW FREEDOM PA 17349 | 010169P001-1413A-095<br>BURNT HILLS HARDWARE<br>EARL OLSEN<br>217 KINGSLEY RD<br>BURNT HILLS NY 12027-9572 | 010170P001-1413A-095<br>BURROWS PACKAGING<br>TRANSPLACE<br>P O BOX 518<br>LOWELL AR 72745-0518 | 010171P001-1413A-095<br>BURT RIGID BOX INC<br>LINDA DONNELL<br>58 BROWNE ST<br>ONEONTA NY 13820-1061 |
| 020537P001-1413A-095<br>BUSH IND<br>BUSH IND INC<br>P O BOX 460<br>JAMESTOWN NY 14702-0460 | 010172P001-1413A-095<br>BUSH INDUSTRIES<br>CLAIMS DEPT<br>PO BOX 129<br>JAMESTOWN NY 14702-0460 | 010173P001-1413A-095<br>BUSH INDUSTRIES<br>PO BOX 460<br>JAMESTOWN NY 14702-0460 | 010174P001-1413A-095<br>BUSH LOGISTICS SERVIVCES<br>TLEARN EWALCHACK<br>2455 ROBINSON RD<br>ERIE PA 16509 |
| 010175P001-1413A-095<br>BUSH WHOLESALERS INC<br>SANDY BUONO<br>637 SACKETT ST<br>BROOKLYN NY 11217-3116 | 010176P001-1413A-095<br>BUSSE HOSPITAL DISP<br>SABRINA VASQUEZ<br>75 ARKAY DR<br>HAUPPAUGE NY 11788-3707 | 010177P001-1413A-095<br>BUSSE HOSPITAL DISP<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 010178P001-1413A-095<br>BUSSE MEDICAL DISPOSABLES<br>CLAIMS DEPT<br>75 ARKAY DR<br>HAUPPAUGE NY 11788 |

New England Motor Freight, Inc., et al.

Exhibit Pages

018897P001-1413A-095
BUTLER BROS
PO BOX 1375
LEWISTON ME 04240

018597S001-1413A-095
BUTLER BROS
JUSTINE M ROBERT
2001 USBON RD
LEWISTON ME 04240

010179P001-1413A-095
BUTLER COUNTY COURT #3 COURT
9577 BECKETT RD
STE 300
WEST CHESTER OH 45069

010180P001-1413A-095
BUTTERNUT MOUNTAIN FARM
ADAM DARLING
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533

010181P001-1413A-095
BUTTERNUTS BEER AND ALE
CHARLES WILLIAMSON
4021 STATE HWY 51
GARRATTSVILLE NY 13342-1705

010182P001-1413A-095
BUY-RITE AUTO PARTS
BUY-RITE
PO BOX 423
SOUTH PLAINFIELD NJ 07080

010183P001-1413A-095
BUY-WISE AUTO PARTS
2091 SPRINGFIELD AVE
VAUX HALL  (UNION) NJ 07088

010184P001-1413A-095
BUZZ SALES CO
LISA STANDLEY
PO BOX 463
CRYSTAL LAKE IL 60039-0463

010185P001-1413A-095
BWB INC
GREG SHOLLY
OWNER
400 FRANK S BROWN BLVD
STEELTON PA 17113

018916P001-1413A-095
BWC STATE INSURANCE FUND
30 W SPRING ST
COLUMBUS OH 43271-0821

018917P001-1413A-095
BWC STATE INSURANCE FUND
OHIO BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

010186P001-1413A-095
BYK USA INC
GWANDEH MAGNUS
524 SOUTH CHERRY ST
WALLINGFORD CT 06492-4453

010187P001-1413A-095
BYK-CHEMIE USA
CLAIMS DEPT
524 S CHERRY ST
WALLINGFORD CT 06492-4453

018306P001-1413A-095
BYRON E NAJERA OSORIO
AND XIOMARA MENDOZA LOPEZ ATTY FOR THE
PLAINTIFFS RESIN AND ROSENSTEIN LLP
CRAIG ROSENSTEIN
6200 BALTIMORE AVE STE 400
RIVERDALE PARK MD 20737

010188P001-1413A-095
BZS TRANSPORT
RIVKY MITTELMAN
816 MYRTLE AVE
BROOKLYN NY 11206-5558

010189P001-1413A-095
BZS TRANSPORT
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

020166P001-1413A-095
C A C ASSC
P M SUPPLY
P O BOX 566
EBENSBURG PA 15931-0566

020538P001-1413A-095
C A C ASSC
C A C ASSOCIATES
P O BOX 566
EBENSBURG PA 15931-0566

020446P001-1413A-095
C A ELLIOTT LUMBER
P O BOX 272
ROULETTE PA 16746-0272

010190P001-1413A-095
C AND C  WILDLIFE MANAGEMENT
JOSEPH CEA
OWNER
489 KENWOOD AVE
DELMAR NY 12054

010201P001-1413A-095
C AND C FIBERGLASS
ROBERT POMPEY
75 BALLOU BLVD
BRISTOL RI 02809

010202P001-1413A-095
C AND C LIFT TRUCK
RON
30 PARKWAY PL
EDISON NJ 08837

018919P001-1413A-095
C AND C LIFT TRUCK
30 PARKWAY PL
EDISON NJ 08837

010191P001-1413A-095
C AND J INDUSTRIES INC
SANDRA BARRETTA
PO BOX 499
MEADVILLE PA 16335

010192P001-1413A-095
C AND J TRAILER AND TOWING
KEVIN
PO BOX 343
FAIRFIELD ME 04937

010193P001-1413A-095
C AND J TRAILER REPAIR AND TOWING
MAIN #
P O BOX 343
FAIRFIELD ME 04937

010194P001-1413A-095
C AND L CONTAINERS INC
LORI EANES
911 LIVE OAK DR STE 108
CHESAPEAKE VA 23320-2500

010203P001-1413A-095
C AND L RIVET CO
PERCY BUTLER
220 JACKSONVILLE RD
HATBORO PA 19040

New England Motor Freight, Inc., et al.
Exhibit Pages

010195P001-1413A-095
C AND S WHOLESALE
ERIKA ARMENIC
100 KING SPRINGS RD
WINDSOR LOCKS CT 06096

010204P001-1413A-095
C AND S WHOLESALE GROCERS
NATE WASSMANN
PO BOX 821
BRATTLEBORO VT 05302

010205P001-1413A-095
C AND S WHOLESALE GROCERS INC
PO BOX 414270
BOSTON MA 02241-4270

010206P001-1413A-095
C AND V ENTERPRISES
15 WHITMANVILLE RD
WESTMINSTER MA 01473

010196P001-1413A-095
C BASIL FORD INC
BARB PEIFFER
1540 WALDEN AVE
CHEEKTOWAGA NY 14225

020773P001-1413A-095
C C U INTL
235 RUE LIONEL-GROUI
DRUMMONDVILLE QC J2C6E1
CANADA

010197P001-1413A-095
C EVAN ROLLINS
EVAN ROLLINS
ROLLINS AND DELLMYER
135 NORTH ST
ELKTON MD 21921

018918P001-1413A-095
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

010198P001-1413A-095
C H ROBINSON FREIGHT
65 E JACKSON DR
CRANFORD NJ 07016-3516

020539P001-1413A-095
C I FILING SYSTEMS
1130 MILITARY RD
BUFFALO NY 14217-1844

020739P001-1413A-095
C J KOREA EXPRESS
760 W CROSSROADS PKW
BOLINGBROOK IL 60440

010199P001-1413A-095
C L WARD AND FAMILY
BRENDA BAKAITUS
210 5TH ST
CHARLEROI PA 15022-1514

020365P001-1413A-095
C M CORP
C AND M CORP
349 LAKE RD
DAYVILLE CT 06241-1551

010207P001-1413A-095
C MARINO INC
72 SECOND AVE
PATERSON NJ 07514

020258P001-1413A-095
C T L BROKERAGE
P O BOX 347
NASHUA NH 03061-0347

010200P001-1413A-095
C T S I GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

020546P001-1413A-095
C-LINE PRODUCTS
C-LINE PRODUCTS INC
P O BOX 5060
FALL RIVER MA 02723-0404

010746P001-1413A-095
C-MAC CONSTRUCTION MGT INC
CHRIS MACARTUR
PO BOX 322
SARATOGA SPRINGS NY 12866

010209P001-1413A-095
CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

000072P001-1413S-095
CAB EAST LLC,SERVICED BY FORD MOTOR CREDIT CO.,LLC
NATIONAL BANKRUPTCY SERVICE CENTER
P O BOX 62180
COLORADO SPRINGS CO 80921

010210P001-1413A-095
CABBAGE CASES INC
MARK GARDNER
1166-C STEELWOOD RD
COLUMBUS OH 43212-1356

010211P001-1413A-095
CABLEVISION LIGHTPATH INC
LIGHTPATH
PO BOX 360111
PITTSBURGH PA 15251-6111

018920P001-1413A-095
CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251-6111

010212P001-1413A-095
CABVI
SANDRA COLOSIMO
2270 DWYER AVE
UTICA NY 13501-1108

010213P001-1413A-095
CAC ASSOCIATES
RANDY COMBS
251 FAIRWAY DR
HARRISONBURG VA 22802-8773

010214P001-1413A-095
CAC ASSOCIATES INC
RYAN PERRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

018921P001-1413A-095
CAC ASSOCIATES INC
RYAN PETRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

010215P001-1413A-095
CAC CHINA
PATTY TAI
30 CAMPTOWN RD
MAPLEWOOD NJ 07040

New England Motor Freight, Inc., et al.
Exhibit Pages

---

010216P001-1413A-095
CADENCE PREMIER CARGO INC
2250 S CHICAGO ST
JOLIET IL 60436

010217P001-1413A-095
CAIC PRIMARY
PO BOX 890846
CHARLOTTE NC 28289-0846

010218P001-1413A-095
CAITLIN CONCANNON AND VINCENT
J CIEKA AS ATTORNEY
5709 WESTFIELD AVE POB 560
PENNSAUKEN NJ 08110-0560

010219P001-1413A-095
CAITLIN MURANO
162 LIBERTY ST
DEER PARK, NY 11729

000306P001-1413A-095
CALEAST NAT LLC
AMANDA LONGWORTH
ACCOUNTS RECEIVABLE
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

010220P001-1413A-095
CALEAST NAT LLC
AMANDA LONGWORTH AR
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

018232P001-1413A-095
CALEAST NAT LLC
C O NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
STE 200
ANNAPOLIS MD 21401

018232S001-1413A-095
CALEAST NAT LLC
AMANDA LONGWORTH ACCTS REC
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

020008P001-1413A-095
CALEAST NAT LLC
NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
SUITE 200
ANNAPOLIS MD 21401

000028P001-1413A-095
CALEAST NAT, LLC
BANK OF AMERICA
1808 SWIFT DR
STE A
OAK BROOK IL 60523

010221P001-1413A-095
CALICO INDUSTRIAL SUPPLY
DAVID GEORGE
9045 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1155

010222P001-1413A-095
CALICO INDUSTRIES
CONNIE TRESSLER
9045 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-2005

018128P001-1413A-095
CALICO INDUSTRIES
LAMONICA HERBST AND MANISCALCO LLP
H HOLECEK AND M ROZEA ESQS
3305 JERUSALEM AVE
STE 201
WANTAGH NY 11793

010223P001-1413A-095
CALIFORNIA FREIGHT
PO BOX 365
RIPON CA 95366-0365

010224P001-1413A-095
CALIFORNIA SCENTS
1901 WILLIAM FLYNN HIGHWAY
GLENSHAW PA 15116

010225P001-1413A-095
CALISE AND SONS BAKERY INC
OLIVER CARDOSO
2 QUALITY DR
LINCOLN RI 02865-4266

018922P001-1413A-095
CALUMET CARTON
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

010226P001-1413A-095
CALUMET CARTON CO
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

010227P001-1413A-095
CALUMET SPECIALTY PRODUCTS
STEPHANIE SEGURA
15021 KATY FWY STE
HOUSTON TX 77094-1911

010228P001-1413A-095
CALVERT COUNTY MD
AUTOMATED SPEED ENFORCEMENT
PO BOX 5046
HAGERSTOWN MD 21741-5046

010229P001-1413A-095
CALVIN BROWN SR AND
DENISE W GARNICK PC AS ATTY
801 OLD YORK RD  STE 219
JENKINTOWN PA 19046

010230P001-1413A-095
CALVIN DURHAM AND BRIAN LEE
LAW FIRM PLLC  AS ATTY
18  DIVISION ST STE 102
SARATOGA SPRINGS NY 12866

010231P001-1413A-095
CALVIN WILSON
49 FOURTEENTH ST
APT 1
NORWICH CT 06360

010232P001-1413A-095
CAM  OFFICE SVC INC
30 CUMMINGS PK
WOBURN MA 01801

010233P001-1413A-095
CAM LOGISTICS
ANDREW CONLEY
7800 ROBINET WAY
CANAL WINCHESTER OH 43110-8165

010234P001-1413A-095
CAMBRIA MACK TRUCKS INC
PO BOX 34038
NEWARK NJ 07189-0001

010235P001-1413A-095
CAMBRIDGE VALLEY
PO BOX 160
CAMBRIDGE NY 12816-0160

010236P001-1413A-095
CAMCO CHEMICAL CO
RYAN GAVIN
8145 HOLTON DR
FLORENCE KY 41042-3009

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010237P001-1413A-095<br>CAMERON BLATTNER<br>25 HERKOMER ST<br>NEW HYDE PARK NY 11040 | 010238P001-1413A-095<br>CAMEROTA TRUCK PARTS<br>KEVIN<br>PO BOX 1134<br>ENFIELD CT 06083-1134 | 018923P001-1413A-095<br>CAMEROTA TRUCK PARTS<br>PO BOX 1134<br>ENFIELD CT 06083-1134 | 010239P001-1413A-095<br>CAMERSON PACKAGING INC<br>250 E HANTHORN RD<br>LIMA OH 45804 |
| 010240P001-1413A-095<br>CAMMPS HARDWARE<br>CLAIMS DEPT<br>2168 ROUTE 206<br>BELLE MEAD NJ 08502-4008 | 010241P001-1413A-095<br>CAMP AUTO AND TRUCK PARTS INC<br>CAMP AUTO<br>9 WHITMORE AVE<br>WAYNE NJ 07470 | 018924P001-1413A-095<br>CAMP AUTO AND TRUCK PARTS INC<br>9 WHITMORE AVE<br>WAYNE NJ 07470 | 010242P001-1413A-095<br>CAMP HILL AUTO PARTS<br>MARIANNE<br>1440 STATE ST<br>CAMP HILL PA 17011 |
| 010243P001-1413A-095<br>CAMP HILL EMERGENCY PHYSICIANS<br>PO BOX 13693<br>PHILADELPHIA, PA 19101 | 010244P001-1413A-095<br>CAMP HILL TERMINAL LLC<br>P O BOX 6031<br>ELIZABETH NJ 07201 | 018251P001-1413A-095<br>CAMP HILL TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020221P001-1413A-095<br>CAMPANIA<br>CAMPANIA INTL<br>M G N LOGISTICS<br>712 FERRY ST UNIT 1<br>EASTON PA 18042-4324 |
| 020222P001-1413A-095<br>CAMPANIA<br>U S TAPE<br>M G N LOGISTICS<br>712 FERRY ST UNIT 1<br>EASTON PA 18042-4324 | 020723P001-1413A-095<br>CAMPANIA<br>STEAMIST<br>M G N LOGISTICS<br>712 FERRY ST<br>EASTON PA 18042-4324 | 010245P001-1413A-095<br>CAMPANIA INTL<br>MGN LOGISTICS<br>161 WASHINGTON ST<br>EAST WALPOLE MA 02032-1196 | 020011P001-1413A-095<br>CAMPHIL TERMINAL LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020011S001-1413A-095<br>CAMPHIL TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 010246P001-1413A-095<br>CAMPISE REPORTING INC<br>504 RT 130 NORTH STE 284<br>CINNAMINSON NJ 08077 | 010247P001-1413A-095<br>CAMPOFRESCO CORP<br>STATE RD 55KM 03<br>SANTA ISABEL PR 00757 | 010248P001-1413A-095<br>CAMPS HARDWARE AND LAWN<br>CARGO CLAIMS<br>2168 RT 206<br>BELLE MEAD NJ 08502 |
| 010249P001-1413A-095<br>CAN-AM MERCHANDISING<br>CLAIMS DEPT<br>70 SHIELDS CT<br>MARKHAM ON L3R 9T5<br>CANADA | 020540P001-1413A-095<br>CANAMMEX EXHAUST USA<br>1021 NE 27TH AVE<br>POMPANO BEACH FL 33062-4221 | 010250P001-1413A-095<br>CANANDAIGUA WINE<br>MATT HUTSON<br>5102 NORTH RD<br>CANANDAIGUA NY 14424-8054 | 010251P001-1413A-095<br>CANASTOTA VILLAGE COURT<br>205 S PETERBORO ST<br>CANASTOTA NY 13032 |
| 010252P001-1413A-095<br>CANDLEWIC CO<br>ELLYN DANIELS<br>3765 OLD EASTON RD<br>DOYLESTOWN PA 18901 | 010253P001-1413A-095<br>CANDY DYNAMICS<br>SANDRA FULWILDER<br>9700 N MICHIGAN RD<br>CARMEL IN 46032 | 010254P001-1413A-095<br>CANNS BILCO DIST<br>BARRY ECKHART<br>125 E PENN AVE<br>ALBURTIS PA 18011-9571 | 010255P001-1413A-095<br>CANOE CREEK LLC<br>70 BETTON ST<br>BREWER ME 04412 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010256P001-1413A-095<br>CANON<br>NTC<br>4130 CAHUENGA BLVD<br>NORTH HOLLYWOOD CA 91602-2887 | 010257P001-1413A-095<br>CANTEEN VENDING<br>ACCT PAYABLE<br>2401 BELLWOOD RD<br>RICHMOND VA 23237 | 010258P001-1413A-095<br>CAPE COD EXPRESS<br>KATE HARDSOG<br>1 EXPRESS DR<br>WAREHAM MA 02571-5028 | 020108P001-1413A-095<br>CAPE COD EXPRESS INC<br>ALLEN R SCOTT<br>VP SALES<br>1 EXPRESS DR<br>WAREHAM MA 02671 |
| 020109P001-1413A-095<br>CAPE COD EXPRESS INC<br>ALLEN R SCOTT<br>VP SALES<br>44 TOBEY RD<br>WAREHAM MA 02571 | 020434P001-1413A-095<br>CAPE COD WHOLESALE<br>CAPE CODE WHOLESALE<br>195 ROUTE 6A<br>ORLEANS MA 02653-3240 | 021066P001-1413A-095<br>CAPE CODE EXPRESS INC<br>ALLEN R SCOTT SALES<br>44 TOBEY RD<br>WAREHAM MA 02571 | 021067P001-1413A-095<br>CAPE CODE EXPRESS INC<br>44 TOBEY RD<br>WAREHAM PA 02571 |
| 021068P001-1413A-095<br>CAPE CODE EXPRESS INC<br>FREDERICK P DAY VICE PRES<br>44 TOBEY RD<br>WAREHAM MA 02571 | 021068S001-1413A-095<br>CAPE CODE EXPRESS INC<br>AUTOMATION PLUS<br>71 AIRPORT RD<br>EDGARTON MA 02539 | 021069P001-1413A-095<br>CAPE CODE EXPRESS INC<br>HELEN KOCZERA OFFICE MGR<br>44 TOBEY RD<br>WAREHAM MA 02571 | 021070P001-1413A-095<br>CAPE CODE EXPRESS INC<br>ALLEN R SCOTT SALES<br>1 EXPRESS DR<br>WAREHAM PA 02571 |
| 021072P001-1413A-095<br>CAPE CODE EXPRESS INC<br>ALLEN R SCOTT SALES<br>44 TOBEY RD<br>WAREHAM MA 02571 | 010259P001-1413A-095<br>CAPERTON FURNITURE<br>ALLEN MICHEAL<br>5270 VALLEY RD<br>BERKELEY SPRINGS WV 25411 | 010260P001-1413A-095<br>CAPITAL ADHESIVES<br>KANE NEESE<br>1260 S OLD STATE RD 67<br>MOORESVILLE IN 46158-8243 | 010261P001-1413A-095<br>CAPITAL AUTO GLASS INC<br>4270 WERTZVILLE RD<br>ENOLA PA 17025 |
| 010262P001-1413A-095<br>CAPITAL DRIVER LEASING LLC<br>BRENDA SHIELDS-DEAN<br>104 MOODY ST<br>LUDLOW MA 01056 | 010263P001-1413A-095<br>CAPITAL FOREST<br>MEGGAN BRIDGEMAN<br>PO BOX 6213<br>ANNAPOLIS MD 21401-0213 | 020834P001-1413A-095<br>CAPITAL FOREST PRODS<br>P O BOX 6213<br>ANNAPOLIS MD 21401-0213 | 018925P001-1413A-095<br>CAPITAL FOREST PRODUCTS<br>JESICAN AMOS<br>107 GIBRALTAR AVE<br>ANNAPOLIS MD 21401-3140 |
| 020234P001-1413A-095<br>CAPITAL LOGISTICS<br>CAPITAL LOGISTICS LL<br>12 WATER ST<br>WHITE PLAINS NY 10601-1410 | 008833P001-1413A-095<br>CAPITAL ONE<br>MARGARET KOT VP<br>499 THORNAL ST<br>11TH FL<br>EDISON NJ 08837 | 000003P001-1413A-095<br>CAPITAL ONE BANK<br>PO BOX 57009<br>NEWARK NJ 07101-5709 | 008834P001-1413A-095<br>CAPITAL ONE BANK<br>ARLENE S PEDOVITCH SVP<br>499 THORNALL ST<br>11TH FL<br>EDISON NJ 08837 |
| 010264P001-1413A-095<br>CAPITAL ONE BANK<br>COMMERCIAL LOAN SERVICING<br>PO BOX 57009<br>NEWARK NJ 07101-5709 | 010265P001-1413A-095<br>CAPITAL ONE BANK USA NA<br>P O BOX 71083<br>CHARLOTTE NC 28272-1083 | 008835S001-1413A-095<br>CAPITAL ONE NA<br>CAPITAL ONE<br>ROBERT HARVEY<br>499 THORNAL ST<br>11TH FLOOR<br>EDISON NJ 08837 | 008835S002-1413A-095<br>CAPITAL ONE NA<br>MCCARTER AND ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK NJ 07102 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008835S003-1413A-095<br>CAPITAL ONE NA<br>MCCARTER AND ENGLISH LLP<br>PETER KNOB<br>100 MULBERRY ST<br>FOUR GATEWAY CTR<br>NEWARK NJ 07102 | 008835S004-1413A-095<br>CAPITAL ONE NA<br>MCCARTER AND ENGLISH LLP<br>PETER M KNOB ESQ<br>FOUR GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK NJ 07102 | 020036P001-1413A-095<br>CAPITAL ONE NATIONAL ASSOCIATION<br>RONALD ANDERSEN<br>275 BROADHOLLOW RD<br>MELVILLE NY 11747 | 020036S001-1413A-095<br>CAPITAL ONE NATIONAL ASSOCIATION<br>LETTERS OF CREDIT DEPT<br>299 PK AVE<br>22ND FL<br>NEW YORK NY 10171 |
| 020036S002-1413A-095<br>CAPITAL ONE NATIONAL ASSOCIATION<br>CAPITAL ONE NA<br>499 THORNALL ST<br>11TH FL<br>EDISON NJ 08837 | 020050P001-1413A-095<br>CAPITAL ONE NATIONAL ASSOCIATION<br>275 BROADHOLLOW RD<br>MELVILLE NY 11747 | 018744P001-1413A-095<br>CAPITAL ONE, N.A.<br>20 BROADHOLLOW RD<br>MELVILLE NY 11747 | 008835P001-1413A-095<br>CAPITAL ONE, NA<br>275 BROADHOLLOW RD<br>MELVILLE NY 11747 |
| 010266P001-1413A-095<br>CAPITAL REALTY LLC<br>1019 FARM HAVEN DR<br>ROCKVILLE MD 20852 | 010267P001-1413A-095<br>CAPITAL REGION ORTHOPAEDIC<br>1367 WASHINGTON AVE STE 200<br>ALBANY NY 12206 | 010268P001-1413A-095<br>CAPITAL TRANS LOGISTICS<br>PO BOX 12497<br>NEWARK NJ 07101-3597 | 010270P001-1413A-095<br>CAPITAL TRANS SOLUTIONS LLC<br>1915 VAUGHN RD<br>KENNESAW GA 30144 |
| 010269P001-1413A-095<br>CAPITAL TRANS SVC INC<br>KIM GARNEAU<br>PO BOX 248<br>WINDHAM NH 03087 | 010271P001-1413A-095<br>CAPITAL VALLEY GLASS<br>1330 CENTRAL AVE<br>ALBANY NY 12205 | 010272P001-1413A-095<br>CAPITALAND LOGISTICS LLC<br>MAIN<br>22 WINNIE ST<br>ALBANY NY 12208 | 010273P001-1413A-095<br>CAPITALAND MATERIAL HANDLING<br>420 WESTERN TURNPIKE<br>ALTAMONT NY 12009 |
| 010274P001-1413A-095<br>CAPITALAND TIRE MART INC<br>9 NORTHWAY LN NORTH<br>LATHAM NY 12110 | 010275P001-1413A-095<br>CAPITOL BUSINESS INTERIORS<br>711 INDIANA AVE<br>CHARLESTON WV 25302 | 010276P001-1413A-095<br>CAPITOL EXPRESS INC<br>8125 STAYTON DR<br>JESSUP MD 20794 | 010277P001-1413A-095<br>CAPO BROTHERS INC<br>1971 LAKELAND AVE<br>RONKONKOMA NY 11779 |
| 020336P001-1413A-095<br>CAPSA SOLUTIONS<br>CAPSA HEALTHCARE<br>10700 PRAIRE LAKES D<br>EDEN PRAIRIE MN 55344-3858 | 018396P001-1413A-095<br>CAPSTONE LOGISTICS<br>ROBYN N HOLLAND<br>30 TECHNOLOGY PKWY S STE 200<br>PEACHTREE CORNERS GA 30092 | 010278P001-1413A-095<br>CAPTAIN LAWRENCE BREWING<br>RANDY SHULL<br>444 SAW MILL RIVER RD<br>ELMSFORD NY 10523 | 020041P001-1413A-095<br>CAPTIAL ONE NA<br>275 BROADHOLLOW RD<br>MELVILLE NY 11747 |
| 010279P001-1413A-095<br>CAR FRESHNER CORP<br>TAMIE MONTALVO<br>21205 LITTLE TREE DR<br>WATERTOWN NY 13601-5861 | 010280P001-1413A-095<br>CAR FRESHNER CORP<br>STEPHEN ROBERTS<br>22619 FISHER RD<br>WATERTOWN NY 13601-5861 | 010283P001-1413A-095<br>CARBON COUNTY AUTO PARTS<br>AUTO PARTS<br>LEHIGHTON NAPA<br>90 BLAKESLEE BLVD E<br>LEHIGHTON PA 18235 | 018926P001-1413A-095<br>CARBON COUNTY AUTO PARTS<br>LEHIGHTON NAPA<br>90 BLAKESLEE BLVD E<br>LEHIGHTON PA 18235 |

New England Motor Freight, Inc., et al.

Exhibit Pages

010284P001-1413A-095
CARBON COUNTY EMERGENCY
MANAGEMENT AGENCY
1264 EMERGENCY LN
NESQUEHONING PA 18240

010281P001-1413A-095
CARDELLO ELECTRIC
SCOTT WOOD
125 SECO RD
MONROEVILLE PA 15146

010285P001-1413A-095
CARDELLO ELECTRIC SUPPLY
JOE CZERNICS
401 N PT DR
PITTSBURGH PA 15233-2141

018464P001-1413A-095
CARDINAL DIST
11 CENTENI
PEABODY MA 01970

010282P001-1413A-095
CARDINAL HEALTH
ASWATHY SIVARAJAN
PO BOX 3813
DUBLIN OH 43016-0419

010286P001-1413A-095
CARDINAL HEALTH
GOODMAN-REICHEWALD
PO BOX 26067
MILWAUKEE WI 53226-0067

010287P001-1413A-095
CARDINAL HEALTH
PO BOX 70303
CHICAGO IL 60673

010288P001-1413A-095
CARDINAL HEALTHCARE
CLAIMS DEPT
PO BOX 982279
EL PASO TX 79998-2279

010289P001-1413A-095
CARDINAL LAUNDRY EQUIPMENT
CROY STEELE
3328 MELROSE AVE
ROANOKE VA 24017

020835P001-1413A-095
CARDINAL LOGISTICS
P O BOX 480939
CHARLOTTE NC 28203

010290P001-1413A-095
CARDINAL PAIN
MELISSA SIBITS
34 HARMER ST
WARREN PA 16365

010291P001-1413A-095
CARDINAL TRANS SOL
RICK CLARKSTON
6209 MID RIVERS MALL DRS210
SAINT CHARLES MO 63304-1102

010292P001-1413A-095
CARDINAL TRANSPORTATION
JENNIFER BELL
6209 MID RIVERS MALL DR
STE 210
SAINT CHARLES MO 63304

020445P001-1413A-095
CARDINAL TRANSPORTATION
CARDINAL TRANSPORTAT
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

010293P001-1413A-095
CAREMOUNT MEDICAL PC
PO BOX 65042
BALTIMORE MD 21264

010294P001-1413A-095
CAREWORKSCOMP
AMY GRAHAM
ACCOUNTING DEPT
P O BOX 8101
DUBLIN OH 43016

010295P001-1413A-095
CAREX HEALTH BRANDS
SHERRY CLAUSEN
PO BOX 1745
SIOUX FALLS SD 57104-0909

010296P001-1413A-095
CARGO ALLIANCE
BRIAN BYUN
175-11 148TH RD SRE 202
JAMAICA NY 11434-5514

018927P001-1413A-095
CARGO PARTNER NETWORK
RONNIE BALLIRAM
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

018928P001-1413A-095
CARGO PARTNER NETWORK
SHABANA MAYWATTIE
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

010297P001-1413A-095
CARGOIS INC
DON CHUNG
10700 SEYMOUR AVE
FRANKLIN PARK IL 60131-1236

010298P001-1413A-095
CARGOLINE EXPRESS
INONA KIEDNOWSKI
369 HAYNESMEIER RD
WOOD DALE IL 60191-2614

018929P001-1413A-095
CARGOLINE EXPRESS
IWONA KIEDROWSKI
369 HAYNES
WOOD DALE IL 60191-2614

000189P001-1413A-095
CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION
CITY VIEW PLAZA II
STE 7000 48 RD KM 12
GUAYNABO PR 00968-8069

010299P001-1413A-095
CARILION CLINIC
PO BOX 824579
PHILADELPHIA PA 19182

010300P001-1413A-095
CARILION MEDICAL CENTER DBA
CARILION ROANOKE MEMORIAL
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24016

010301P001-1413A-095
CARILION MEDICAL CENTER DBA
CARILION ROANOKE MEMORIAL HOSP
PO BOX 11566
ROANOKE VA 24022

010302P001-1413A-095
CARILION ROANOKE MEM HOSPITAL
1906 BELLEVIEW AVE
ROANOKE VA 24014

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010303P001-1413A-095<br>CARL BOWSER<br>283 VOGEL RD<br>BUTLER PA 16002 | 010304P001-1413A-095<br>CARL CRADOTAVITCH<br>77 WEEDON RD<br>RANDOLPH NY 14772 | 010305P001-1413A-095<br>CARL M BATES TRUSTEE<br>PO BOX 1433<br>MEMPHIS TN 38101-1433 | 010306P001-1413A-095<br>CARL STANLEY<br>148-23 221 ST<br>SPRINGFIELD GARDEN NY 11413 |
| 010307P001-1413A-095<br>CARLIN TRANSPORTATION INC<br>JOHN R LAUZIER<br>188 GROTTON AVE<br>P O BOX 5807<br>PAWTUCKET RI 02862 | 010308P001-1413A-095<br>CARLIN CANADA ULC<br>WALTER BERRY<br>205 BRUNSWICK BOUL<br>POINTE-CLAIRE QC H9R1A5<br>CANADA | 010309P001-1413A-095<br>CARLISLE COMPANIES<br>NATIONAL TRAFFIC SVC<br>151 JOHN JAMES AUDUBON<br>AMHERST NY 14228 | 010310P001-1413A-095<br>CARLISLE CONSTRUCTION<br>128 RITNER HWY<br>CARLISLE PA 17013 |
| 010311P001-1413A-095<br>CARLISLE CONSTRUCTION MATERIAL<br>DANA HEPPNER<br>9 HUDSON CROSSING DR<br>MONTGOMERY NY 12549 | 010312P001-1413A-095<br>CARLISLE CONSTRUCTION MATERIAL<br>GAIL FOOR<br>1603 INDUSTRIAL DR<br>CARLISLE PA 17013-0541 | 010313P001-1413A-095<br>CARLISLE CONSTRUCTION MATERIAL<br>LINDSEY WOLF<br>P O BOX 5000<br>CARLISLE PA 17013-0541 | 010314P001-1413A-095<br>CARLISLE SYNTEC<br>NANCY GUTSHALL<br>PO BOX 7000<br>CARLISLE PA 17013-0925 |
| 010315P001-1413A-095<br>CARLISLE SYNTEC INC<br>NAT'L TRAFFIC<br>151 J JAMES AUDUBON<br>AMHERST NY 14228 | 010316P001-1413A-095<br>CARLISLE SYNTEC SYSTEMS<br>GAIL FOOR<br>1295 RITNER HIGHWAY<br>CARLISLE PA 17013-9381 | 018158P001-1413A-095<br>CARLOS AREVALO<br>TROLMAN GLASER AND LICHTMAN PC<br>DENNIS BELLOVIN ESQ<br>747 THIRD AVE<br>NEW YORK NY 10017 | 018159P001-1413A-095<br>CARLOS AREVALO V SHEA NASSAU<br>SUFFOLK DELIVERY CORP<br>LAW OFFICE OF ANDREA G SAWYERS<br>JENNIFER M BELK ESQ<br>PO BOX 2903<br>HARTFORD CT 06104-2903 |
| 006756P001-1413A-095<br>CARLOS ARIAS<br>ADDRESS INTENTIONALLY OMITTED | 018126P001-1413A-095<br>CARLOS DIAZ<br>HARMON LINDER AND ROGOWSKY<br>MARK J LINDER ESQ<br>3 PARK AVE<br>STE 2300<br>NEW YORK NY 10016 | 018307P001-1413A-095<br>CARLOS DIAZ V NEW ENGLAND MOTOR FREIGHT INC<br>ANTONIO APRILE<br>52 N WILSON AVE<br>MILLTOWN NJ 08850 | 003963P001-1413A-095<br>CARLOS FELICIANO<br>ADDRESS INTENTIONALLY OMITTED |
| 006466P001-1413A-095<br>CARLOS PULUC<br>ADDRESS INTENTIONALLY OMITTED | 010317P001-1413A-095<br>CARLOTTA BATTLE AND PARK AVE<br>AUTO CENTER<br>236 PARK AVE<br>NEWARK NJ 07107 | 010318P001-1413A-095<br>CARMAN CALLAHAN AND INGHAME LLP<br>AND LIBERTY MUTUAL INS CO<br>266 MAIN ST<br>FARMINGDALE NY 11735 | 018308P001-1413A-095<br>CARMELA MONACHINO<br>TIMOTHY BELLAVIA ESQ<br>ATTORNEY FOR THE PLAINTIFF PARISI AND<br>BELLAVIA LLP<br>THE POWERS BLDG 16 WEST MAIN ST STE 141<br>ROCHESTER NY 14614 |
| 018309P001-1413A-095<br>CARMELA MONACHINO V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>TERRY CONROW<br>7053 SALMON CREEK RD<br>WILLIAMSON NY 14589 | 004990P001-1413A-095<br>CARMELO ROBLES<br>ADDRESS INTENTIONALLY OMITTED | 010319P001-1413A-095<br>CARMILLE A STOKES<br>182 CALIFORNIA AVE<br>PROVIDENCE RI 02905 | 004616P001-1413A-095<br>CARMINE FORLANO<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.

Exhibit Pages

010320P001-1413A-095
CARNATION PLASTIC IN
53 JEANNE DR
NEWBURGH NY 12550-1702

010321P001-1413A-095
CARNELL JACKSON
35 LINDEN AVE
IRVINGTON NJ 07111

010322P001-1413A-095
CARNEY AND SLOAN
KRISTIN SLOAN
518 MAIN ST
WHEELING WV 26003-2524

010323P001-1413A-095
CARO TRANS
MIQ LOGISTICS
PO BOX 7924
OVERLAND PARK KS 66207-0924

010324P001-1413A-095
CAROL HARRIS STAFFING LLC
CINDY RED
2703 MOSSIDE BLVD
MONROEVILLE PA 15146

010325P001-1413A-095
CAROL NOLAN MICHAEL NOLAN AND
VLASIC AND SHMARUK LLC AS ATTY
467 MIDDLESEX AVE
METUCHEN NJ 08840

019669P001-1413A-095
CAROL RIDDLE
ADDRESS INTENTIONALLY OMITTED

010329P001-1413A-095
CAROL Y KIM AND DAVIS
SAPERSTEIN AND SALOMON PC AS ATTY
375 CEDAR LN
TEANECK NJ 07666

010326P001-1413A-095
CAROLINA INDUSTRIAL SALES INC
2500-C NEUDORF RD
CLEMMONS NC 27012-8944

010327P001-1413A-095
CAROLINE IMPLEMENT CO INC
W 6013 COUNTY ROAD BE
SHAWANO WI 54166

018310P001-1413A-095
CAROLYN JACK
FARMERS INSURANCE
NATIONAL DOCUMENT CENTER
PO BOX 268992
OKLAHOMA CITY OK 73126-8992

018311P001-1413A-095
CAROLYN JACK V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RAFAEL SILVA
405 D RIDGE RD
NORTH ARLINGTON NJ 07031

010328P001-1413A-095
CARON'S COLLISION CENTER
4772 SHELBURNE RD
SHELBURNE VT 05482

010330P001-1413A-095
CAROTRANS
100 WALNUT AVE
#202
CLARK NJ 07066

010331P001-1413A-095
CAROTRANS CLAIMS DEPT
CINDY RAFART
7200 NW 19TH ST STE 505
MIAMI FL 33126

010332P001-1413A-095
CAROTRANS INTERNATIONAL
MIQ LOGISTICS
PO BOX 7926
SHAWNEE MISSION KS 66207-0926

010333P001-1413A-095
CAROW PACKAGING
JA NATIONWIDE
1202 S RTE 31
MCHENRY IL 60050

020218P001-1413A-095
CARPE INSECTAE
P O BOX 401
SARANAC LAKE NY 12983-0401

010334P001-1413A-095
CARQUEST
CLAIMS DEPT
4091 JEFFREY BLVD
BLASDELL NY 14219

010335P001-1413A-095
CARRI LEVITT AND
MCHUGH AND BRANCATO LLP AS
421 WEST MAQIN ST
BOOTON NJ 07005

010336P001-1413A-095
CARRIE LYNN WHEELER LAUER
506 5TH AVE
OXFORD PA 19363

010337P001-1413A-095
CARRIER CREDIT SVC INC
5350 W HILLSBORO BLVDD
STE 107
COCONUT CREEK FL 33073-4396

010338P001-1413A-095
CARRIER ENTERPRISE
KENNETH KAPLAN
70 MEADOWS ST
HARTFORD CT 06114-1505

010339P001-1413A-095
CARRIER ENTERPRISE
BRIAN DYSON
595 GRAND AVE
NEW HAVEN CT 06511-5003

010340P001-1413A-095
CARRIER ENTERPRISE
JOHNIECE BLANKENSHIP
212C INDUSTRIAL CT
FREDERICKSBURG VA 22408-2442

010341P001-1413A-095
CARRIER ENTERPRISE
BRETT HAWKINS
2300 WESTMORELAND ST
RICHMOND VA 23230-3234

010342P001-1413A-095
CARRIER ENTERPRISE 2MA
OSCAR HUTCHINSON
1545 CROSSWAYS BLVD STE J&K
CHESAPEAKE VA 23320

018931P001-1413A-095
CARRIER ENTERPRISE 2MA
BRETT HAWKINS
2401 DABNEY RD
RICHMOND VA 23230-2514

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010343P001-1413A-095
CARRIER ENTERPRISE NE
JAMES ROBBINS
1401 ERIE BLVD EAST
SYRACUSE NY 13210

018758P001-1413A-095
CARRIER INDUSTRIES INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018932P001-1413A-095
CARRIER LYNX LLC
ZACH TAYLOR
15954 S MUR-LEN RD STE
OLATHE KS 66062-8300

010344P001-1413A-095
CARRIER MID ATLANTIC
OSCAR HUTCHISON
66 ALLEN WHITE LA
SAINT ALBANS WV 25177

010345P001-1413A-095
CARRIER MID-ATLANTIC
OSCAR HUTCHINSON BHAWKINS
2300 WESTMORELAND ST
RICHMOND VA 23230-3234

010346P001-1413A-095
CARRIER TRANSICOLD
8330 STATE RD
PHILADELPHIA PA 19136

010347P001-1413A-095
CARRIER TRANSICOLD NJ
8330 STATE RD
PHILADELPHIA PA 19136

010348P001-1413A-095
CARRIER TRANSICOLD OF UPSTATE
NEW YORK
8330 STATE RD
PHILADELPHIA PA 19136

010352P001-1413A-095
CARRIER TRANSICOLD SOUTHERN NE
MAIN
1601 PAGE BLVD
SPRINGFIELD MA 01104

010353P001-1413A-095
CARRIERE INC
PETER CARRIERE
50 WINTER ST
NORTH READING MA 01864

010354P001-1413A-095
CARROLL INDEPENDENT FUEL LLC
ROBIN BARSOTTI
P O BOX 64686
BALTIMORE MD 21264-4686

018933P001-1413A-095
CARROLL INDEPENDENT FUEL LLC
P O BOX 64686
BALTIMORE MD 21264-4686

010355P001-1413A-095
CARROLLS EQUIPMENT
JOHN DEERE DEALER
17723 THREE NOTCH RD
DAMERON MD 20628-3005

010356P001-1413A-095
CARTER MCLEOD PAPER
DIANA TOBIN
136 WAYSIDE AVE
WEST SPRINGFIELD MA 01089

010357P001-1413A-095
CARUBBA COLLISION NFB
1500 NIAGARA FALLS BLVD
TONAWANDA NY 14150

010358P001-1413A-095
CARY CO
MARY KAWALEK
1195 W FULLERTON AVE
ADDISON IL 60101-4303

018934P001-1413A-095
CARY CO
OVAIS YOUSUF
1195 W FULLERTON AVE
ADDISON IL 60101-4303

020541P001-1413A-095
CARY CO
P O BOX 403
ADDISON IL 60101-0403

010359P001-1413A-095
CAS
JFK INTL AIRPORT
JAMAICA NY 11430

010360P001-1413A-095
CASABELLA HOLDING
PO BOX 249
CONGERS NY 10920

010361P001-1413A-095
CASCADE SCHOOL SUPPLIES
TJ MASELLI
1 ROWN ST
NORTH ADAMS MA 01247

020110P001-1413A-095
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPPL
P O BOX 780
NORTH ADAMS MA 01247-0780

020247P001-1413A-095
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPP
P O BOX 780
NORTH ADAMS MA 01247-0780

010362P001-1413A-095
CASCADE TISSUE GROUP
CHRISTINA CROWLEY
148 HUDSON RIVER RD
WATERFORD NY 12188-1908

010363P001-1413A-095
CASCO BAY LAWN CARE INC
WAS PKG PLUS
10 ARDORA CIR
SCARBOROUGH ME 04074

010364P001-1413A-095
CASESTACK INC
PEI CHING LING
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405

010365P001-1413A-095
CASESTACK INC
RUTHLYN BAUTISTA
300 OCEAN BLVD
SANTA MONICA CA 90405-3020

010366P001-1413A-095
CASESTACK INC
JAMAICA MAE ESCUDERO
3000 OCEAN PK BLVD
SANTA MONICA CA 90405-3020

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

010367P001-1413A-095
CASESTACK INC
MARK BALDONADO
3000 OCEAN PK BLVD
SANTA MONICA CA 90405-3020

010368P001-1413A-095
CASESTACK INC
MARVIN TUBIERA
3000 OCEAN PK BLVD  STE 1000
SANTA MONICA CA 90405-3020

010369P001-1413A-095
CASESTACK INC
MARIA LIWAG
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

010370P001-1413A-095
CASESTACK INC
S BELGIRA/MAXIE VALDEZ
3000 OCEAN PK BLVDSTE 1000
SANTA MONICA CA 90405-3020

018935P001-1413A-095
CASESTACK INC
JAMAICA MAE ESCUDERO
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

010371P001-1413A-095
CASEYS TRUCK SALVAGE WORLDIN
5651 TRANSIT RD
PO BOX 29
DUPEW NY 14043

010372P001-1413A-095
CASH 2 U FINANCIAL SVC
OF VA LLC
400N 9TH ST RM 203
RICHMOND VA 23219

010373P001-1413A-095
CASS INFO SYSTEM
B LORENZ
2675 CORPORATE EXCHA
COLUMBUS OH 43231

018936P001-1413A-095
CASS INFORMATION SYSTEMS
NEXEO SOLUTIONS
PO BOX 17600
SAINT LOUIS MO 63178-7600

010374P001-1413A-095
CASSICH WALKER
903 DELAWARE AVE
SUFFOLK VA 23434

010349P002-1413A-095
CASSIDY EXCAVATING INC
P O BOX 107
VALHALLA NY 10595-0107

010350P001-1413A-095
CASSONE LEASING INC
MAGGIE
1950 LAKELAND AVE
RONKONKOMA NY 11779

010351P001-1413A-095
CASTLE VALLEY MILL
FRANCES FISCHER
1730 LOWER STATE RD
DOYLESTOWN PA 18901-7033

010375P001-1413A-095
CASTRONOVO AND MCKINNEY LLC
71 MAPLE AVE
MORRISTOWN NJ 07960

020926P001-1413A-095
CASUAL MALE RETAIL
109 YORK AVE
RANDOLPH MA 02368-1846

010376P001-1413A-095
CASUAL MARKETPLACE
PATRICIA SMAGALA
400 HOCKESSIN CORNER
HOCKESSIN DE 19707-9586

010377P001-1413A-095
CAT FINANCIAL CAPITAL SOLUTION
29997 NETWORK PL
CHICAGO IL 60673-0681

010378P001-1413A-095
CATANIA OILS
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

010379P001-1413A-095
CATANIA SPAGNA
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

010380P001-1413A-095
CATBIRD
DARLA TAYLOR
109 SOUTH 5TH ST
STE 300
BROOKLYN NY 11249-5869

008836P001-1413A-095
CATERPILLAR FINANCIAL SVC CORP
PO BOX 56347
JACKSONVILLE FL 32241-6347

020184P001-1413A-095
CATHEDRAL STONE PRODS
CATHEDRAL STONE PROD
19829 HAMILTON AVE
TORRANCE CA 90502-1341

018312P001-1413A-095
CATHERINE DARDEN AND MARY COPELAND
JIMMIE J JENKINS ATTORNEY FOR
PLAINTIFF
1507 E 53RD ST 418
CHICAGO IL 60615

018313P001-1413A-095
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
ANITA JAHANBAN ATTORNEY FOR THE DEFENDANT
TRESSLER LLP
233 SOUTH WACKER DR 61ST FL
CHICAGO IL 60606

018314P001-1413A-095
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
RALPH D GALLUP
207 E MAIN ST
REDDICK IL 60961

018314S001-1413A-095
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
SIMON AND MCCLOSKY LTD
120 W MADISON ST
STE 100
CHICAGO IL 60602

010381P001-1413A-095
CATHERINE OGBURN
22005 93RD AVE
QUEENS VILLAGE NY 11428-1805

010382P001-1413A-095
CATHY VARGO
148 ROCK HAVEN LN
PITTSBURGH PA 15228-1800

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010383P001-1413A-095<br>CATMAN ELECTRIC LLC<br>RICHARD NIGER<br>34 ROBIN ST<br>ROCHESTER NY 14613 | 010384P001-1413A-095<br>CATSKILL REGIONAL MEDICAL<br>68  HARRIS - BUSHVILLE RD<br>HARRIS NY 12742 | 020680P001-1413A-095<br>CAWSTON PRESS STARLITE<br>CAWSTON PRESS<br>1165 CROSSROADS PKWY<br>ROMEOVILLE IL 60446-1166 | 010385P001-1413A-095<br>CAYUGA LANDSCAPING CO<br>2712 NORTH TRIPHAMMER RD<br>ITHACA NY 14850 |
| 010386P001-1413A-095<br>CAZENOVIA EQUIPMENT<br>CLAIMS DEPT JOHN DEERE DEALER<br>2 REMINGTON PK DR<br>CAZENOVIA NY 13035-9469 | 010387P001-1413A-095<br>CAZENOVIA EQUIPMENT<br>JOHN DEERE DEALER<br>809 E GENESSE ST<br>CHITTENANGO NY 13037-1327 | 010388P001-1413A-095<br>CAZENOVIA EQUIPMENT<br>5570 SHADY AVE<br>LOWVILLE NY 13367-1636 | 010389P001-1413A-095<br>CAZENOVIA EQUIPMENT<br>7443 STATE HWY 23<br>ONEONTA NY 13820-6507 |
| 010390P001-1413A-095<br>CB FLEET<br>MARGIE DAWSON<br>4615 MURRAY PL<br>LYNCHBURG VA 24506-1349 | 010391P001-1413A-095<br>CB FLEET<br>GEODIS<br>PO BOX 2208<br>BRENTWOOD TN 37024-2208 | 010392P001-1413A-095<br>CB SHOOTING<br>CHUCK BRADY<br>111 SOUTHDOWN RD<br>EDGEWATER MD 21037 | 010393P001-1413A-095<br>CBA SVC INC<br>PO BOX 628<br>SCOTCH PLAINS NJ 07076 |
| 010394P001-1413A-095<br>CBC INTERNATIONAL<br>CTS<br>P O BOX 441326<br>KENNESAW GA 30160-9527 | 010395P001-1413A-095<br>CBC LIGHTING<br>CLAIMS DEPT<br>3025A BATES RD<br>MONTREAL QC H3S2W8<br>CANADA | 010396P002-1413A-095<br>CBG BIOTECH LTD<br>AMY HAMMAR<br>30175 SOLON INDUSTRIAL PKWY<br>SOLON OH 44139-4321 | 010397P001-1413A-095<br>CCA INCOME TAX<br>205 ST CLAIR AVE<br>CLEVELAND OH 44113 |
| 010398P001-1413A-095<br>CCC HEAVY DUTY TRUCK PARTS CO<br>75 REMITTANCE DR #1286<br>CHICAGO IL 60675-1286 | 010399P001-1413A-095<br>CCM<br>GAIL FOOR<br>1603 INDUSTRIAL DR<br>CARLISLE PA 17013-7930 | 010400P001-1413A-095<br>CCW RITNER HWY<br>A DOCK<br>1275 RITNER HWY<br>CARLISLE PA 17013 | 010401P001-1413A-095<br>CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675-5723 |
| 010402P001-1413A-095<br>CE THURSTON AND SONS<br>JEFF CONNER<br>5300 LEWIS RD<br>SANDSTON VA 23150-1920 | 010403P001-1413A-095<br>CEA SALES LLC<br>P O BOX 101<br>SUCCASUNNA NJ 07076 | 010404P001-1413A-095<br>CED<br>MARY HEATH<br>254 SHEEP DAVIS RD<br>CONCORD NH 03301-5752 | 010405P001-1413A-095<br>CED<br>JAMIE BURT<br>4 CALKINS CT<br>SOUTH BURLINGTON VT 05403-6001 |
| 010406P001-1413A-095<br>CED<br>ROBERT HUSKINS<br>2317 S UNION AVE<br>ALLIANCE OH 44601-5054 | 010407P001-1413A-095<br>CED BALDWIN-HALL<br>CANDICE BURGUN<br>6552 RIDINGS RD<br>SYRACUSE NY 13206-1201 | 010408P001-1413A-095<br>CED CONSOLIDATED<br>TAMMY HAYS<br>2101 S HIGH ST<br>COLUMBUS OH 43207-2428 | 010409P001-1413A-095<br>CED EFENGEE<br>AMANDA DINKELMAN<br>2801 BUSSE RD<br>ELK GROVE VILLAGE IL 60007 |

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010410P001-1413A-095<br>CED GILMAN ELECTRIC<br>KELLY ROWELL<br>P O BOX 98<br>NEWPORT ME 04953-0098 | 010411P001-1413A-095<br>CED GILMAN ELECTRICAL SUPPLY<br>KELLY JO ROWELL<br>53 MAIN ST<br>NEWPORT ME 04953 | 010412P001-1413A-095<br>CED TWIN STATE ELECTRIC<br>LAURIE BURNETT<br>207B RANDBURY RD<br>RUTLAND VT 05701 | 010413P001-1413A-095<br>CED WALLINGFORD<br>JOHN CIVITELLO<br>39 NO PLAINS IND RD<br>WALLINGFORD CT 06492 |
| 010414P001-1413A-095<br>CED/GILMAN ELECTRIC<br>HARRY MCGARTH<br>25 EASTWARD LN<br>ELLSWORTH ME 04605 | 010415P001-1413A-095<br>CED/TWIN STATE<br>CHERYL MCMAHON<br>79 CARL DR<br>MANCHESTER NH 03103-2373 | 010416P001-1413A-095<br>CEDAR GRAPHICS<br>77 SCHMIOT BLVD<br>FARMINGDALE NY 11735-1403 | 010417P001-1413A-095<br>CEDAR RIDGE HOA<br>VICTORY MGMT INC<br>POB 1200-K LEDDY-PROP MGR<br>STEVENSVILLE MD 21666 |
| 010418P001-1413A-095<br>CEDRIC SIMMONS<br>2034 E 56 TH ST APT 2<br>BROOKLYN NY 11234 | 010419P001-1413A-095<br>CEI SMITH AND ASSOCIATES LLC<br>150 SO TURNPIKE RD  FL 2<br>WALLINGFORD CT 06492 | 018399P001-1413A-095<br>CEI SUBROGATION SVC<br>4850 STREET RD<br>STE 220<br>TREVOSE PA 19053 | 018465P001-1413A-095<br>CELIL CAVUSOGLU<br>POB 4290<br>WINDHAM NH 03087-4290 |
| 010420P001-1413A-095<br>CELLTREAT SCIENTIFIC PROD<br>RANDALL LECLERC<br>20 MILL ST UNIT 130<br>PEPPERELL MA 01463 | 018937P001-1413A-095<br>CELLUCAP MANUFACTURING<br>PATRICIA IANNESSA<br>4626 N 15TH ST<br>PHILADELPHIA PA 19140-1109 | 018069P001-1413A-095<br>CELLUCAP MFG<br>MICHELLE LOWER<br>4626 N 15TH ST<br>PHILADELPHIA PA 19140 | 020785P001-1413A-095<br>CELLUCAP MFG<br>CELLUCAP MANUFACTURI<br>P O BOX 2110<br>NEW YORK NY 10272-2110 |
| 010421P001-1413A-095<br>CENTCO METALS<br>DAVID SHAW<br>523 SPRING ST<br>EAST BRIDGEWATER MA 02333 | 010422P001-1413A-095<br>CENTER POINT TANK SVC INC<br>536 E BENJAMIN FRANKLIN HWY<br>DOUGLASVILLE PA 19518-9543 | 010423P001-1413A-095<br>CENTER ROCK<br>PO BOX 307<br>BERLIN PA 15530-0307 | 018938P001-1413A-095<br>CENTERLINE<br>CENTERLINE DRIVERSLLC<br>PO BOX 31001-1431<br>PASADENA CA 91110-1431 |
| 010424P001-1413A-095<br>CENTERLINE DRIVERSLLC<br>ACCOUNTING<br>PO BOX 31001-1431<br>PASADENA CA 91110-1431 | 010425P001-1413A-095<br>CENTERRA CO-OP<br>ALICIA SWIRES<br>16 W MARKET ST<br>SEVILLE OH 44273-8920 | 010426P001-1413A-095<br>CENTOR<br>CLAIMS DEPT<br>5091 COUNTY RD 120<br>MILLERSBURG OH 44654-9231 | 018939P001-1413A-095<br>CENTOR INC<br>UNYSON LOGISTICS<br>STJOHN WESTBROOK<br>2000 CLEARWATER DR<br>OAK BROOK IL 60523-8809 |
| 018940P001-1413A-095<br>CENTRAL BUSINESS SYS<br>ALICIA JOYNER<br>1219 WALT WHITMAN RD<br>MELVILLE NY 11747 | 010427P001-1413A-095<br>CENTRAL BUSINESS SYSTEMS<br>ALICIA JOYNER<br>1219 WALT WHITMAN RD<br>MELVILLE NY 11747 | 018941P001-1413A-095<br>CENTRAL BUSINESS SYSTEMS<br>1219 WALT WHITMAN RD<br>MELVILLE NY 11747 | 010428P001-1413A-095<br>CENTRAL DISTRIBUTORS INC<br>RENEE BARRIAULT<br>PO BOX 1936<br>LEWISTON ME 04241 |

New England Motor Freight, Inc., et al.
Exhibit Pages

010429P001-1413A-095
CENTRAL FAN CO
JEFF RAUTIOLA
3890 MYSTIC VLY PKWY
MEDFORD MA 02155-6903

018942P001-1413A-095
CENTRAL GARDEN
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

010430P001-1413A-095
CENTRAL GARDEN AND PET
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

010431P001-1413A-095
CENTRAL GARDEN AND PET
CARGO CLAIMS
PO BOX 290
MADISON GA 30650

020250P001-1413A-095
CENTRAL GARDEN PET
CENTRAL GARDEN AND PET
P O BOX 682
LOWELL AR 72745-0682

008886P001-1413A-095
CENTRAL HUDSON GAS AND ELECTRIC
284 SOUTH AVE
POUGHKEEPSIE NY 12601-4839

010432P001-1413A-095
CENTRAL INDUSTRIAL
PACKAGING SUPPLY INC
PO BOX 164
BALDWINSVILLE NY 13027

018466P001-1413A-095
CENTRAL INS CO
POB 353
VAN WERT OH 45891-9938

010433P001-1413A-095
CENTRAL JERSEY EQUIP
JOHN DEERE DEALER
670 RTE 40
ELMER NJ 08318-2768

010434P001-1413A-095
CENTRAL JERSEY EQUIP LLC
670 ROUTE 40
ELMER NJ 08318-2768

010435P001-1413A-095
CENTRAL JERSEY EQUIPMENT
JOHN DEERE DEALER
2885 ROUTE 206 S
COLUMBUS NJ 08022-1367

010436P001-1413A-095
CENTRAL JERSEY EQUIPMENT
100 US RTE 206
HAMMONTON NJ 08037

010437P001-1413A-095
CENTRAL JERSEY GARAGE INC
1614 STELTON RD
PISCATAWAY NJ 08854

010438P001-1413A-095
CENTRAL JERSEY HEALTH CARE PC
240 WILLIAMSON ST
STE 305
ELIZABETH NJ 07202

008887P001-1413A-095
CENTRAL MAINE POWER CO
PO BOX 847810
BOSTON MA 02284-7810

008887S001-1413A-095
CENTRAL MAINE POWER CO
83 EDISON DR
AUGUSTA ME 04336

010439P001-1413A-095
CENTRAL MARYLAND INTERNATIONAL
TRUCKS LLC
12835 SALEM AVE
HAGERSTOWN MD 21740

010440P001-1413A-095
CENTRAL METAL PARTS CORPORATE
FRANK SWIERZBIN
230 S FEHR WAY
BAY SHORE NY 11706-1208

010441P001-1413A-095
CENTRAL MUN CT BERGEN COUNTY
71 HUDSON ST
HACKENSACK NJ 07601

010442P001-1413A-095
CENTRAL MUNICIPAL COURT OF
BERGEN COUNTY
71 HUDSON ST
HACKENSACK NJ 07601

010443P001-1413A-095
CENTRAL OHIO FORKLIFTS INC
DANIELLE DOUGHERTY
4150 PERIMETER DR
COLUMBUS OH 43228

010444P001-1413A-095
CENTRAL PET
ATTN:DIANE PEDROZA
13227 ORDEN DR
SANTA FE SPRINGS CA 90670

010445P001-1413A-095
CENTRAL PET DISTRIBU
ASSOCIATED TRAF SRV
861 VILLAGE OAKS DR
COVINA CA 91724-3673

010446P001-1413A-095
CENTRAL RESTAURANT PRODUCTS
CLAIMS DEPT
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268-4135

010447P001-1413A-095
CENTRAL SALES CO
KEN TEED
200 PRICE INDUSTRIAL LA
HUNTINGTON WV 25705

010448P001-1413A-095
CENTRAL TIRE CO
PO BOX 152
SANFORD ME 04073

010449P001-1413A-095
CENTRAL VERMONT TRUCK REPAIR
96 CLEVELAND AVE
RUTLAND VT 05701

010450P001-1413A-095
CENTRALIZED INFRACTION BUREAU
PO BOX 1140
HARTFORD CT 06012-5044

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010451P001-1413A-095<br>CENTRALIZED INFRACTIONS BUREAU<br>PO BOX 5044<br>HARTFORD CT 06102-5044 | 018943P001-1413A-095<br>CENTRAN LOGISTICS<br>STEVE BOROS<br>6707 BESSEMER AVE<br>CLEVELAND OH 44127-1808 | 020132P001-1413A-095<br>CENTRIC BUSINESS SYSTEMS<br>10702 RED RUN BLVD<br>OWINGS MILLS MD 21117 | 010452P001-1413A-095<br>CENTRIC BUSINESS SYSTEMS INC<br>PO BOX 75222<br>BALTIMORE MD 21275-5222 |
| 020422P001-1413A-095<br>CENTROTRADE<br>CENTROTRADE MINERALS<br>P O BOX 7899<br>RICHMOND VA 23231-0399 | 010453P001-1413A-095<br>CENTURION MEDICAL PRODUCTS<br>JOSE HERNANDEZ<br>2001 GEHMAN RD<br>HARLEYSVILLE PA 19438-3612 | 018070P001-1413A-095<br>CENTURION MEDICAL PRODUCTS<br>DANA SCHULTZ<br>4520 LE SAINT CT<br>FAIRFIELD OH 45014-5640 | 020993P001-1413A-095<br>CENTURY 21<br>CENTURY 21 DEPT STOR<br>P O BOX 425<br>LOWELL AR 72745-0425 |
| 010454P001-1413A-095<br>CENTURY 21 DEPT STORES<br>MARVIA LAYLOR<br>22 CORTLANDT ST<br>NEW YORK NY 10007-3107 | 010455P001-1413A-095<br>CENTURY CARRIERS<br>55 ENGINEERS LN<br>FARMINGDALE NY 11735 | 010456P001-1413A-095<br>CENTURY PACKAGING INC<br>42 EDGEBORO RD<br>EAST BRUNSWICK NJ 08816 | 010457P001-1413A-095<br>CENTURYLINK<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 |
| 020381P001-1413A-095<br>CENTUTION MEDICAL<br>CENTURION MEDICAL<br>PO BOX 7908<br>ANN ARBOR MI 48107-7908 | 010458P001-1413A-095<br>CENVEO<br>WILLIAMS AND ASSOCIATES<br>405 E 78TH ST<br>BLOOMINGTON MN 55420 | 010459P001-1413A-095<br>CENVEO CORP<br>COMMERCIAL ENVELOPE PRODUCTS<br>P O BOX 802035<br>CHICAGO IL 60680-2035 | 020878P001-1413A-095<br>CENVEO D L S WORLDWIDE<br>CENVEO<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 |
| 010460P001-1413A-095<br>CENVO<br>WILLIAMS AND ASSOCIATES<br>405 E 78TH ST<br>BLOOMINGTON MN 55420 | 010461P001-1413A-095<br>CEP TECHNOLOGIES<br>763 SAW MILL RIVER<br>YONKERS NY 10710-4001 | 010462P001-1413A-095<br>CERASIS<br>JUSTIN MACK<br>PO BOX 21248<br>EAGAN MN 55121-0248 | 010463P001-1413A-095<br>CEREBRAL PALSY OF NORTH JERSEY<br>220 SOUTH ORANGE AVE<br>STE 300<br>LIVINGSTON NJ 07039 |
| 010464P001-1413A-095<br>CERTAIN TEED<br>MIKE FLANHERTY<br>231 SHIP CANAL PKWY<br>BUFFALO NY 14218-1026 | 010465P001-1413A-095<br>CERTAINTEED CEILINGS<br>SUSAN TAYLOR<br>20 MOORES RD<br>MALVERN PA 19355 | 010466P001-1413A-095<br>CERTAINTEED CORP<br>STEVEN CUPP<br>12487 PLAZA DR<br>CLEVELAND OH 44130-1056 | 010467P001-1413A-095<br>CERTAINTEED SIDING<br>INTUNE LOGISTICS<br>208 ADLEY WAY<br>GREENVILLE SC 29607-6511 |
| 010468P001-1413A-095<br>CERTAPRO PAINTERS<br>228 A COLLINS RD<br>FORT WAYNE IN 46825 | 010469P001-1413A-095<br>CERTIFIED CLAIMS PROF<br>ACCREDITATION COUNCIL INC<br>MEMBERSHIP<br>PO BOX 550922<br>JACKSONVILLE FL 32255-0922 | 018944P001-1413A-095<br>CERTIFIED FLOORCOVERING<br>INSTALLATIONS<br>730 PASADENA DR<br>ERIE PA 16505 | 010470P002-1413A-095<br>CERTIFIED FLOORCOVERING INSTALLATIONS<br>AND SERVICES<br>SCOTT TREGASKIS<br>730 PASADENA DR<br>ERIE PA 16505 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010471P001-1413A-095
CERTIFIED PROTECTION
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

006918P001-1413A-095
CESAR JIMENEZ
ADDRESS INTENTIONALLY OMITTED

003897P002-1413A-095
CESAR LOPES
ADDRESS INTENTIONALLY OMITTED

010472P001-1413A-095
CESAR URADA
317 FURMAN ST
SCHENECTADY NY 12304

018139P001-1413A-095
CESAR URAGA AND MELIVETTE URAGA
KOULER AND RUSH PC
BRAD S RUSH ESQ
SENTRY OFFICE PLAZA
216 HADDON AVE STE 506
WESTMONT NJ 08108

010473P001-1413A-095
CFE EQUIPMENT CORP
818 WIDGEON RD
NORFOLK VA 23513

010208P001-1413A-095
CH BRADSHAW CO INC
BEN SLACK
2004 HENDRIX DR
GROVE CITY OH 43123

010474P001-1413A-095
CH ROBINSON
MEGHAN HUGHES
201 LAUREL RD 5TH FL
VOORHEES NJ 08043

010475P001-1413A-095
CH ROBINSON
AMANDA RAMCHARRAN
230-59 INT'L AIRPORT CTR
JAMAICA NY 11413

010476P001-1413A-095
CH ROBINSON
CLAIMS DEPT
800 YARD ST STE 100
COLUMBUS OH 43212

010477P001-1413A-095
CH ROBINSON
LORI ROBERTSON
7261 ENGLE RD STE 400
MIDDLEBURG HEIGHTS OH 44130

010478P001-1413A-095
CH ROBINSON
AMANDA WARD
14800 CHARLSON RD STE # 2100
EDEN PRAIRIE MN 55347-5042

010479P001-1413A-095
CH ROBINSON
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5051

010480P001-1413A-095
CH ROBINSON
JADE SOLIS
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018945P001-1413A-095
CH ROBINSON
THERESE KANIEWSKI
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018946P001-1413A-095
CH ROBINSON
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018947P001-1413A-095
CH ROBINSON
MEGAN THOMSSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018948P001-1413A-095
CH ROBINSON
8610 BALTIMORE WASHINGTON
STE 220
JESSUP MD 20794

010481P001-1413A-095
CH ROBINSON CO
BRENNAN MCAVOY
300 AIRBORNE PKWY STE 220
BUFFALO NY 14225-1482

018949P001-1413A-095
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
13551 TRITON PK BLVD STE 1500
LOUISVILLE KY 40223-4199

010482P001-1413A-095
CH ROBINSON WORLDWIDE
BRITTANY HENNESSEY
101 WEST MULBERRY ST #220
SAVANNAH GA 31407

010483P001-1413A-095
CH ROBINSON WORLDWIDE
DANNY SUSTARSIC
6530 W CAMPUS AVE
STE 170
NEW ALBANY OH 43054

010484P001-1413A-095
CH ROBINSON WORLDWIDE
HANNAH LEIDAL
2325 SW STATE ST STE A
ANKENY IA 50021

010485P001-1413A-095
CH ROBINSON WORLDWIDE
A DE MOTT JUDY ERNST J LENZ
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347

010486P001-1413A-095
CH ROBINSON WORLDWIDE
JASON BURNS MBLACHFEINER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347

010487P001-1413A-095
CH ROBINSON WORLDWIDE
JUSTIN JORGENSON
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347

010488P001-1413A-095
CH ROBINSON WORLDWIDE
TINA SCHREIFELS
14800 CHARLSON RD  STE 2100
EDEN PRAIRIE MN 55347-5042

010489P001-1413A-095
CH ROBINSON WORLDWIDE
JAY PENNINGTON T SCHREIFELS
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5042

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

010490P001-1413A-095
CH ROBINSON WORLDWIDE
TYLER SMITH CLAIMS DEPT
14800 CHARLSON RDSTE 2100
EDEN PRAIRIE MN 55347-5042

010491P001-1413A-095
CH ROBINSON WORLDWIDE
ANGEL CRESPO KEITH OBIALA
1840 N MARCEY ST
CHICAGO IL 60614-4820

010492P001-1413A-095
CH ROBINSON WORLDWIDE
MICHELLE BLACHFEINER
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

010493P001-1413A-095
CH ROBINSON WORLDWIDE
DAVID BARRY JASON BURNS
14800 CHARLSON RD STE 2100
EDEN PRAIRIE MN 55347-5042

018950P001-1413A-095
CH ROBINSON WORLDWIDE
MICHAEL CONNELL
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018951P001-1413A-095
CH ROBINSON WORLDWIDE
JASON BURNS
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018952P001-1413A-095
CH ROBINSON WORLDWIDE
ANDREW DE MOTT
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018953P001-1413A-095
CH ROBINSON WORLDWIDE
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018954P001-1413A-095
CH ROBINSON WORLDWIDE
IREENA VORAVONGSY
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018955P001-1413A-095
CH ROBINSON WORLDWIDE
DANIELLE FORER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018956P001-1413A-095
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018957P001-1413A-095
CH ROBINSON WORLDWIDE
MICHELLE BLACHFELNER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018958P001-1413A-095
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

010494P001-1413A-095
CHACE PROPERTIES LLC
PO BOX 775
DAYVILLE CT 06241

010495P001-1413A-095
CHAD LEE OXENRIDER
350 NICHOLSON RD
BALTIMORE MD 21221

010496P001-1413A-095
CHAD LITTLE OUTDOOR EQUIP
CLAIMS DEPT
181 PLEASANT ST
BRUNSWICK ME 04011-2212

010497P001-1413A-095
CHAD LITTLE OUTDOOR POWER
EQUIPMENT
AP
7 GLASGOW RD
SCARBOROUGH ME 04074

018561P001-1413A-095
CHAD SWEIGERT
ADDRESS INTENTIONALLY OMITTED

010498P001-1413A-095
CHAIM BRAUN
7 ELM ST STE 212
SPRING VALLEY NY 10977-8324

010499P001-1413A-095
CHALLENGER MOTOR FREIGHT INC
300 MAPLE GROVE AVE
CAMBRIDGE ON N3E1B7
CANADA

010500P001-1413A-095
CHAM ELBAUM
1742 45 TH ST
BROOKLYN NY 11204

010501P001-1413A-095
CHAMBERSBURG HOSPITAL
760 E WASHINGTON ST
CHAMBERSBURG PA 17201

010502P001-1413A-095
CHAMBERSBURG IMAGING ASSOC
25 PENNCRAFT AVE
CHAMBERSBURG, PA 17201

020692P001-1413A-095
CHAMPION CABLE
CHAMPLAIN CABLE CORP
P O BOX 1010
NASHUA NH 03061-1010

010503P001-1413A-095
CHAMPION CONTAINER
PO BOX 90
AVENEL NJ 07001

010504P001-1413A-095
CHAMPION PLASTICS
220 CLIFTON BLVD
CLIFTON NJ 07011-3645

010505P001-1413A-095
CHAMPION SPORTS
TINA KROMELBEIN
ONE CHAMPION WAY
MARLBORO NJ 07746-1457

020264P001-1413A-095
CHAMPION SPORTS
P O BOX 368
MARLBORO NJ 07746-0368

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

010506P001-1413A-095
CHAMPLAIN CABLE CORP
CHRIS PADGETT
175 HERCULES DR
COLCHESTER VT 05446

020169P001-1413A-095
CHAMPLAIN STONE
P O BOX 650
WARRENSBURG NY 12885-0650

020176P001-1413A-095
CHAMPLAIN STONE
CHAMPLAIN STONE LTD
P O BOX 650
WARRENSBURG NY 12885

010507P001-1413A-095
CHANG JU LEE
189-04 64TH AVE 11K
FRESH MEADOWS NY 11365

010508P001-1413A-095
CHANNELLOCK INC
JAMIE SOPHER
1306 S MAIN ST
MEADVILLE PA 16335-3035

010510P001-1413A-095
CHAP'S SVC
RAYMOND CHAPARRO
495 HIGH ST
LONG BRANCH NJ 07740

020542P001-1413A-095
CHAPIN MANF
CHAPIN MANUFACTURING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

010509P001-1413A-095
CHAPLIN AND GONET
5211 WEST BROAD ST STE 100
RICHMOND VA 23230

010511P001-1413A-095
CHAPTER 13 STANDING TRUSTEE
LAUREN A HELBLING TRUSTEE
PO BOX 593
MEMPHIS TN 38101-0593

010512P001-1413A-095
CHAPTER 13 TRUSTEEJOHN HAUBER
PO BOX 2405
MEMPHIS TN 38101-2405

010513P001-1413A-095
CHARKIT CHEMICAL
PO BOX 90
NORWALK CT 06856-0090

004216P001-1413A-095
CHARLENE BREN
ADDRESS INTENTIONALLY OMITTED

010514P001-1413A-095
CHARLES B DAVIS
JENNIFER YOUNG
PO BOX 58
WATERVILLE ME 04903-0058

010515P001-1413A-095
CHARLES BOGGINI CO
733 BREAD AND MILK ST
COVENTRY CT 06238-1014

010516P001-1413A-095
CHARLES BOHLAND
5760 ERHART RD
MEDINA OH 44256

005653P001-1413A-095
CHARLES BRITTON
ADDRESS INTENTIONALLY OMITTED

010517P001-1413A-095
CHARLES CHIPS
KAREN LUCIOUS M LOZADA
3535 ROUTE 66 STE 2A
NEPTUNE NJ 07753-2624

010518P001-1413A-095
CHARLES COWAN AND KENNETH P
NAMNOUM JR AS ATTORNEY
887 ASYLUM AVE
HARTFORD CT 06105

010519P001-1413A-095
CHARLES DYKES
8599 SPARTA HWY
CROSSVILLE TN 38572

007830P001-1413A-095
CHARLES ESTIME
ADDRESS INTENTIONALLY OMITTED

010520P001-1413A-095
CHARLES GEE FAISON
PO BOX 5643
VIRGINIA BEACH VA 23471

010521P001-1413A-095
CHARLES J DEHART ESQUIRE
PO BOX 7005
LANCASTER PA 17604

005351P001-1413A-095
CHARLES LANGLEY
ADDRESS INTENTIONALLY OMITTED

018315P001-1413A-095
CHARLES MILLER
ATTORNEY FOR THE PLAINTIFF
RICHARD TROPIANO JR
BALZANO & TROPIANO PC
321 WHITNEY AVE
NEW HAVEN CT 06511

018281P001-1413A-095
CHARLES MILLER AND JASON VARGAS V
EASTERN FREIGHT WAYS INC
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

018316P001-1413A-095
CHARLES MILLER AND JASON VARGAS V
EASTERN FREIGHT WAYS INC
DANIEL NEIGER
91 B CARPENTER ST
MILFORD NJ 08848-1310

018959P001-1413A-095
CHARLES MILLER ET AL V
EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

005675P001-1413A-095
CHARLES MORSBERGER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010522P001-1413A-095<br>CHARLES NELSON PRESTI<br>312 LAMBETH RD<br>CATONSVILLE MD 21228 | 003896P001-1413A-095<br>CHARLES OFORI<br>ADDRESS INTENTIONALLY OMITTED | 018591P001-1413A-095<br>CHARLES P BANNISTER<br>ADDRESS INTENTIONALLY OMITTED | 010523P001-1413A-095<br>CHARLES PRESTI AND MCGOWAN AND<br>CECIL LLC  AS ATTY<br>319 MAIN ST 3RD FL C ROSSO<br>LAUREL MD 20707 |
| 010524P001-1413A-095<br>CHARLES RICHARD<br>56 DEER RUN TER<br>EAST LONGMEADOW MA 01028 | 010525P001-1413A-095<br>CHARLES S TREZVANT AND MICHAEL<br>WARSHAW ESQ  AND  ROYSTONMUELLER<br>ET AL 102 W PENNSYLVANIA AVE<br>STE 600<br>TOWSON MD 21240 | 010526P001-1413A-095<br>CHARLES T SITRIN HEALTH CARE<br>SENTER INC<br>2050 TILDEN AVE<br>NEW HARTFORD NY 13413 | 010527P001-1413A-095<br>CHARLESBOIS TRUCK PARTS<br>950 RT 7 SOUTH<br>MILTON VT 05468 |
| 010528P001-1413A-095<br>CHARLIES REPAIR SVC LLC<br>795 NORTH DUKE ST<br>YORK PA 17404 | 010529P001-1413A-095<br>CHARLOTTE FIRE AND RESCUE SERV<br>PO BOX 85<br>CHARLOTTE VA 05445 | 020473P001-1413A-095<br>CHARLOTTE PRODUCTS<br>CHARLOTTE PRODUCTS<br>6665 COTE DE LIESSE<br>MONTREAL QC H4V1Z5<br>CANADA | 010530P001-1413A-095<br>CHARNSTROM<br>5391 12TH AVE E<br>SHAKOPEE MN 55379-1896 |
| 010531P001-1413A-095<br>CHARTER COMMUNICATION<br>TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 010532P001-1413A-095<br>CHARTER COMMUNICATIONS<br>P O BOX 223085<br>PITTSBURGH PA 15251 | 010533P001-1413A-095<br>CHARTER LINK LOGISTICS GROUP<br>14729 182ND ST 2ND FL<br>SPRINGFIELD GARDENS NY 11413 | 010534P001-1413A-095<br>CHARTER PLASTICS INC<br>JOHN PETE MADDEN<br>PO BOX 770<br>TITUSVILLE PA 16354-0770 |
| 010535P001-1413A-095<br>CHARTFAST<br>4850 SUGARLOAF PKWY<br>STE 209-207<br>LAWRENCEVILLE GA 30044 | 010536P001-1413A-095<br>CHASE AUTO FINANCE<br>MAIL CODE: TX11300<br>14800 FRYE RD<br>FORT WORTH TX 76155 | 008837P001-1413A-095<br>CHASE BANK<br>LESTER PATAKI<br>MANAGING DIRECTOR REGION MANAGER<br>250 PEHLE AVE<br>STE 105<br>SADDLE BROOK NJ 07663 | 010537P001-1413A-095<br>CHASE CARDMEMBER SVC<br>P O BOX 1423<br>CHARLOTTE NC 28201-1423 |
| 010538P001-1413A-095<br>CHASE CARRIERS INC<br>ROXANA BORZA<br>11S360 MADISON ST<br>BURR RIDGE IL 60527 | 010539P001-1413A-095<br>CHASE PRODUCTS LLC<br>LAURA SIMOES<br>237 E AURORA ST<br>WATERBURY CT 06708 | 010540P001-1413A-095<br>CHASE SPECIALTY COAT<br>TBB GLOBAL L9OGISTICS<br>802 FARMHILLS DR<br>NEW FREEDOM PA 17349-8428 | 010541P001-1413A-095<br>CHASON HAMILTON AND CARBUTTI<br>LAW FIRM LLC AS ATTYS<br>19 SOUTH MAIN ST<br>WALLINGFORD CT 06492 |
| 010542P001-1413A-095<br>CHAUTAUQUA COUNTY SHERIFFS<br>OFFICE<br>1 NORTH ERIE ST  PO BOX 128<br>MAYVILLE NY 14757-0128 | 010543P001-1413A-095<br>CHAVANT INC<br>HOWARD CULLEN<br>5043 INDUSTRIAL RD<br>FARMINGDALE NJ 07727 | 010544P001-1413A-095<br>CHAZ BROOKS<br>MR BROOKS<br>14665 POPLAR HILL RD<br>WALDORF MD 20601 | 010545P001-1413A-095<br>CHEAP ACCIDENT KITS<br>LUKE CORTEZ<br>PO BOX 4695<br>WINCHESTER VA 22604 |

New England Motor Freight, Inc., et al.
Exhibit Pages

018960P001-1413A-095
CHECK POINT
AMANDA JONES
1510 4TH ST SE
CANTON OH 44707-3206

010546P001-1413A-095
CHECKADVANCEUSANET
WLCC
P O BOX 170
PROVO UT 84603

010547P001-1413A-095
CHECKER DISTRIBUTORS
PAUL CLOSS
400 W DUSSEL DR STE B
MAUMEE OH 43537

010548P001-1413A-095
CHECKMATE SECURITY SYSTEMS INC
CHECKMATE
65 JOHN ST
BABYLON NY 11702

010549P001-1413A-095
CHEF SPECIALTIES
AMY PIEROTTI
411 WEST WATER ST
SMETHPORT PA 16749-1170

010550P001-1413A-095
CHELSEA BRINCATO
38 MACARTHURY DR
EDISON NJ 08834

010551P001-1413A-095
CHELSEA GREEN PUBLISHING
SANDI EATON
425 EASHINGTON ST
CLAREMONT NH 03743-5541

010552P001-1413A-095
CHELSEA MILLING CO
CLAIMS DEPT
PO BOX 460
CHELSEA MI 48118

010553P001-1413A-095
CHEM PAK INC
PATTIE TETREAULT
242 CORNING WAY
MARTINSBURG WV 25401-1759

010554P001-1413A-095
CHEM TAINER IND
JAMES DECKER
361 NEPTUNE AVE
WEST BABYLON NY 11704-5818

010555P001-1413A-095
CHEMCOAT INC
MICHAEL HATT
2790 CANFIELDS LA
MONTOURSVILLE PA 17754-9463

010556P001-1413A-095
CHEMOURS
GLOBAL POST AUDIT
2 EASTWICK DR STE 101
GIBBSBORO NJ 08026-1225

010557P001-1413A-095
CHEMSOLV INC
MELISSA PATSEL
1140 INDUSTRY AVE
ROANOKE VA 24013-2908

010558P001-1413A-095
CHEMTOOL INC
7161 SOLUTIONS CTR
LOCKBOX # 777161
CHICAGO IL 60677

020479P001-1413A-095
CHEMTREAT
CHEMTREAT % CTSI-GLO
CLARK TOWER SUITE 17
MEMPHIS TN 38137-4000

010559P001-1413A-095
CHEMTREAT INC
WILL SMART
5640 COX RD
GLEN ALLEN VA 23060-9297

010560P001-1413A-095
CHERRYMAN IND
TERESITA AZPEITIA
2100 E GRAND AVE STE 600
EL SEGUNDO CA 90245-5024

010561P001-1413A-095
CHERYL MCCUE
4209 ELLA LN
JOHNSBURG IL 60051

018560P001-1413A-095
CHERYL SCOTT
ADDRESS INTENTIONALLY OMITTED

010562P001-1413A-095
CHESAPEAKE LANDSCAPES LLC
BRAD GEORG
P O BOX 119
FOREST HILL MD 21050

018071P001-1413A-095
CHESAPEAKE MERCHANDISING
BIANCA RUGNO
4615 B WEDGEWOOD BLVD
FREDERICK MD 21703

010563P001-1413A-095
CHESAPEAKE PUMP AND ELECTRIC LLC
FRED CRAIG
309 LOCK ST
CHESAPEAKE CITY MD 21915

018961P001-1413A-095
CHESAPEAKE PUMP AND ELECTRIC LLC
309 LOCK ST
CHESAPEAKE CITY MD 21915

010564P001-1413A-095
CHESSIE FEDERAL CREDIT UNION
H GREGORY SKIDMORE
PO BOX 360
CUMBERLAND MD 21501

003684P001-1413A-095
CHESTER LETOSTAK
ADDRESS INTENTIONALLY OMITTED

018558P001-1413A-095
CHESTER PROVINCE
ADDRESS INTENTIONALLY OMITTED

018963P001-1413A-095
CHESTER'S TOWING AND RECOVERY
606 PORT WASHINGTON BLVD
PORT WASHINGTON NY 11050

000029P001-1413A-095
CHESTERFIELD COUNTY TREASURER
CAREY A ADAMS TREASURER
PO BOX 70
CHESTERFIELD VA 23832-0906

New England Motor Freight, Inc., et al.

Exhibit Pages

010565P001-1413A-095
CHESTERFIELD GENERAL DISTRICT COURT
P O BOX 144
CHESTERFIELD VA 23832

010566P001-1413A-095
CHICAGO INDUSTRIAL TIRE
D/B/A TIRE TOWN NORTH
447 SOUTH COUNTY LINE RD
FRANKLIN PARK IL 60131

010567P001-1413A-095
CHICAGO METROPOLITAN FIRE
PREVENTION CO
PO BOX 566
ELMHURST IL 60126

010568P001-1413A-095
CHICAGO TIRE
16001 S VAN DRUNEN RD
SOUTH HOLLAND IL 60473

010569P001-1413A-095
CHICK'S TOWING SVC
1135 CAPITAL HIGHWAY
PENNSAUKEN NJ 08110

010570P001-1413A-095
CHIEF EQUIPMENT INC
400 W OLD COUNTRY RD
HICKSVILLE NY 11801-4110

000077P001-1413S-095
CHIESA SHAHINIAN & GIANTOMASI PC
BETH J ROTENBERG,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000078P001-1413S-095
CHIESA SHAHINIAN & GIANTOMASI PC
FRANK PERETORE,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000085P001-1413S-095
CHIESA SHAHINIAN & GIANTOMASI PC
ROBERT E NIES,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000108P001-1413A-095
CHIESA SHAHINIAN & GIANTOMASI PC
MICHAEL R CARUSO,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

010571P001-1413A-095
CHILD SUPPORT ENFORCEMENT
SDU TRIBAL ORDER PAYEE
PO BOX 14059
LEXINGTON KY 40512-4059

010572P001-1413A-095
CHINCOTEAGUE SEAFOOD
LEN RUBIN
P O BOX 88
PARSONSBURG MD 21849-0088

010573P001-1413A-095
CHIPPENHAN AND JOHNSTON-WILLIS
HOSPITALSINCCITY OF RICHMOND
400 NORTH 9TH ST
RICHMOND VA 23219

018317P001-1413A-095
CHIRAG SUTHA
ATTORNEY FOR THE PLAINTIFF GRIFFITH LAW
CHRISTOPHER COYNE
256 SEABOARD LN
FRANKLIN TN 37067

018318P001-1413A-095
CHIRAG SUTHA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ALAN SHOEMAKER
970 SILVER LAKE RD
LEWISBERRY PA 17339

010574P001-1413A-095
CHL BUSINESS INTERIORS
PAULA GRANT STE 325
801 17TH ST NW
WASHINGTON DC 20006

010575P001-1413A-095
CHO AND LEE A/C ACE AMERICAN
FIRE KOREAKAIS SYSTEM BLDG
10TH FL118 SEOCHOJUNGANGRO
SEOCHO-GU, SEOUL  06634
KOREA

010576P002-1413A-095
CHOCOLATES EL REY INC
AUSTIN VANDERLYN
P O BOX 324
STONEWALL TX 78671-0324

010577P001-1413A-095
CHOICE BRANDS
FIDELITON
1260 KARL CT
WAUCONDA IL 60084-1081

020543P001-1413A-095
CHOICE BRANDS
CHOICE ADHESIVES
1260 KARL CT
WAUCONDA IL 60084-1086

010578P001-1413A-095
CHOL SUNG NA KYUNG SOOK NA AND
THE FERRERA LAW FIRM LLC
601 LONGWOOD AVE
CHERRY HILL NJ 08002

010579P001-1413A-095
CHOPTANK TRANSPORT
BILL REYNOLDS GWEN ROTH
PO BOX 99 / J WHITE
PRESTON MD 21655-0099

021043P001-1413A-095
CHR BARILLA
BARILLA
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

020772P001-1413A-095
CHR GITI
GITI
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55344

010580P001-1413A-095
CHR LTC
2325 SW STATE ST
STE A
ANKENY IA 50021

010581P001-1413A-095
CHR LTL
14800 CHARLSON RD
STE 2100
EDEN PRAIRIE MN 55347-5051

020802P001-1413A-095
CHR RITTAL
RITTAL
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

021037P001-1413A-095
CHR SCOTTS RETURNS
SCOTTS RETURNS
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

New England Motor Freight, Inc., et al.

Exhibit Pages

018319P001-1413A-095
CHRIS ABRAMS
ATTORNEY FOR THE PLAINTIFF
DONALD WERNER
744 BROAD ST STE 522
NEWARK NJ 07102

010584P001-1413A-095
CHRIS BOLTE LAWN CARE LLC
CHRIS BOLTE
9756 PRINCETON FLENDALE RD
CINCINNATI OH 45246

004839P001-1413A-095
CHRIS BONDS
ADDRESS INTENTIONALLY OMITTED

010582P001-1413A-095
CHRIS DYKES
8599 SPARTA HWY
CROSSVILLE TN 38572

010583P001-1413A-095
CHRIS ORTOLANI
16 MT PLEASANT ST
NORTH BILLERICA MA 01862

007412P001-1413A-095
CHRIS RICE
ADDRESS INTENTIONALLY OMITTED

010585P001-1413A-095
CHRIS S TOOLS
1014 PEAR RD UNIT 1
WALNUTPORT PA 18088

010586P001-1413A-095
CHRIS SERFASS
1663 MAHONING MTN RD
LEHIGHTON PA 18235

010587P001-1413A-095
CHRISTEYNS LAUNDRY TECHNOLOGY
ANN CAYET
859 WILLARDS ST STE 400
QUINCY MA 02169-7482

010588P001-1413A-095
CHRISTIAN TORRES AND ANAPOL
WEISS AS ATTYS
1 LOGAN SQUARE
130 N 18TH ST STE 1600
PHILADELPHIA PA 19103

010589P001-1413A-095
CHRISTIANS FITNESS
CAMERON MARTIN
409 GRANITE RUN DR
LANCASTER PA 17601-6809

008757P001-1413A-095
CHRISTINA BOCAN
ADDRESS INTENTIONALLY OMITTED

010590P001-1413A-095
CHRISTINA COLUSSI
PO BOX 9332
CATONSVILLE MD 21228

010591P001-1413A-095
CHRISTINA MYERS
DANIEL MYERS
3123 PETERS MAUNTAIN RD
HALIFAX PA 17032

010592P001-1413A-095
CHRISTINE CIORCIARI
58 SAGAMORE
ISLAND PK NY 11558

010593P001-1413A-095
CHRISTINE DUQUETTE AND FORD
QUINN AND DESMARAIS LLC AS ATTYS
1365 MAIN ST
SPRINGFIELD MA 01103

010594P001-1413A-095
CHRISTINE LAWLESS
3 LOOKOUT PL
STONY POINT NY 10980

010595P001-1413A-095
CHRISTINE SMITH
15 PRESIDENTIAL DR
KINDERHOOK NY 12106

019660P001-1413A-095
CHRISTOPER RHOADS
ADDRESS INTENTIONALLY OMITTED

000117P001-1413S-095
CHRISTOPHER A. LYNCH, ESQ.
REED SMITH LLP
599 LEXINGTON AVE
NEW YORK NY 10022

008266P001-1413A-095
CHRISTOPHER AYERS
ADDRESS INTENTIONALLY OMITTED

008122P001-1413A-095
CHRISTOPHER BAUTISTA
ADDRESS INTENTIONALLY OMITTED

018429P001-1413A-095
CHRISTOPHER BRIVIO PROP MALL MGR
630 OLD COUNTRY RD
GARDEN CITY NY 11530

006500P001-1413A-095
CHRISTOPHER GAMBA
ADDRESS INTENTIONALLY OMITTED

006964P001-1413A-095
CHRISTOPHER GARROW
ADDRESS INTENTIONALLY OMITTED

007645P001-1413A-095
CHRISTOPHER GEORGE
ADDRESS INTENTIONALLY OMITTED

008283P001-1413A-095
CHRISTOPHER KENT
ADDRESS INTENTIONALLY OMITTED

005248P001-1413A-095
CHRISTOPHER SMITH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

---

010596P001-1413A-095
CHRISTOPHER T MICALE
P O BOX 750
MEMPHIS TN 38101

018964P001-1413A-095
CHUBB
DENISE MEISMER
10901 KENWOOD RD
BLUE ASH OH 45242-2813

010597P001-1413A-095
CHUBB NORTH AMERICAN CLAIMS
URCILLA RAMAUTAR
PO BOX 5122
SCRANTON PA 18505

010598P001-1413A-095
CHUCK FRASCA
705 LIBERTY ST
BRAINTREE MA 02184

010599P001-1413A-095
CHURCH COMMUNITIES
ECHO GLOBAL
600 W CHICAGO AVE STE 72
CHICAGO IL 60654-2801

010600P001-1413A-095
CHURCH OIL CO INC
P O BOX 1272
PLATTSBURG NY 12901

018965P001-1413A-095
CHURCHILL MEDICAL
JESSICA PARKER
87 VENTURE DR
DOVER NH 03820-5914

010601P001-1413A-095
CIGNA A/S/O JEFFREY P SMITH
CONDUENT
PO BOX 3008
NAPERVILLE IL 60566-7008

010602P001-1413A-095
CIL FORWARDING LLC
2855 FAYE RD
JACKSONVILLE FL 32226

010603P001-1413A-095
CILLO CHIROPRACTIC CENTER
10 WOODLANE DR
BLACKWOOD NJ 08012

010604P002-1413A-095
CIME MANAGEMENT
PO BOX 307558
GAHANNA OH 43230-7558

010605P001-1413A-095
CIMETRA LLC
CINDY BRUNEAU
8396 STATE RTE 9
WEST CHAZY NY 12992-2718

010606P001-1413A-095
CINCINNATI LAB AND PET
JEREMY MULLIN
11385 SEBRING DR
CINCINNATI OH 45240

018967P001-1413A-095
CINCINNATI LAB AND PET
JEREMY MULLIN
11385 SEBRIND DR
CINCINNATI OH 45240

010607P001-1413A-095
CINCINNATI LAB AND PET SUPPLY
TRANSPORTATION MGMT
23 CREEKSIDE DR
FLORENCE KY 41042

010608P001-1413A-095
CINDY TOWNSLEY
7832 E COLLINGHAME DR
APT F
DUNDALK MD 21222

010609P001-1413A-095
CINTAS CORP
TRAFFIC SRVS OF CIN
PO BOX 32006
CINCINNATI OH 45232-0006

010610P001-1413A-095
CINTAS CORP
PO BOX  630910
CINCINNATI OH 45263

010610S001-1413A-095
CINTAS CORP
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

010611P001-1413A-095
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

010612P001-1413A-095
CINTAS CORP # T90
CINTAS CENTRALIZED A/R
PO BOX 630910
CINCINNATI OH 45263-0910

010613P001-1413A-095
CINTAS CORP #011
PO BOX 630910
CINCINNATI OH 45263-0910

010614P001-1413A-095
CINTAS CORP #616
P O BOX 630803
CINCINNATI OH 45263-0803

010615P001-1413A-095
CINTAS CORP #782
P O BOX 630910
CINCINNATI OH 45263-0910

010616P001-1413A-095
CINTAS CORP 2
DBA CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH 45263-6525

010617P001-1413A-095
CINTAS CORP 2
PO BOX 631025
CINCINATTI OH 45263-1025

018599P001-1413A-095
CINTAS CORP NO2
CINTAS FIRE PROTECTION
10611 IRON BRIDGE RD
SUITE K
JESSUP MD 20794

010618P001-1413A-095
CINTHIA CHURCH
CINTHIA
6135 BLOSSMAN RD
TOLEDO OH 43617

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

010619P001-1413A-095
CIOX HEALTH
P O BOX 409740
ATLANTA GA 30384

018968P001-1413A-095
CIRCLE GLASS LLC
KAMELA INSHAN
13 JENSEN DR
SOMERSET NJ 08873-1393

010620P001-1413A-095
CIRCULAR FOCUS
JENNIFER WYATT
9706 NANTICOKE BUSINESS
GREENWOOD DE 19950

010621P001-1413A-095
CITATION PROCESSING CENTER
PO  BOX 55890
BOSTON, MA 02205-5890

010622P001-1413A-095
CITATIONS PROCESSING CENTER
FOREST HEIGHTS MD
PO BOX 7200
BEVERLY MA 01915

010623P001-1413A-095
CITIMEDICAL I PLLC
1963 GRAND CONCOURSE 2ND FL
BRONX NY 10453

010624P001-1413A-095
CITIZEN CIDER
CAITLIN JENNESS
316 PINE ST STE 114
BURLINGTON VT 05401

018969P001-1413A-095
CITIZEN CIDER
RYAN HOHL
316 PINE ST STE 114
BURLINGTON VT 05401-4740

000004P001-1413A-095
CITIZENS BANK
ROP 450
PO BOX 7000
PROVIDENCE RI 02940

008888P001-1413A-095
CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

010625P001-1413A-095
CITIZENS ENERGY GROUP
CITIZENS
PO BOX 7056
INDIANAPOLIS IN 46207-7056

010626P001-1413A-095
CITY AUTO RADIATOR CO
STEVE OR DONNA
1115 CHERRY ST
TOLEDO OH 43608

010627P001-1413A-095
CITY CLERK CITY OF ROCHESTER
LICENSE PERMITS ROOM 100A
30 CHURCH ST
ROCHESTER NY 14614-1285

010628P001-1413A-095
CITY COIN MACHINE
258 MURRAY AVE
BRIDGEVILLE PA 15017-1959

010629P001-1413A-095
CITY COURT OF NEW ROCHELLE
P O BOX 5090
WHITE PLAINS NY 10602-5090

010630P001-1413A-095
CITY COURT OF WHITE PLAINS
PARKING VIOLATIONS
POB 6500
WHITE PLAINS NY 10602-6500

010631P001-1413A-095
CITY COURT-PARKING VIOLATIONS
CITY OF WHITE PLAINS
POB 6500
WHITE PLAINS NY 10602-6500

010632P001-1413A-095
CITY ELECTRIC
ANDREW DE HAAS
164 MUSHROOM BLVD
ROCHESTER NY 14623

010633P001-1413A-095
CITY ELECTRIC CO INC
NICOLE TICKNER
501 W GENESEE ST
SYRACUSE NY 13204

010634P001-1413A-095
CITY ELECTRIC CO INC
CLAIMS DEPT
23763 NY RTE 12
WATERTOWN NY 13601-2303

010635P001-1413A-095
CITY ELECTRIC SUPPLY
JOSHUA YBARZABAL
11794 PARKLAWN DR
ROCKVILLE MD 20852-2533

010636P001-1413A-095
CITY IF CHICAGO
DEPT OF FINANCE
POB 88298
CHICAGO IL 60680

010637P001-1413A-095
CITY MEDICAL OF UPPER EASTSIDE
1345 RXR PLZ
UNIONDALE NY 11556

000030P001-1413A-095
CITY OF AKRON
INCOME TAX DIVISION
1 CASCADE PLZ
11TH FL
AKRON OH 44308-1100

010638P001-1413A-095
CITY OF ALBANY
RED LIGHT CAMERA TICKETS
24 EAGLE ST RM 203
ALBANY NY 12207

010639P001-1413A-095
CITY OF ALEXANDRIA
PO BOX 1423
ALEXANDRIA VA 22313-1423

000031P001-1413A-095
CITY OF BALTIMORE
DIRECTOR OF FINANCE
PO BOX 17535
BALTIMORE MD 21297-1535

010640P001-1413A-095
CITY OF BALTIMORE
A PUBLIC SAFETY PROGRAM
200 HOLIDAY ST
BALTIMORE MD 20202

New England Motor Freight, Inc., et al.

Exhibit Pages

010641P001-1413A-095
CITY OF BALTIMORE
PARKING FINE SECTION
PO BOX 13327
BALTIMORE MD 21203

010642P001-1413A-095
CITY OF BALTIMORE
REVENUE COLLECTIONS
PO BOX 17535
BALTIMORE MD 21297

000032P001-1413A-095
CITY OF BANGOR
TREASURY DEPT
73 HARLOW ST
BANGOR ME 04401

010643P001-1413A-095
CITY OF BAYONNE MUNICIPAL
COURT
630 AVENUE C
BAYONNE NJ 07002

000033P001-1413A-095
CITY OF BEDFORD TAX DEPT
PO BOX 72450
CLEVELAND OH 44192-0002

010644P001-1413A-095
CITY OF BOSTON
PO BOX 52258
BOSTON MA 02205-2258

010645P001-1413A-095
CITY OF BOSTON
PO BOX 55800
BOSTON MA 02205-5800

010646P001-1413A-095
CITY OF BOSTON
PO BOX 55801
BOSTON MA 02205-5800

000034P001-1413A-095
CITY OF BOWLING GREEN
INCOME TAX DIVISION
PO BOX 189
BOWLING GREEN OH 43402

000035P001-1413A-095
CITY OF BRISTOL
BRISTOL TAX COLLECTOR
PO BOX 1040
BRISTOL CT 06011-1040

010647P001-1413A-095
CITY OF BROOKPARK TAX DEPT
6161 ENGLE RD
BROOKPARK OH 44142

010648P001-1413A-095
CITY OF BRUNSWICK TAX DPT
PO BOX 0816
BRUNSWICK OH 44216

010649P001-1413A-095
CITY OF CAMBRIDGE
PO BOX 399113
CAMBRIDGE MA 02139-9114

010650P001-1413A-095
CITY OF CHELSEA
PROCESSING CENTER
PO BOX 70
MEDFORD MA 02155

010651P001-1413A-095
CITY OF CHICAGO
DEPT OF REVENUE
PO BOX 88290
CHICAGO IL 60680-1298

000036P001-1413A-095
CITY OF CINCINNATTI TAX BUREAU
PO BOX 634580
CINCINNATTI OH 45263-4580

000037P001-1413A-095
CITY OF CONCORD
ACCT L45600
PO BOX 9582
MANCHESTER NH 03108-9582

010652P001-1413A-095
CITY OF CONCORD
GEN SVC
311 N STATE ST
CONCORD NH 03301

000038P001-1413A-095
CITY OF CUYAHOGA FALLS
2310 2ND ST
CUYAHOGA FALLS OH 44221

010653P001-1413A-095
CITY OF EAST LIVERPOOL
PHOTO SPEED DIVISION
HAMILTON OH 45011

010654P001-1413A-095
CITY OF ELIZABETH
50 WINFIELD SCOTT PLZ
ELIZABETH NJ 07201

010655P001-1413A-095
CITY OF EVANSTON
COLLECTOR'S OFFICE
2100 RIDGE AVE
EVANSTON IL 60201

010656P001-1413A-095
CITY OF FALLS CHURCH
DISTRICT COURT
300 PARK AVE
FALLS CHURCH VA 22046

010657P001-1413A-095
CITY OF FALLS CHURCH
INTERSECTION SAFETY PROGRAM
PO BOX 742503
CINCINNATI OH 45274-2503

010658P001-1413A-095
CITY OF FOREST PARK INCOME TAX
1201 WEST KEMPER RD
FOREST PARK OH 45240-1617

010659P001-1413A-095
CITY OF FULTON
141 S 1ST ST
CITY HALL
FULTON NY 13069

008923P001-1413A-095
CITY OF HAGERSTOWN
WATER AND WASTEWATER
PO BOX 1498
HAGERSTOWN MD 21741-1498

010660P001-1413A-095
CITY OF HAMILTON TAX DEPT
345 HIGH ST STE 310
HAMILTON OH 45011

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010661P001-1413A-095<br>CITY OF HUNTINGTON<br>800 FIFTH AVE<br>POB 1659 ATTNPUBLIC WORKS<br>HUNTINGTON WV 25717 | 010662P001-1413A-095<br>CITY OF INDIANAPOLIS<br>INDIANAPOLIS FIRE DEPART<br>OFFICE OF FINANCE AND MNGMT<br>200 E WASHINGTON STROOM 2260<br>INDIANAPOLIS IN 46204 | 010663P001-1413A-095<br>CITY OF ITHACA<br>TRAFFIC VIOLATION BUREAU<br>108 E GREEN ST<br>ITHACA NY 14850 | 010664P001-1413A-095<br>CITY OF LAUREL MD<br>AUTOMATED SPEED ENFORCEMENT<br>PO BOX 5046<br>HAGERSTOWN MD 21741-5046 |
| 010665P001-1413A-095<br>CITY OF MANASSAS<br>TREASURER OFFICE<br>9027 CENTER ST<br>MANASSAS VA 20110 | 010666P001-1413A-095<br>CITY OF MIDDLETOWN OHIO<br>PO BOX 630157<br>MIDDLETOWN OH 45263-0157 | 010667P001-1413A-095<br>CITY OF MOUNT VERNON<br>TRAFFIC INTERSECTION SAFETY<br>PROGRAM  PO BOX 742503<br>CINCINNATI OH 45274-2503 | 010668P001-1413A-095<br>CITY OF NEW HAVEN<br>VIOLATIONS PROC CENTER<br>PO BOX 1802<br>NEW HAVEN CT 06507 |
| 010669P001-1413A-095<br>CITY OF NEW HAVEN<br>815 LINCOLN HWY EAST<br>NEW HAVEN IN 46774 | 010670P001-1413A-095<br>CITY OF NEW ROCHELLE<br>RED LIGHT TRAFFIC SAFETY PRG<br>PO BOX 5046<br>HAGERSTOWN MD 21741-5046 | 010671P001-1413A-095<br>CITY OF NEWARK<br>ALDERMAN COURT<br>220 SOUTH MAIN ST<br>NEWARK DE 19711 | 010672P001-1413A-095<br>CITY OF NORFOLK<br>CITATION COLLECTION SVC<br>PO BOX 80239<br>INDIANAPOLIS IN 46280-0239 |
| 010673P001-1413A-095<br>CITY OF NORTH ROYALTON<br>DARLENE THOMASMAYORS OFFICE<br>14600 STATE RD<br>NORTH ROYALTON OH 44133 | 010674P001-1413A-095<br>CITY OF PARMA<br>PO BOX 94734<br>CLEVELAND OH 44101-4734 | 010675P001-1413A-095<br>CITY OF PARMA HEIGHTS<br>6281 PEARL RD<br>PARMA HEIGHTS OH 44130 | 010676P001-1413A-095<br>CITY OF PAWTUCKET<br>COLLECTIONS DIVISION<br>137 ROOSEVELT AVE<br>PAWTUCKET RI 02860 |
| 000039P001-1413A-095<br>CITY OF PAWTUCKET RHODE ISLAND<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 010677P001-1413A-095<br>CITY OF PAWTUCKET RI<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 000040P001-1413A-095<br>CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>PO BOX 8040<br>PHILADELPHIA PA 19101-8040 | 010678P001-1413A-095<br>CITY OF PHILADELPHIA<br>PARKING VIOLATIONS BRANCH<br>PO BOX 41818<br>PHILADELPHIA PA 19101 |
| 010679P001-1413A-095<br>CITY OF PHILADELPHIA<br>PARKING VIOLATIONS BRANCH<br>PO BOX 41819<br>PHILADELPHIA PA 19101 | 010680P001-1413A-095<br>CITY OF PORTSMOUTH<br>PARKING CLERK'S OFFICE<br>1 JUNKINS AVE<br>PORTSMOUTH NH 03801 | 010681P001-1413A-095<br>CITY OF RICHMOND DEPT OF<br>PUBLIC UTILITIES<br>400 NORTH 9TH ST RM 203<br>RICHMOND VA 23219 | 010682P001-1413A-095<br>CITY OF RICHMOND FINANCE DEPT<br>P O BOX 31800<br>HENRICO VA 23294-1800 |
| 010683P001-1413A-095<br>CITY OF ROCHESTER FIRE DEPT<br>ACCOUNTS RECEIVABLE<br>185 EXCHANGE BLVD  STE 663<br>ROCHESTER NY 14614 | 010684P001-1413A-095<br>CITY OF ROCHESTER-TREASURER<br>ENVIRONMENTAL SERV-ENGINEERING<br>30 CHURCH ST RM 012A<br>ROCHESTER NY 14614 | 000041P001-1413A-095<br>CITY OF SHARONVILLE TAX OFFICE<br>11641 CHESTER RD<br>SHARONVILLE OH 45246-2803 | 010685P001-1413A-095<br>CITY OF SPRINGFIELD<br>36 COURT ST RM 112<br>SPRINGFIELD MA 01103-1417 |

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010686P001-1413A-095<br>CITY OF STAUNTON<br>FINANCE DEPT<br>P O BOX 58<br>STAUNTON VA 24402-0058 | 010687P001-1413A-095<br>CITY OF SUMMERSVILLE<br>JOEY SEABOLT<br>1002 ARBUCKLE RD<br>SUMMERSVILLE WV 26651-1753 | 000042P001-1413A-095<br>CITY OF TOLEDO<br>DIVISION OF TAXATION<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO OH 43604-2280 | 000043P001-1413A-095<br>CITY OF TRENTON<br>11 EAST STATE ST<br>TRENTON OH 45067 |
| 010688P001-1413A-095<br>CITY OF TRENTON<br>TRENTON POLICE DEPT-RECORDS<br>225 NORTH CLINTON AVE<br>TRENTON NJ 08609 | 000044P001-1413A-095<br>CITY OF WASHINGTON COURT HOUSE<br>117 N MAIN ST<br>WASHINGTON OH 43160 | 010689P001-1413A-095<br>CITY OF WILMINGTON<br>DEPT OF FINANCE<br>PO BOX 15377<br>WILMINGTON DE 19850-5377 | 010690P001-1413A-095<br>CITY OF WILMINGTON<br>PO BOX 2308<br>WILMINGTON DE 19899-2308 |
| 010691P001-1413A-095<br>CITY OF WOONSOCKET<br>PO BOX 8879<br>CRANSTON RI 02920-0879 | 010692P001-1413A-095<br>CITY OF YONKERS<br>RED LIGHT TRAFFIC SAFETY PROG<br>PO BOX 29934<br>NEW YORK NY 10087-9934 | 010693P001-1413A-095<br>CITY PRINTING CO<br>122 OAK HILL AVE<br>YOUNGSTOWN OH 44502 | 020544P001-1413A-095<br>CITY SPORTS<br>319 NEWBURYPORT TPKE<br>ROWLEY MA 01969-1753 |
| 000045P001-1413A-095<br>CITY TREASURER<br>PROPERTY TAX<br>30 CHURCH ST<br>ROCHESTER NY 14614 | 000308P001-1413A-095<br>CITY TREASURER<br>CITY HALL ROOM 100A PROP TAX<br>30 CHURCH ST<br>ROCHESTER NY 14614 | 008924P001-1413A-095<br>CITY TREASURER ROCHESTER NY<br>WATER PAYMENTS<br>PO BOX 14270<br>ROCHESTER NY 14614-0270 | 010694P001-1413A-095<br>CITY UTILITIES<br>PO BOX 4632<br>CAROL STREAM IL 60197-4632 |
| 010695P001-1413A-095<br>CITY WIDE TOWING INC<br>131 GOFFLE RD<br>HAWTHORNE NJ 07506 | 010696P001-1413A-095<br>CJ LOGISTICS USA CORP<br>MIN WOOK KIM<br>3700 W MORSE AVE<br>LINCOLNWOOD IL 60712-2618 | 010697P001-1413A-095<br>CJ SOLUTIONS GROUP<br>JENNIFER JOSLYN<br>10155 SAGE HILL WAY<br>ESCONDIDO CA 92026-6608 | 010698P001-1413A-095<br>CJS VIOLATIONS SVCS<br>1421 HAMLIN HWYET<br>LAKE ARIEL PA 18436 |
| 010699P001-1413A-095<br>CL ENTERPRISES<br>PO BOX 190<br>SHORTSVILLE NY 14548 | 010700P001-1413A-095<br>CL ENTERPRISES<br>CHRIS LIVERMORE<br>PO BOX 190<br>SHORTSVILLE NY 14548 | 010701P001-1413A-095<br>CL IMAGING<br>STEVE BRON<br>27 SELVAGE ST<br>IRVINGTON NJ 07111-4722 | 010702P001-1413A-095<br>CLABBER GIRL<br>LANGHAM LOGISTICS<br>5335 W 74TH ST<br>INDIANAPOLIS IN 46268 |
| 020436P001-1413A-095<br>CLABBER GIRL<br>5335 W 74TH ST<br>INDIANAPOLIS IN 46268-4180 | 010703P001-1413A-095<br>CLAIMFOX<br>905 MARCONI AVE<br>RONKONKOMA NY 11779 | 010704P001-1413A-095<br>CLAIRE CO<br>CLAIMS DEPT<br>7257 SOLUTION CTR<br>CHICAGO IL 60677-7002 | 010705P001-1413A-095<br>CLAMOLA SEAFOOD COMPAMY<br>CLAIMS DEPT<br>PX BOX 418077<br>BOSTON MA 02241-8077 |

New England Motor Freight, Inc., et al.
Exhibit Pages

010706P001-1413A-095
CLARK AIR SYSTEMS
ALEX JOHNSON
7174 STATE FAIR BLVD
SYRACUSE NY 13209-1835

010707P001-1413A-095
CLARKSTOWN INTL COLLISION
5 RT 304
NANUET NY 10954

010708P001-1413A-095
CLASQUIN USA
CTS
PO BOX 441326
KENNESAW GA 30160

010709P001-1413A-095
CLASS A RECRUITING INC
591 VERONA WAY
CENTERTON AR 72719

010710P001-1413A-095
CLASSIC WINES
BARTOSZ POMYKALA
52 POPLAR ST
STAMFORD CT 06907-2705

003605P001-1413A-095
CLAUDIA HEALEY
ADDRESS INTENTIONALLY OMITTED

018502P001-1413A-095
CLAUDIA MORALES
32 PEARL ST
PATTERSON NJ 07501

010711P001-1413A-095
CLC LOCKSMITHS INC
2103 BRANCH PIKE UNIT 5
CINNAMINSON NJ 08077

010712P001-1413A-095
CLC TRAILER LEASING
1 CORPORATE PL SO
STE 201
PISCATAWAY NJ 08854-6116

010713P001-1413A-095
CLEAN FUELS ASSOCIATES INC
HEATHER MCMANUS
STAFF ACCOUNTANT
7666-A BALTIMORE ANNAPOLIS BLV
GLEN BURNIE MD 21060

010714P001-1413A-095
CLEAN HARBORS INC
1501 WASHINGTON ST
BRAINTREE MA 02185-9048

010715P001-1413A-095
CLEAN HARBORS INC
PO BOX 3442
BOSTON MA 02241-3442

010716P001-1413A-095
CLEAN MACHINE POWERWASH INC
PO BOX 463
WEST SPRINGFIELD MA 01090

010717P001-1413A-095
CLEAN WAY WASTE
PO BOX 105
READVILLE MA 02137-0105

010718P001-1413A-095
CLEANCOATING
MICHAEL HOLBERT
34 BREWERYTOWN CT
PHILADELPHIA PA 19121-4431

010719P001-1413A-095
CLEANING SPECIALISTS OF WNY
167 YOUNG ST
TONAWANDA NY 14150

010720P001-1413A-095
CLEANNET OF ILLINOIS INC
9861 BROKEN LAND PKWY
STE 208
COLUMBIA MD 21046

010721P001-1413A-095
CLEANNET OF NEW JERSEY
20 COMMERCE DR
STE 126
CRANFORD NJ 07016

010722P001-1413A-095
CLEAR WATER MFG
900 WELLS RD
WETHERSFIELD CT 06109

010723P001-1413A-095
CLEARFREIGHT INC
CHEN YA PAO
JFK INTL AIRPORT 250 BLDG 75
JAMAICA NY 11430-1814

018971P001-1413A-095
CLEARFREIGHT INC
JFK INTL AIRPORT 250 BLDG 75
JAMAICA NY 11430-1814

010724P001-1413A-095
CLEBURNE FORD INC
3800 N MAIN ST
P O BOX 57
CLEBURNE TX 76033

010725P001-1413A-095
CLEO COMMUNICATIONS
CLEO
PO BOX 775662
CHICAGO IL 60677-5662

010726P001-1413A-095
CLERK OF CIRCUIT COURTS
14 W JEFFERSON ST
RM 212
JOLIET IL 60432

010727P001-1413A-095
CLERK OF COURTS
BEAVER COUNTY COURTHOUSE
810 THIRD ST
BEAVER PA 15009

010728P001-1413A-095
CLERK OF FAMILY COURT
RI CHILD SUPORT PMNT SERV
PO BOX 5073
HARTFORD CT 06102-5073

010729P001-1413A-095
CLERK OF SUPERIOR COURT
SUPERIOR COURT GA 9
1 COURT ST STE 1
MIDDLETOWN CT 06457-3348

010730P001-1413A-095
CLERK OF SUPERIOR COURT
DANBURY
146 WHITE ST
DANBURY CT 06810

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010731P001-1413A-095<br>CLERK OF SUPERIOR COURT<br>PO BOX 971<br>TRENTON NJ 08625-0971 | 010732P001-1413A-095<br>CLERK OF THE CIVIL COURT<br>QUEENS COUNTY<br>89-17 SUTPHIN BLVD<br>JAMAICA NY 11435 | 010733P001-1413A-095<br>CLERMONT HOLDINGS LLC<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202-1693 | 018233P001-1413A-095<br>CLERMONT HOLDINGS LLC<br>JERRY ZIEGELMEYER<br>9309 MONTGOMERY RD<br>CINCINNATI OH 45242 |
| 018320P001-1413A-095<br>CLEVER GARCIA<br>ATTORNEY FOR THE PLAINTIFF<br>GORDON AND GORDON<br>10818 QUEENS BLVD 6TH FL<br>FOREST HILLS NY 11375 | 018303P001-1413A-095<br>CLEVER GARCIA V<br>EASTERN FREIGHT WAYS INC ET AL<br>JUSTIN BURKETT<br>18 LAWTON RD<br>BRADFORD PA 16701 | 020545P001-1413A-095<br>CLIF BAR<br>CLIF BAR INC<br>2040 ATLAS ST<br>COLUMBUS OH 43228-9645 | 010734P001-1413A-095<br>CLIF BAR INC<br>FST LOGISTICS<br>3035 CHARTER ST<br>COLUMBUS OH 43228-4638 |
| 010735P001-1413A-095<br>CLIF BAR INC<br>FST LOGISTICS<br>2040 ATLAS DR<br>COLUMBUS OH 43228-9645 | 018973P001-1413A-095<br>CLIF BAR INC<br>CARGO CLAIMS<br>1451 66TH ST<br>EMERYVILLE CA 94608-1004 | 010736P001-1413A-095<br>CLIMATEMP SVC GROUP LLC<br>2315 GARDNER RD<br>BROADVIEW IL 60155 | 010737P001-1413A-095<br>CLINE PRODUCTS INC<br>MARGARET SANDIFER<br>1100 E BUSINESS CTR DR<br>MOUNT PROSPECT IL 60056-6053 |
| 010738P001-1413A-095<br>CLINTON COUNTY MUNICIPAL COURT<br>69 NORTH SOUTH ST<br>PO BOX 71<br>WILMINGTON OH 45177 | 010739P001-1413A-095<br>CLINTON ELECTRIC AND PLUMBING<br>NEIL GILMORE<br>PO BOX 748<br>WILMINGTON OH 45177 | 003730P001-1413A-095<br>CLIVE CARGILL<br>ADDRESS INTENTIONALLY OMITTED | 010740P001-1413A-095<br>CLOSETMAID CORP<br>CINDY GRIGGS<br>650 S W 27TH AVE<br>OCALA FL 34471-2034 |
| 010741P001-1413A-095<br>CLOVER SUPPLY<br>THOMAS DEEGAN<br>960 EAST RIDGE RD<br>ROCHESTER NY 14621 | 010742P001-1413A-095<br>CLS WORLDWIDE CHAUFFEURED SRVS<br>PO BOX 8000<br>DEPT 937<br>BUFFALO NY 14267-0002 | 010743P001-1413A-095<br>CLUB COLETTE<br>215 PERUVIAN AVE<br>PALM BEACH FL 33480 | 010744P001-1413A-095<br>CLX LOGISTICS<br>MARY ELLEN MC KAY<br>960 HARVEST DR BLDG A<br>BLUE BELL PA 19422-1900 |
| 010745P001-1413A-095<br>CLYDE BACON<br>144 WOODS CROSSINGS<br>SAYLORSBURG PA 28596 | 010747P001-1413A-095<br>CME WIRE AND CABLE<br>LETICIA GONZALEZ<br>1109 AT&T CTR PKWY<br>STE 116<br>SAN ANTONIO TX 78219-9313 | 010748P001-1413A-095<br>CMF<br>3622 KENNEDY RD<br>PO BOX 339<br>SOUTH PLAINFIELD NJ 07080-0339 | 010749P001-1413A-095<br>CMP GLOBAL INC<br>DARRICK LEMASTER<br>2572 HORSE PASTURE RD<br>VIRGINIA BEACH VA 23453 |
| 010750P001-1413A-095<br>CMR CLAIMS DEPT<br>PO BOX 60770<br>OKLAHOMA CITY, OK 73146 | 010751P001-1413A-095<br>CMS ORDERS LLC<br>MEIR SPITZER<br>1245 AIRPORT RD UNIT 1<br>LAKEWOOD NJ 08701-6998 | 010752P001-1413A-095<br>CNA<br>CLAIM IMAGING CLAIM E2E14100<br>333 S WABASH AVE<br>CHICAGO IL 60604 | 020057P001-1413A-095<br>CNA<br>CONTINENTAL INS CO OF NEW JERSEY<br>151 N FRANKLIN ST<br>CHICAGO IL 60606 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010753P001-1413A-095<br>CNC ASSOCIATED INC<br>NOAH NATHANSON<br>101 KENTILE RD<br>SOUTH PLAINFIELD NJ 07080 | 010754P001-1413A-095<br>CNC CABINETS<br>NOAH NATHANSON<br>101 KENTILE RD<br>SOUTH PLAINFILED NJ 07080-4805 | 010758P001-1413A-095<br>CNK MACHINE MANUFACTURINGINC<br>615 MOOREFIELD PK DR<br>N. CHESTERFIELD VA 23236 | 010755P001-1413A-095<br>CNT LOGISTICS<br>6923 MAYNARDVILLE PI<br>STE #N 364<br>KNOXVILLE TN 37918-5346 |
| 010756P001-1413A-095<br>CNY DIAGNOSTIC IMAGING ASSOC<br>THE HILL MEDICAL CENTER<br>1000 E GENESEE ST STE 100<br>SYRACUSE NY 13210 | 010757P001-1413A-095<br>CNY FAMILY CARE<br>PO BOX 370<br>EAST SYRACUSE NY 13057 | 010850P001-1413A-095<br>CO C<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 | 010851P001-1413A-095<br>CO WRENCH<br>4805 SCOOBY LN<br>CARROLL OH 43112 |
| 010759P001-1413A-095<br>COADY'S GARAGE AND TOWING SERV<br>139 MARSTON ST<br>LAWRENCE MA 01841 | 010760P001-1413A-095<br>COAST TO COAST CARRIERS<br>SK CARGO CLAIMS<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 | 018974P001-1413A-095<br>COAST TO COAST CARRIERS<br>CARGO CLAIMS<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 | 018975P001-1413A-095<br>COAST TO COAST CARRIERS<br>SK<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 |
| 010761P001-1413A-095<br>COAST TO COAST COMPUTER PRODUC<br>4277 VALLEY FAIR ST<br>SIMI VALLEY CA 93063 | 010762P001-1413A-095<br>COASTAL EQUIPMENT<br>KATHERINE ESCHMANN<br>142 PRESUMPSCOT ST<br>PORTLAND ME 04103-5221 | 010763P001-1413A-095<br>COASTAL INDUSTRIES<br>77 NEWARK ST<br>HAVERHILL MA 01832-1399 | 010764P001-1413A-095<br>COASTAL INTERNATIONAL TRUCKS<br>17 O'KEEFE LN<br>WARWICK RI 02888 |
| 010765P001-1413A-095<br>COATES TONERS<br>BILL GRIBBLE<br>555 COUNTRY CLUB RD<br>DALLAS PA 18612-9241 | 010766P001-1413A-095<br>COCHRAN WHOLESALE PARTS CENTER<br>JOY VELTRI<br>2 ACEE DR<br>NATRONA HEIGHTS PA 15065 | 010767P001-1413A-095<br>COCKERS TOWINGINC<br>355 HERSHEY RD<br>ELIZABETHTOWN PA 17022 | 010768P001-1413A-095<br>COFFEE FACTORY<br>55 CRYSTAL AVE<br>UNIT 1<br>DERRY NH 03038 |
| 010769P001-1413A-095<br>COFFEE HOLDING CO<br>3475 VICTORY BLVD<br>STATEN ISLAND NY 10314-0706 | 010770P002-1413A-095<br>COHEN STEEL SUPPLY INC<br>DAPHNE FKEURY<br>10 BASIN ST<br>CONCORD NH 03301 | 010771P001-1413A-095<br>COLBERT ELECTRICAL CO INC<br>99 HAVERHILL ST<br>READING MA 01867 | 010772P002-1413A-095<br>COLD CHAIN TECHNOLOGIES<br>LAUREL PALMERINO<br>135 CONSTITUTION BLVD<br>FRANKLIN MA 02038 |
| 010773P001-1413A-095<br>COLE ELECTRIC<br>PAULA STEINGAS<br>205 CHURCH LA<br>EAST THETFORD VT 05043-0109 | 010774P001-1413A-095<br>COLE HAAN<br>RABDEE LEWIS<br>150 OCEAN RD<br>GREENLAND NH 03840-2408 | 010775P001-1413A-095<br>COLE ROOFING CO INC<br>3915 COOLIDGE AVE<br>BALTIMORE MD 21229 | 000081P001-1413S-095<br>COLE SCHOTZ PC<br>MICHAEL D SIROTA,ESQ<br>COURT PLAZA NORTH<br>25 MAIN ST<br>HACKENSACK NJ 07601 |

New England Motor Freight, Inc., et al.
Exhibit Pages

000082P001-1413S-095
COLE SCHOTZ PC
JACOB S FRUMKIN,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

010776P001-1413A-095
COLE STANLEY
366 SHADOW LN
ETNA ME 04434

020547P001-1413A-095
COLE-HAAN
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

010777P001-1413A-095
COLETTAS DOWNTOWN AUTO SVC
283 ALLENS AVE
PROVIDENCE RI 02905

010778P001-1413A-095
COLGATE PALMOLIVE CO
HARON HINDS
2233 LAKE PK DR STE
SMRYNA GA 30080

010783P001-1413A-095
COLGATE PALMOLIVE CO
TRANSPLACE CARGO CLAIMS
P O BOX 518
LOWELL AR 72745-0518

018976P001-1413A-095
COLGATE PALMOLIVE CO
SHARON HINDS
3100 CUMBERLAND BLVD STE 700
ATLANTA GA 30339-5940

010784P001-1413A-095
COLIN OGALLAGHER
35 CLINTON PL #6E
NEW ROCHELLE NY 10801

010785P001-1413A-095
COLM O'CALLAGHAN
22 BARNES AVE
WEYMOUTH MA 02190

010786P001-1413A-095
COLONIAL ELECTRIC
MATTHEW SEIPLE
201 WEST CHURCH RD
KING OF PRUSSIA PA 19406-3229

010787P001-1413A-095
COLONIAL WILLIAMSBURG
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

010788P001-1413A-095
COLONY FORD LINCOLN SALES INC
300 QUEEN ST EAST
BRAMPTON ON L6V 1C2
CANADA

010789P001-1413A-095
COLOR TREE
DOUG AINSWORTH
8000 VILLA PK DR
RICHMOND VA 23228-6500

010790P001-1413A-095
COLOURS INC
DAVID DECKER
1137 HANOVER ST
HANOVER TOWNSHIP PA 18706-2009

000141P001-1413A-095
COLUMBIA CASUALTY CO
113 S SERVICE RD
JERICHO NY 11753

020123P001-1413A-095
COLUMBIA CASUALTY CO
CLAIMS REPORTING
P O BOX 8317
CHICAGO IL 60680-8317

020123S001-1413A-095
COLUMBIA CASUALTY CO
ARC EXCESS AND SURPLUS LLC
113 SOUTH SVC RD
PO BOX 9012
JERICHO NY 11753

010791P001-1413A-095
COLUMBIA COUNTY CLERK OF COURT
COLUMBIA COUNTY COURTHOUSE
35 WEST MAIN ST
BLOOMSBURG PA 17815

010792P001-1413A-095
COLUMBIA FLEET SVC INC
SARAH STRAWDERMAN
P O BOX 1038
JESSUP MD 20794

018977P001-1413A-095
COLUMBIA FLEET SVC INC
P O BOX 1038
JESSUP MD 20794

008889P001-1413A-095
COLUMBIA GAS
PO BOX 742510
CINCINNATI OH 45274-2510

008889S001-1413A-095
COLUMBIA GAS
290 W NATIONWIDE BLVD
UNIT 114
COLUMBUS OH 43215-1082

010793P001-1413A-095
COLUMBIA GAS
PO BOX 9001847
LOUISVILLE KY 40290-1847

010794P001-1413A-095
COLUMBIA GAS
PO BOX 742537
CINCINNATI OH 45274-2537

000046P001-1413A-095
COLUMBUS CITY TREASURER
EMP WITHOLDING TAX
PO BOX 182489
COLUMBUS OH 43218-2489

008925P001-1413A-095
COLUMBUS CITY TREASURER
WATER AND SEWER SVC
PO BOX 182882
COLUMBUS OH 43218-2882

010795P001-1413A-095
COLUMBUS CITY TREASURER / FIRE
90 WEST BROAD ST
COLUMBUS OH 43215

010796P001-1413A-095
COLUMBUS FREIGHT PAY
226 N 5TH ST
COLUMBUS OH 43216

New England Motor Freight, Inc., et al.
Exhibit Pages

010797P001-1413A-095
COLUMBUS IMAGING CENTER LLC
481 N 13ST
NEWARK NJ 07107

010798P001-1413A-095
COLUMBUS JOINT CLUTCH
PO BOX 14805
COLUMBUS OH 43214-4805

010799P001-1413A-095
COLUMBUS RADIOLOGY
PO BOX 713999
CINCINNATI OH 45271

010800P001-1413A-095
COLUMBUS TERMINAL LLC
PO BOX 6031
ELIZABETH NJ 07201

018252P001-1413A-095
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020015P001-1413A-095
COLUMBUS TERMINAL LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

010804P001-1413A-095
COLYER TRUCK SVC
PATTY HITEMAN
POWERTRAIN TRUCKPRO LLC
28435 METWORK PL
CHICAGO IL 60673-1284

018978P001-1413A-095
COMBINED METALS OF CHICAGO
NORMAN BURTIN
2401 W GRANT AVE
BELLWOOD IL 60104-1660

010779P001-1413A-095
COMCAST
PO BOX 3001
SOUTHEASTERN PA 19398-3001

010801P001-1413A-095
COMCAST
PO BOX 1577
NEWARK NJ 07101-1577

010802P001-1413A-095
COMCAST
PO BOX 37601
PHILADELPHIA PA 19101-0601

010803P001-1413A-095
COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

020828P001-1413A-095
COMCAST
COMCAST INC
18850 8TH AVE S #100
SEATTLE WA 98148-1959

010780P001-1413A-095
COMDATA
AR
DEPOSIT DEPT-ACCOUNT #NE377
5301 MARYLAND WAY
BRENTWOOD TN 37027

010781P001-1413A-095
COMDATA CORP
PO BOX 100647
ATLANTA GA 30384

010782P001-1413A-095
COMDATA FLEETMOVER
PO BOX 548
BRENTWOOD TN 37024

008890P001-1413A-095
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

008890S001-1413A-095
COMED
10 S DEARBORN ST
CHICAGO IL 60603

010805P001-1413A-095
COMFORT SUITES
2880 US 1 NORTH
NORTH BRUNSWICK NJ 08902

020548P001-1413A-095
COMFORTEX CO
P O BOX 100
RANSOMVILLE NY 14131-0100

010806P001-1413A-095
COMFORTROL INC
3135 E 17TH AVE
COLUMBUS OH 43219

010807P001-1413A-095
COMMAND NUTRITIONAL
SHYVONNE GRIMES
10 WASHINGTON AVE
FAIRFIELD NJ 07004-3843

010808P001-1413A-095
COMMAND TRANSPORTATION
RON OLIVER CLAIMS DEPT
7500 FRONTAGE RD
SKOKIE IL 60077-3213

018467P001-1413A-095
COMMERCE INS ASO CHRISTOPHER J ROSSI
11 GORE RD
WEBSTER MA 01570

010809P001-1413A-095
COMMERCIAL COMPACTOR
GARY R
AND BALER SVC LLC
12 SIMOS LN
WEST HAVEN CT 06516

010810P001-1413A-095
COMMERCIAL LIGHTING LTD
JON FARLING
BUSINESS DEVELOPMENT
P O BOX 775
GROVE CITY OH 43132

010811P001-1413A-095
COMMERCIAL MOWER DEPOT
9232F WARREN ST
SILVER SPRING MD 20910

010812P001-1413A-095
COMMISSIONER OF REVENUE
SVC STATE OF CT
PO BOX 2936
HARTFORD CT 06104-2936

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010813P001-1413A-095
COMMISSIONER OF REVENUE SER
DEPT OF REVENUE SVC
PO BOX 2929
HARTFORD CT 06104-2929

010814P001-1413A-095
COMMONWEALTH OF MASS
DEPT OF FIRE SVC
PO BOX 1025 STATE RD
STOW MA 01775

010815P001-1413A-095
COMMONWEALTH OF MASS
DEPT OF REVENUE
PO BOX 7046
BOSTON MA 02204

010816P001-1413A-095
COMMONWEALTH OF MASS
DEPT ENVIROMENTAL PROTECTION
PO BOX 3982
BOSTON MA 02241-3584

010817P001-1413A-095
COMMONWEALTH OF MASS
PO BOX 417440
BOSTON, MA 02241-7440

000014P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
ELECTRONIC TRANSFERS
PO BOX 55141
BOSTON MA 02205-5141

010818P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS
UNDERGROUND STORAGE
PO BOX 7089
BOSTON MA 02241-7089

010819P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS
BOILER INSPECTION PROGRAM
PO BOX 417599
BOSTON MA 02241-7599

010820P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS
CRU - CASUALTY RECOVERY
PO BOX  417811
BOSTON MA 02241-7811

010821P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROC CNTR
P O BOX 847840
BOSTON MA 02284-7840

000197P001-1413A-095
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

008926P001-1413A-095
COMMONWEALTH OF PA
STORMWATER GENERAL PERMI
DEP CLEAN WATER PROGRAM
208 W 3RD ST NORTH CENTRAL REG
WILLIAMSPORT PA 17701-6441

010822P001-1413A-095
COMMONWEALTH OF PA
UST INDEMNIFICATION FUND
PO BOX 747034
PITTSBURGH PA 15274-7034

010823P001-1413A-095
COMMONWEALTH OF PA
MAG DIST 27-2-01
68 EAST PIKE STSUITE 205
CANONSBURG PA 15317

010824P001-1413A-095
COMMONWEALTH OF PA
MAGDISTCOURT 06204
732 WORTH ST
CORRY PA 16407

010825P001-1413A-095
COMMONWEALTH OF PA
MAGDISTCOURT 04301
117COURT STREET STE C
ELKLAND PA 16920

010826P001-1413A-095
COMMONWEALTH OF PA
MAGISTERIAL COURT 09-1-03
98 SOUTH ENOLA DRIVESUITE 1
ENOLA PA 17025

010827P001-1413A-095
COMMONWEALTH OF PA
PO BOX 68593
HARRISBURG PA 17106-8593

010828P001-1413A-095
COMMONWEALTH OF PA
MAGISTDISTRICT 11303
5 S MAIN ST  STE 6
SUGARLOAF PA 18249

010829P001-1413A-095
COMMONWEALTH OF PA
MAGISTERIAL DISTRICT 60-3-02
106 SHOOK RD STE 100
HAWLEY PA 18428

010830P001-1413A-095
COMMONWEALTH OF PA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8500-53473
PHILADELPHIA PA 19178-3473

010831P001-1413A-095
COMMONWEALTH OF PA MD 05211
371 LINCOLN HIGHWAY
N VERSAILLES PA 15137

010832P001-1413A-095
COMMONWEALTH OF PA MDJ-23-3-04
HONORABLE GAIL M GRETH
110 W ARCH ST STE 118
FLEETWOOD PA 19522

010833P001-1413A-095
COMMONWEALTH OF PA MDJ-31-2-03
106 MAIN ST
EMMAUS PA 18049

010836P001-1413A-095
COMMONWEALTH OF PA-COMPTROLLER
OPS AR PENNDOT NONAPRAS
P O BOX 15758
HARRISBURG PA 17105

010834P001-1413A-095
COMMONWEALTH OF PAMDJ11203
1460 SAN SAUCI PKWY
HANOVER TOWNSHIP PA 18706

010835P001-1413A-095
COMMONWEALTH OF PAMDJ32244
COUNTY OF DELAWARE
1028 LINCOLN AVE
PROSPECT PARK PA 19076

010837P001-1413A-095
COMMONWEALTH OF PENNSYLANIA
SOUTHWEST REGIONAL OFFICE
400 WATERFRONT DR
PITTSBURGH PA 15222-4745

New England Motor Freight, Inc., et al.
Exhibit Pages

---

010838P001-1413A-095
COMMONWEALTH OF PENNSYLVANIA
MS ROCHELLE GAUGLER
DEP CLEANUP AND BROWNFIELDS
909 ELMERTON AVE
HARRISBURG PA 17110-8200

010839P001-1413A-095
COMMONWEALTH OF PENNSYLVANIA
COUNTY OF SNYDER
2025 US 522
MAG DIST MDJ-17-3-03
SELINSGROVE PA 17870

010840P001-1413A-095
COMMONWEALTH OF PENNSYLVANIA
MDJ-03-02-11
1214 STEFCO BLVD
BETLEHEM PA 18017

000304P001-1413A-095
COMMONWEALTH OF PUERTO RICO
COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED PROPERTY DIVISION
PO BOX 11855
SAN JUAN PR 00910-3131

010841P001-1413A-095
COMMONWEALTH OF VIRGINIA
VA DOT--FISCAL DIV-CASH REC
1401 E BROAD ST
RICHMOND, VA 23219

010846P001-1413A-095
COMMONWEALTH OF VIRGINIA
DEPT OF LABOR AND INDUSTRY
600 EAST MAIN ST STE 207
RICHMOND VA 23228

010847P001-1413A-095
COMMONWEALTH TRAILER PARTSINC
CHRIS GLATFELTER
100 WEST CRONE RD STE D
YORK PA 17406

018979P001-1413A-095
COMMONWEALTH TRAILER PARTSINC
100 WEST CRONE RD STE D
YORK PA 17406

010848P001-1413A-095
COMMUNITY CARE PHYSICIANS
TAMMY CENTRAL RECORDS
711 TROY-SCHENECTADY RD
LATHAM NY 12110

010842P001-1413A-095
COMMUNITY DISCOUNT
680 E TREMONT AVE
BRONX NY 10452

010843P001-1413A-095
COMMUNITY EMERGENCY MED ASSOC
PO BOX 6081
PARSIPPANY NJ 07054

010849P001-1413A-095
COMMUNITY RADIOLOGY PLLC
908 NIAGARA FALLS BLVD STE
STE 208
N. TONAWANDA NY 14187

018980P001-1413A-095
COMMUNITY SOLUTIONS
MIKE WARBURTON
340 W NEWBERRY RD STE B
BLOOMFIELD CT 06002-1393

010844P001-1413A-095
COMP CARE PARTNERS LLC
AMY Z
80 SCENIC DR
STE 3
FREEHOLD NJ 07728

020549P001-1413A-095
COMPACT IND
COMPACT INDUSTRIES
1999 W 75TH ST #
WOODRIDGE IL 60517-2666

010845P001-1413A-095
COMPACT INDUSTRIES
NATIONWIDE TRANS
1999 W 75TH ST STE 200
WOODRIDGE IL 60517-2664

010852P001-1413A-095
COMPASS FORWARDING
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

010853P001-1413A-095
COMPASS HEALTH
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020326P001-1413A-095
COMPASS HEALTH
ALL IN ONE WAREHOUSE
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020854P001-1413A-095
COMPASS HEALTH
COMPASS HEALTH BRAND
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

010854P001-1413A-095
COMPASS HEALTH BRANDS
BRITTANY MARAS LANA BOWERS
921 E AMIDON ST
SIOUX FALLS SD 57104-0909

010855P001-1413A-095
COMPASS LOGISTICS
KAREN THOMPSON
PO BOX 667
SNELLVILLE GA 30078

010856P001-1413A-095
COMPASS SIGN CO
TERRY NIGHTLINGER
1505 FORD RD
BENSALEM PA 19020

010857P001-1413A-095
COMPLIANCE TESTING SVC
JANICE
PO BOX 715
N DIGHTON MA 02764

010858P001-1413A-095
COMPLY FIRST LLC
ALAINE KAMIN-MACK
VP OPS
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

018981P001-1413A-095
COMPLY FIRST LLC
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

018982P001-1413A-095
COMPOMAX CO LTD
PENPAN APIRAKTRAKUL
16 SOI EKAMAI 4
SUKHUMVIT 63 PRAKANONGNA
BANGKOK 10110
THAILAND

010859P001-1413A-095
COMPONENT SYSTEMS
LINDA DAILEY
2245 W 114TH ST
CLEVELAND OH 44102

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

010860P001-1413A-095
COMPREHENSIVE SPINE CARE
P O BOX 631
WESTWOOD NJ 07675

010861P001-1413A-095
COMPRESSOR WORLD
STEVE BERGAMESCA
32 RIVERSIDE DR
PEMBROKE MA 02359-1937

000125P001-1413A-095
COMPTROLLER OF MARYLAND
SALES TAX
80 CALVERT ST
PO BOX 466
ANNAPOLIS MD 21404-0466

010862P001-1413A-095
COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST RM 310
BALTIMORE MD 21201

010866P001-1413A-095
COMPTROLLER OF MARYLAND
CORP TAX-VOLUNTARY DISCLOSURE
301 WEST PRESTON ST RM 203
BALTIMORE MD 21201

010867P001-1413A-095
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000198P001-1413A-095
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

000047P001-1413A-095
COMPTROLLER OF THE TREASURY
REVENUE ADMIN DIVISION
PO BOX 2601
ANNAPOLIS MD 21411-2601

010868P001-1413A-095
COMPUTECHSALE
20 TROY RD UNIT 1
WHIPPANY NJ 07981

010869P001-1413A-095
COMPUTERIZED RISK MANAGEMENT
COMPUTERIZED RISK
AND CONSULTING LLC
800 RESEARCH PARKWAYSUITE 336
OKLAHOMA CITY OK 73104

010870P001-1413A-095
COMTRAN CORP
LOU GAUDREAU
330 A TURNER ST
SOUTH ATTLEBORO MA 02703-7714

018983P001-1413A-095
CCN GLOBAL RCS PARTS
MICHAEL NOONAN
540 WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

010871P001-1413A-095
CONAIR CORP
SUE RIVERA  TODD JAGEMANN
150 MILFORD RD
EAST WINDSOR NJ 08520-6124

010872P001-1413A-095
CONAIR CORP
TRANS ACCT NETWORK
PO BOX 1269
PLACENTIA CA 92871

018984P001-1413A-095
CONAIR CORP
SUE RIVERA
150 MILFORD RD
EAST WINDSOR NJ 08520-6124

018985P001-1413A-095
CONAIR CORP
P O BOX 490
TROY MI 48099-0490

010873P001-1413A-095
CONCORD FOODS
DEREK JEFFERSON
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

018986P001-1413A-095
CONCORD FOODS
CAROLYN WHITE
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

020777P001-1413A-095
CONCORD FOODS
CONCORD FOODS INC
P O BOX 23000
HICKORY NC 28603-0230

020778P001-1413A-095
CONCORD FOODS
P O BOX 23000
HICKORY NC 28603-0230

010874P001-1413A-095
CONCORD FOODS INC
CAROLYN WHITE GAIL GREEN
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

010875P001-1413A-095
CONCORD HOSPITAL
250 PLEASANT ST
CONCORD NH 03301

020363P001-1413A-095
CONCORD LITHO GROUP
CONCORD DIRECT
300 ELM ST #1
MILFORD NH 03055-4715

018253P001-1413A-095
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019997P001-1413A-095
CONCORD TERMINAL LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019997S002-1413A-095
CONCORD TERMINAL LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

010876P001-1413A-095
CONCORD TRANS
96 DISCO RD
ETOBICOKE ON M9W 0A3
CANADA

010877P001-1413A-095
CONCORD TRANS
GERALDINE SAHADEO
96 DISCO RD
ETOBICOKE ON M9W0A3
CANADA

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020090P001-1413A-095
CONCORD TRANSPORTATION INC
96 DISCO RD
ETOBICOKE ON M9W 0A3
CANADA

020136P001-1413A-095
CONCORD TRANSPORTATION INC
MARK DENNY
I05 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

020137P001-1413A-095
CONCORD TRANSPORTATION INC
MARK DENNY
105 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

010878P001-1413A-095
CONFIRES FIRE PROTSERV LLC
910 OAK TREE AVE
SOUTH PLAINFIELD NJ 07080-0497

010879P001-1413A-095
CONGREGATION BETH MORDECAI
224 HIGH ST
PERTH AMBOY, NJ 08861

010880P001-1413A-095
CONN SPRING AND STAMPING
LYNN PEROTTI
48 SPRING LN
FARMINGTON CT 06032-3140

020315P001-1413A-095
CONN STAMPING
CONN SPRING AND STAMPI
P O BOX 9336
FALL RIVER MA 02720-0006

020316P001-1413A-095
CONN STAMPING
CONNECTICUT SPRING
P O BOX 9336
FALL RIVER MA 02720-0006

010881P001-1413A-095
CONNEAUT MUNICIPAL COURT
290 MAIN ST
CONNEAUT OH 44030

000253P001-1413A-095
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000163P001-1413A-095
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000211P001-1413A-095
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

000121P001-1413A-095
CONNECTICUT DEPT OF REVENUE SVC
SALES TAX
450 COLUMBUS BLVD
STE 1
HARTFORD CT 06103

010882P001-1413A-095
CONNECTICUT INSURANCE GUARANTY
ASSOCIATION
1 BOWDOIN SQUARE  2ND FL
BOSTON MA 02114-2916

018163P001-1413A-095
CONNECTICUT INSURANCE GUARANTY ASSOC
GUARANTY FUND MANAGEMENT SVC
DAWNE M MILLS CLAIMS MANAGER
ONE BOWDOIN SQUARE
BOSTON MA 02114

018987P001-1413A-095
CONNECTICUT INSURANCE GUARANTY ASSOCIATION
GUARANTY FUND MANAGEMENT SVC
DAWNE M MILLS CLAIMS MANAGER
ONE BOWDOIN SQUARE
BOSTON MA 02114

000290P001-1413A-095
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

010883P001-1413A-095
CONNECTICUT STATE MARSHALL
BARBARA COFFEY
P O BOX 497
SOUTH GLASTONBURY CT 06073

010887P001-1413A-095
CONNECTICUT TANK REMOVAL INC
JOANN HERMANSON
118 BURR CT
BRIDGEPORT CT 06605

010884P001-1413A-095
CONNECTICUT-CCSPC
PO BOX 990032
HARTFORD CT 06199-0032

010888P001-1413A-095
CONNECTOR 2000 ASSOCIATION
SVC CNTR-VIOLATIONS
P O BOX 408
PIEDMONT SC 29673

010885P001-1413A-095
CONNELL FOLEY LLP
85 LIVINGSTON AVE
ROSELAND NJ 07068-1765

000104P001-1413S-095
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM,ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

003619P001-1413A-095
CONNIE PIRRONE
ADDRESS INTENTIONALLY OMITTED

010886P001-1413A-095
CONROY FOODS INC
KATHY YUTO - CLAIMS DEPT
100 CHAPEL HARBOR DR STE 2
PITTSBURGH PA 15238-4136

010863P001-1413A-095
CONSERV FS INC
LINDA CHRISTIANSEN
97791 EAGLE WAY
CHICAGO IL 60678

010864P001-1413A-095
CONSERVATIVE ENVIRONMENTAL
SVC INC
P O BOX 745
MECHANICSBURG PA 17055

020550P001-1413A-095
CONSOLIDATED EDISON
P O BOX 1259
SOMERVILLE NJ 08876-1259

New England Motor Freight, Inc., et al.
Exhibit Pages

018124P001-1413A-095
CONSOLIDATED EDISON CO OF NEW YORK INC
GOTTLIEB OSTRAGER LLP
WARREN S GOTTLIEB ESQ
333 WESTCHESTER AVE
STE S2205
WHITE PLAINS NY 10604

010865P001-1413A-095
CONSOLIDATED ELECTRICAL DIST
JOHN CIVITELLO
39 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

010889P001-1413A-095
CONSOLIDATED SHOE CO
22290 TIMERLAKE RD
LYNCHBURG VA 24502

010890P001-1413A-095
CONSTANT CONTACT
ACCOUNTS RECEIVABLE
1601 TRAPELO RD STE 329
WALTHAM MA 02451

010891P001-1413A-095
CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM IL 60197-4640

010892P001-1413A-095
CONSTITUTION STATE SERV LLC
AS SUB CONSOLIDATED ELECTRICAL
PO BOX 660339 TRAVELERS CLAIM
DALLAS TX 75266-0339

010893P001-1413A-095
CONSTRUCTION WHOLESALE SOLUTIO
ROGER HAUPTMAN
2490 BLACK ROCK TPKESTE 315
FAIRFIELD CT 06825-2400

000283P001-1413A-095
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

018504P001-1413A-095
CONTAINERPORT GROUP
1340 DEPOT ST
CLEVELAND OH 44116

000142P001-1413A-095
CONTINENTAL INSURANCE CO OF NEW JERSEY
151 NORTH FRANKLIN ST
CHICAGO IL 60606

018988P001-1413A-095
CONTINENTAL LOGISTIC
180 RARITAN CTR PKWY
STE 205
EDISON NJ 08837-3646

010894P001-1413A-095
CONTINENTAL LOGISTICS
TAMMY DURRETT
180 RARITAN CTR PKWY
STE 205
EDISON NJ 08837-3646

010895P001-1413A-095
CONTINENTAL RESEARCH
1180 CENTRAL IND DR
SAINT LOUIS MO 63110

010896P001-1413A-095
CONTINENTAL SIGNS
350 SOUTH ALBEMARLE ST
YORK PA 17403

010897P001-1413A-095
CONTINENTAL TAPE PRINTERS
ERIC STEINZOR
92 BROOK AVE STE 2
DEER PARK NY 11729-7237

010898P001-1413A-095
CONTINENTAL TIRE NORTH AMERICA
LINDA
P O BOX 60049
CHARLOTTE NC 28260-0049

018989P001-1413A-095
CONTINENTAL TIRE NORTH AMERICA
P O BOX 60049
CHARLOTTE NC 28260-0049

010899P001-1413A-095
CONTINENTAL TROPHIES
7920 STAGE HILLS BLVD
BARTLETT TN 38133-4009

010900P001-1413A-095
CONTRACT PHARMACAL
DONNA LABARCA CLAIMS DEPT
135 ADAMS AVE
HAUPPAUGE NY 11788-3633

010901P001-1413A-095
CONTRACTORS SALES CO
SEAN MURPHY
12 ACCESS RD
ALBANY NY 12205

010902P001-1413A-095
CONTROL BRAND LLC
KATHERINE WAING
PO BOX 1299
SYOSSET NY 11791

010903P001-1413A-095
CONTROL GROUP INC
530 WALNUT ST
NORWOOD NJ 07648-1343

010904P001-1413A-095
CONTROL SVC
763 DUCK HOLLOW
VICTOR NY 14564

010905P001-1413A-095
CONVENIENCE KITS INTL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

010906P001-1413A-095
CONVEYOR HANDLING
TRANSLOGISTICS
321 N FURANCE ST STE 300
BIRDSBORO PA 19508

010907P001-1413A-095
CONVIBER INC
PO BOX 301
644 GARFIELD ST
SPRINGDALE PA 15144-1510

010910P001-1413A-095
CONVOY SAFETY TECHNOLOGIES LLC
MICHELLE WEAVER
23101 LAKE CENTRE DR  #180
LAKE FOREST CA 92630

010911P001-1413A-095
CONVOY TECHNOLOGIES INC
MICHELLE WEAVER
23101 LAKE CTR DR
STE 180
LAKE FOREST CA 92630

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 010912P001-1413A-095<br>CONWAY POWER EQUIPMENT<br>MICHAEL CONWAY<br>1614 E STRASBURG RD<br>WEST CHESTER PA 19380-6418 | 020128P001-1413A-095<br>COOKIES UNITED<br>34125 US HWY 19 N #3<br>PALM HARBOR FL 34684-2115 | 010913P001-1413A-095<br>COOKS COMPLETE CAR CARE INC<br>500 CENTER ST<br>CHARDON OH 44024 | 010914P001-1413A-095<br>COOL ROOFING NETWORK<br>TOM<br>P O BOX 100044<br>PALM BAY FL 32910-0044 |
| 010915P001-1413A-095<br>COOPER BUSINESS MACHINES INC<br>COOPER<br>3304 STATE ST<br>ERIE PA 16508 | 018990P001-1413A-095<br>COOPER BUSINESS MACHINES INC<br>3304 STATE ST<br>ERIE PA 16508 | 010916P001-1413A-095<br>COOPER CROUSE HINDS<br>GLOBAL POST AUD<br>2 EASTWICK DR S-101<br>GIBBSBORO NJ 08026-1225 | 010917P001-1413A-095<br>COOPER ELECTRIC SUPPLY<br>PO BOX 415925<br>BOSTON MA 02241-5925 |
| 010918P001-1413A-095<br>COOPER ELECTRIC SUPPLY<br>ALLEN HALLS<br>1121 HWY 74 S<br>CRANBURY NJ 08512 | 010919P001-1413A-095<br>COOPER ELECTRIC SUPPLY CO<br>RACHEL JACKSON<br>1 MATRIX DR<br>MONROE TOWNSHIP NJ 08831-3702 | 010920P001-1413A-095<br>COOPER HOSPITAL UMC<br>ONE COOPER PLAZA<br>CAMDEN NJ 08103-1461 | 010921P001-1413A-095<br>COOPER LIGHTING<br>GLOBAL POST AUDIT<br>2 EASTWICK DR<br>GIGGSBORO NJ 08026-1225 |
| 010922P001-1413A-095<br>COOPER LIGHTING<br>ALLEN HALLS<br>1121 HWY 74 SOUTH<br>PEACHTREE CITY GA 30269-3019 | 010923P001-1413A-095<br>COOPER TIRE AND RUBBER<br>RUTH HARRY<br>PO BOX 550<br>FINDLAY OH 45839-0550 | 010924P001-1413A-095<br>COOPER UNIV EMERGENCY MED<br>PO BOX 6039<br>BELLMAWR NJ 08099 | 010925P001-1413A-095<br>COOPER UNIVERSITY RADIOLOGY<br>PO BOX 6054<br>BELLMAWR NJ 08099 |
| 010926P001-1413A-095<br>COOPERATIVE FEED DEALERS<br>ED KOZLOSKI-CARGO CLAIMS<br>380 BROOME CORP PKWY<br>CONKLIN NY 13748-0670 | 010927P001-1413A-095<br>COPE FARM EQUIPMENT INC<br>JOHN DEERE DEALER<br>24915 STATE RTE 62<br>ALLIANCE OH 44601-8205 | 010928P001-1413A-095<br>COPECO INC<br>L-3594<br>COLUMBUS OH 43260-3594 | 010929P001-1413A-095<br>COPIER RESOURCE INC<br>STEPHEN WAKEFIELD<br>68 S MAIN ST<br>ASSONET MA 02702-1710 |
| 010930P001-1413A-095<br>COPIRITE INC<br>2251 HIGHWAY 33<br>HAMILTON TWP NJ 08690 | 010931P001-1413A-095<br>COPPER AND OAK CRAFT<br>SPIRITS<br>739 HIGH ST<br>PORTSMOUTH VA 60490-3425 | 018993P001-1413A-095<br>COPPER AND OAK CRAFT<br>739 HIGH ST<br>PORTSMOUTH VA 23704-3425 | 010932P001-1413A-095<br>COPPERSMITH GLOBAL<br>C T S<br>PO BOX 441326<br>KENNESAW GA 30160 |
| 010933P001-1413A-095<br>COPY KING<br>1162 W 8TH ST<br>ERIE PA 16502 | 010908P001-1413A-095<br>COPYMASTER<br>82 NORTH JAMES ST<br>WOODBRIDGE NJ 07095 | 010909P001-1413A-095<br>CORE COVERS<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 010934P001-1413A-095<br>CORELL ELECTRICAL CONTRACTORS<br>PO BOX 4213<br>ROANOKE VA 24015 |

New England Motor Freight, Inc., et al.
Exhibit Pages

010935P001-1413A-095
CORELLE BRANDS
STEPHANIE CREAGER
12000 MOLLY PITCHER HWY
STE R
GREENCASTLE PA 17225

018994P001-1413A-095
CORELLE BRANDS
STEPHANIE CREAGER
12000 MOLLY PITCHER HWY S
GREENCASTLE PA 17225-9047

004502P001-1413A-095
COREY CARMICHAEL
ADDRESS INTENTIONALLY OMITTED

010936P001-1413A-095
COREY GADSON
1 RIVERVIEW DR
APT G2
SOUTH RIVER NJ 08882

006202P001-1413A-095
COREY HURT
ADDRESS INTENTIONALLY OMITTED

010937P001-1413A-095
COREY NUTRITION CO
DERECK WOOD
136 HODGSON RD
FREDERICTON NB E3C2G4
CANADA

018995P001-1413A-095
CORIM INDUSTRIES
MARGARET DE ROSA
1112 INDUSTRIAL PKWY
BRICK NJ 08724-2508

010938P001-1413A-095
CORNEA CONSULTANTS OF ALBANY
ACCOUNTING
TERRY
9 VISTA BLVD STE 100
SLINGERLANDS NY 12159

010939P001-1413A-095
CORNELL HALL CARE AND REHAB
WINDSOR HEALTHCARE COMMUNITIES
234 CHESTNUT ST
UNION NJ 07083

010940P001-1413A-095
CORNERSTONE LOGISTICS
HELEN KIOULAFOFSKI
85 NORTHPOINTE PKWY STE 6
AMHERST NY 14228-1886

010941P001-1413A-095
CORNERSTONE LOGISTICS
HELEN KIOULAFOFSKI
2180 BUDKINGHAM RD STE 204
OAKVILLE ON L6H6H1
CANADA

010942P001-1413A-095
CORNERSTONE MECHANICALS
ALDO DIBACCO
65 COOK AVE
MERIDEN CT 06450

020185P001-1413A-095
CORNING
P O BOX 17605
SAINT LOUIS MO 63178-7605

010943P001-1413A-095
CORNING INC
TRAFFIC SVC BUREAU
7800 B ALLENTOWN BLVD
HARRISBURG PA 17112

010944P001-1413A-095
CORNWELL TOOLS
BILL STRUBINGER
DEALER  - INDEPENDENT OWNER
475 N8TH ST
LEHIGHTON PA 18235

010945P001-1413A-095
CORPORACION DEL FONDO DEL
SEGURO DEL ESTADO
OFICINA REGIONAL DE SAN JUAN
P O BOX 42006
SAN JUAN PR 00940-2006

010946P001-1413A-095
CORPORATE FREIGHT
CONNIE KAFF
4403 15TH AVE
BROOKLYN NY 11219-1604

010947P001-1413A-095
CORPORATE LODGING CONSULTANTS
PO BOX 534722
ATLANTA GA 30353-4722

010948P001-1413A-095
CORTLAND WHOLESALE ELECTRIC
PAULA SHIPPEY
201 HOMER AVE
CORTLAND NY 13045-1059

010949P001-1413A-095
CORVIVA
KEN RUBNER
PO BOX 6048
KENNEWICK WA 99336-0048

010950P002-1413A-095
CORY BROWN
1738 CLOVERDALE DR
LANCASTER OH 43130-7879

007894P001-1413A-095
CORY LOUNDER
ADDRESS INTENTIONALLY OMITTED

010951P001-1413A-095
COSCO ENTERPRISES INC
CLAIMS DEPT
1930 TROUTMAN ST
RIDGEWOOD NY 11385-1020

018996P001-1413A-095
COSCO SHIPPING LINES NORTH AMERICA INC
15600 JFK BLVD
STE 400
HOUSTON TX 77032

010952P001-1413A-095
COSMOS FOOD PRODUCTS INC
BONNIE HUTCHINSON
200 CALLEGARI DR
WEST HAVEN CT 06516-6234

010953P001-1413A-095
COSTCO WHOLESALE MEMBERSHIP
PO BOX 34783
SEATTLE WA 98124-1783

010956P001-1413A-095
COSTCO WHOLESALE/ RETAIL SERV
CAPITAL ONE COMMERCIAL
PO BOX 5219
CAROL STREAM IL 60197-5219

010954P001-1413A-095
COTA LOGISTICS CORPORTATION
MICHAEL TORY
27 WEST ST STE 25
RED BANK NJ 07701-1168

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

020673P001-1413A-095
COUNTRY HOME PRODS
D R POWER
P O BOX 25
VERGENNES VT 05491-0025

010955P001-1413A-095
COUNTRY JUNTION
6565 INTERCHANGE RD
LEHIGTON PA 18235-5420

020352P001-1413A-095
COUNTRY LIFE
720 WASHINGTON ST
HANOVER MA 02339-2369

018997P001-1413A-095
COUNTRY LINE ELECTRIC
JOHN ABBOTT
31 CHURCH ST
SILVER SPRINGS NY 14550-9804

010957P001-1413A-095
COUNTRY PARLOUR ICE CREAM
CHRIS WILLIAMS
12905 YORK DELTA DR UNIT C
NORTH ROYALTON OH 44133

010958P001-1413A-095
COUNTRY SILK
100 S WASHINGTON
DUNELLEN NJ 08812-1692

010959P001-1413A-095
COUNTRY SUBURBAN HEATING AND
AIR COND AND SONS INC
5674 HORATIO ST
UTICA NY 13502

010960P001-1413A-095
COUNTRYWIDE INS
JAFFE AND VELASZQUEZ AS ATTY
40 WALL ST  12TH FL
NEW YORK NY 10005

010961P001-1413A-095
COUNTRYWIDE INSSUB FOR LILA
HODGES   JAFFE KOUMOURDAS
AS ATTY
40 WALL ST  3RD FL
NEW YORK NY 10005

008927P001-1413A-095
COUNTY OF BERGEN
DEPT OF HEALTH SVC
220 E RIDGEWOOD AVE
PARAMUS NJ 07652-4895

008928P001-1413A-095
COUNTY OF BERKS
DEPT OF EMERGENCY SVC
2561 BERNVILLE RD
READING PA 19605

000048P001-1413A-095
COUNTY OF CARBON
ATTN:PAULINE FIANNA HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

008929P001-1413A-095
COUNTY OF ROCKLAND
OFFICE OF THE SHERIFF
55 NEW HEMPSTEAD RD
NEW CITY NY 10956

008930P001-1413A-095
COUNTY TREASURER
2 NORTH MAIN ST STE 110
GREENSBURG PA 15601

010962P001-1413A-095
COURIER SYSTEMS
180 PULASKI ST
BAYONNE NJ 07002

010963P001-1413A-095
COURT OF 2 SISTERS
CLAIMS
613 ROYAL ST
NEW ORLEANS LA 70130

010964P001-1413A-095
COURT PITTSBURGH MUNICIPAL
TRAFFIC DIVISION
05003  660 FIRST AVE
PITTSBURGH PA 15219

010965P001-1413A-095
COURTNEY'S GARAGE
1528 ROUTE 660
MANSFIELD PA 16933

010966P001-1413A-095
COURTYARD PENFIELD
KELLYN KAISER
1000 LINDEN PK
ROCHESTER NY 14604

010967P001-1413A-095
COURVILLE'S GARAGE
PO BOX 262
MONTVILLE CT 06353

010968P001-1413A-095
COVE RUN FREE METHODIST CHURCH
345 YAUGER HOLLOW RD
LEMONT FURNACE PA 15456-1217

010969P001-1413A-095
COVENANT TRANSPORT INC
MAIN
PO BOX 841944
DALLAS TX 75284-1944

018998P001-1413A-095
COVENANT TRANSPORT INC
PO BOX 841944
DALLAS TX 75284-1944

010970P001-1413A-095
COVERALL NORTH AMERICA INC
2955 MOMENTUM PL
CHICAGO IL 60689-5329

010972P001-1413A-095
COVERALL SVC COMPANY-ROC
8965 GUILFORD  RD STE 100
COLUMBIA MD 21046

010973P001-1413A-095
COVERT TRANSPORTATION
JEFF SALKIN
2517 HWY 35 BLDG K STE
MANASQUAN NJ 08736-1918

010974P001-1413A-095
COVIDIEN
CONDATA GLOBAL
9830 W 190TH ST STE M
MOKENA IL 60448

020491P001-1413A-095
COWAN SYSTEMS
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

010975P001-1413A-095
COWAN SYSTEMS LLC
MEGAN EBERZ
4555 HOLLINS FERRY RD
BALTIMORE MD 21227-4610

020448P001-1413A-095
COWAN SYSTEMS PALLET
HEIDELBERG DISTRIBUT
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

020449P001-1413A-095
COWAN SYSTEMS PALLET
OHIO VALLEY WINE AND
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

010976P001-1413A-095
COWLES TOOL
LORI BOYER
185 N FOUR MILE RUN RD
AUSTINTOWN OH 44515-3006

010977P001-1413A-095
COWORX STAFFING SVC LLC
GEORGE KARPIW
JAN2013R CREDIT AND COLLECTIONS
PO BOX 417543
BOSTON MA 02241-7543

018999P001-1413A-095
COWORX STAFFING SVC LLC
PO BOX 417543
BOSTON MA 02241-7543

010978P001-1413A-095
COX COMMUNICATIONS-ROANOKE
PO BOX 771908
DETROIT MI 48277-1908

010979P001-1413A-095
COX COMUNICATIONS
COX
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

019000P001-1413A-095
COX COMUNICATIONS
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

020975P001-1413A-095
COYOTE BLANKET
COYOTE LOGISTICS
960 N PT PKWY
SUITE 150
ALPHARETTA GA 30005-4123

020976P001-1413A-095
COYOTE GALDERMA
GALDERMA
COYOTE LOGISTICS
960 NORTH PT PK
ALPHARETTA GA 30005-2034

010980P001-1413A-095
COYOTE LOGISTICS
TED CRAWFORD
960 NORTH PT PKWY STE 150
ALPHARETTA GA 30005-2034

010981P001-1413A-095
CPI RADANT TECHNOLOGIES DIV
JOHN DANSIN
255 HUDSON RD
STOW MA 01775-1446

010982P001-1413A-095
CPS INC
RON KLINKER
5645 W 82ND ST STE 100
INDIANAPOLIS IN 46206

020551P001-1413A-095
CRAFT BEER CT
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

019001P001-1413A-095
CRAFT BEER GUILD OF CT
ZACK MORAN
352 SACKETT PT RD
NORTH HAVEN CT 06473-3103

010983P001-1413A-095
CRAFT BEER GUILD OF NY
ANTHONY KOUSOULOS D MALIWACKI
12-14 S PUTT CORNERS RD
NEW PALTZ NY 12561

019002P001-1413A-095
CRAFT BEER GUILD OF NY
ALEX CICCOLINIFOLEY
4 CUTTS ST UNIT 4
PORTSMOUTH NH 03801-3784

020552P001-1413A-095
CRAFT BEER NH
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

020553P001-1413A-095
CRAFT BEER RI
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

010984P001-1413A-095
CRAFT BILT MANUFACTURING
SEAN MAGUIRE
53 SOUDERTON PIKE
SOUDERTON PA 18964-1913

010985P001-1413A-095
CRAFT BREWERS
KRISTEN MARCHBANK CLAIMS DEPT
170 MARKET ST
EVERETT MA 02149-5808

010986P001-1413A-095
CRAFT COLLECTIVE INC
MIKE SAVAGE
378 PAGE ST STE 13
STOUGHTON MA 02072

010987P001-1413A-095
CRAFT WINE AND SPIRITS
STEVE HINTON CARGO CLAIMS
6612 VIRGINIA MANOR RD
BELTSVILLE MD 20705-1255

010988P001-1413A-095
CRAFTECH IND INC
DEBORAH DIER
5 DOCK ST
HUDSON NY 12534

018321P001-1413A-095
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR GAP INC
MICHAEL P BIANTA
60 STATE ST 23RD FL
BOSTON MA 02109

018322P001-1413A-095
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR THIRD PARTY
DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE 258
WARWICK RI 02886

010989P001-1413A-095
CRAIG ENVELOPE CORP
HOWARD KATELANSKY
220 MILLER PL
HICKSVILLE NY 11801-1826

New England Motor Freight, Inc., et al.
Exhibit Pages

003669P001-1413A-095
CRAIG MCDONOUGH
ADDRESS INTENTIONALLY OMITTED

006919P001-1413A-095
CRAIG PUSHARD
ADDRESS INTENTIONALLY OMITTED

010990P001-1413A-095
CRAIG SHOPNECK
CHAPTER 13 TRUSTEE
P O BOX 593
MEMPHIS TN 38101-0593

010991P001-1413A-095
CRAIN CUSTODIAL LLC
36 COLLIAS RD
CHARLESTON WV 25320

010992P001-1413A-095
CRAINS
NEW YOURK BUSINESS
PO BOX 433279
PALM COAST FL 32143-3279

010993P001-1413A-095
CRANBURY TOWNSHIP MUNICIPAL
COURT
641 PLAINSBORO RD
PLAINSBORO NJ 08536

010994P001-1413A-095
CRAWFORD AND CO
JEAN CRUMBLEY
PO BOX 100458
FORT WORTH TX 76185

020061P001-1413A-095
CRC INSURANCE
PROFESSIONAL RISK FACILITIES
113 S SERVICE RD
JERICHO NY 11753

000317P001-1413A-095
CRC INSURANCE SVCS INC
PO BOX 95236
GRAPEVINE TX 76099-9752

010971P001-1413A-095
CREATIVE FOOD INGREDIENTS
JIM REINHART
1 LINCOLN AVE
PERRY NY 14530

010995P001-1413A-095
CREATIVE OFFICE PAVILION
STAINE MOYNIHAN
ONE DESIGN CENTER PL
STE 734
BOSTON MA 02210-2313

020684P001-1413A-095
CREATIVE OFFICE PAVILION
CREATIVE OFFICE
P O BOX 23000
HICKORY NC 28603-0230

010996P001-1413A-095
CREATIVE SOLUTIONS
INVESTIGATIVE SVC LLC
PO BOX 701
MORRIS PLAINS NJ 07950

010997P001-1413A-095
CREATIVE TRANSPORTATION  SERV
BADAM ABBATE
21001 SAN RAMON VLY
SAN RAMON CA 94583

010998P001-1413A-095
CREOH USA
CARGO CLAIMS
1771 MADISON AVE STE 7
LAKEWOOD NJ 08701-1251

020554P001-1413A-095
CREPS UNITED PUBLICA
PO BOX 540
EBENSBURG PA 15931-0540

010999P001-1413A-095
CREPS UNITED PUBLICATION
KEVIN WEILAND
4185 RT 286 HWY W
INDIANA PA 15701-5727

019003P001-1413A-095
CRES COR
MARY NEMANIC
5925 HEISLEY RD
MENTOR OH 44060-1833

011000P001-1413A-095
CRESCENT CARDBOARD
CLAIMS DEPT
100 W WILLOW RD
WHEELING IL 60090-6522

011001P001-1413A-095
CRESCENT INDUSTRIES INC
ELLEN RUSSELL
70 E HIGH ST
NEW FREEDOM PA 17349

011002P001-1413A-095
CRESCENT MC CONNELL SUPPLY
JENNY MILLS
1100 GREENE ST
MARIETTA OH 45750

011003P001-1413A-095
CRESSON RIDGE
8267 ADMINRAL PEARY
CRESSON PA 16630

011004P001-1413A-095
CRISAFULLI BROS
PLUMBING AND HEATING CONTRACTORS
520 LIVINGSTON AVE
ALBANY NY 12206

003954P002-1413A-095
CRISTIAN CABRERA
ADDRESS INTENTIONALLY OMITTED

011005P001-1413A-095
CRITICAL HUB NETWORKS INC
MARTA M AVILÉS
PO BOX 11278
SAN JUAN PR 00910

019004P001-1413A-095
CRITICAL HUB NETWORKS INC
PO BOX 11278
SAN JUAN PR 00910

011006P001-1413A-095
CROP PRODUCTION SVC
DARLA MOREHEAD
PO BOX 800
MILTON NY 12547

011007P001-1413A-095
CROP TO CUP COFFEE
KARILYN BOLIN
541A 3RD AVE
BROOKLYN NY 11215

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document    Page 112 of 484
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 105 of 477                                                                04/10/2019 01:29:12 PM

019005P001-1413A-095
CROSMAN
TERRI SHERGILL
7629 RT 5 & 20
BLOOMFIELD NY 14469

019006P001-1413A-095
CROSMAN CORP
TAMMY DIXON
7629 RTE 5 & 20
BLOOMFIELD NY 14469

020555P001-1413A-095
CROSMAN CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

011008P001-1413A-095
CROSS COUNTY POOL SVC INC
CLAIMS DEPT
2848 SPRINGDALE RD
CINCINNATI OH 45251

011009P001-1413A-095
CROSS TOWN RADIATOR INC
ROMA
D/B/A ASSOCIATED AUTO RADIATOR
97-20 SUTPHIN BLVD
JAMAICA NY 11435

019007P001-1413A-095
CROSS TOWN RADIATOR INC
DBA ASSOCIATED AUTO RADIATOR
97-20 SUTPHIN BLVD
JAMAICA NY 11435

019008P001-1413A-095
CROSSFIRE LOGISTICS
2550 ELSSMERE AVE
NORFOLK VA 23513-2413

010010P001-1413A-095
CROSSROADS SVC GROUP LLC
4980 EAST BEVERLY RD
PHOENIX AZ 85044

011011P001-1413A-095
CROWLEY
LOGISTICS INC
PO BOX 2684
CAROL STREAM IL 60132-2684

011012P001-1413A-095
CROWLEY PUERTO RICO SERV INC
LOCKBOX 2684
CAROL STREAM IL 60132-2684

011013P001-1413A-095
CROWN ELECTRIC SUPPLY
DEBRA HANLON
PO BOX 86
UNION HILL NY 14563-0086

011014P001-1413A-095
CROWN LIFT TRUCKS
RACHELLE SAFRIN
PO BOX 14308
EAST PROVIDENCE RI 02914-0308

020331P001-1413A-095
CROWN PRINCE
CROWN PRINCE INC
11440 CARMEL COMMONS
CHARLOTTE NC 28226-5308

011015P001-1413A-095
CROWN PRINCE INC
JEANMARYE STOBAUGH
P O BOX 3568
CITY OF INDUSTRY CA 91744

011016P001-1413A-095
CROWN PRINCE INC
JEANMARYE STOBAUGH
18581 RAILROAD ST
CITY OF INDUSTRY CA 91748-0568

011018P001-1413A-095
CROWN TOWING SVC INC
1615 MCDONALD ST
BRONX NY 10461

011017P001-1413A-095
CROZER CHESTER MEDICAL CENTER
ONE MEDICAL CENTER BLVD
UPLAND PA 19013-3995

020103P001-1413A-095
CRUM AND FORSTER
KEITH W STANISCE CEO
460 WEST 34TH ST
10TH FL
NEW YORK NY 10001

020103S001-1413A-095
CRUM AND FORSTER
DMC INSURANCE INC
10475 CROSSPOINT BLVD STE 220
INDIANAPOLIS IN 46256

020103S002-1413A-095
CRUM AND FORSTER
GENERAL COUNSEL
460 WEST 34TH ST
10TH FL
NEW YORK NY 10001

011019P001-1413A-095
CRW PARTS
8346 WASHINGTON BLVD
JESSUP MD 20794

011020P001-1413A-095
CRYOMAX USA INC
MICHELLE HUANG
3732 COOK BLVD STE 104
CHESAPEAKE VA 23323-1632

011021P001-1413A-095
CRYOVATION LLC
9 B MARY WAY
HAINESPORT NJ 08036

011022P001-1413A-095
CRYSTAL INFO SYSTEMS INC
200 BROADHOLLOW RD
STE 306
MELVILLE NY 11747

011023P001-1413A-095
CRYSTAL INFOSYSTEMS LLC
JOHN LAURIA
980 MAGNOLIA AVE STE 5
LARKSPUR CA 94939

019009P001-1413A-095
CRYSTAL INFOSYSTEMS LLC
980 MAGNOLIA AVE STE 5
LARKSPUR CA 94939

019010P001-1413A-095
CRYSTAL OF AMERICA
SUSA APGAR
110 FIELDCREST AVE
EDISON NJ 08837-3626

011024P001-1413A-095
CRYSTAL PEARL-MOORE AND
OCONNOR ACCIANI AND LEVY ATTY
600 VINE ST  STE 1600
CINCINNATI OH 45202

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011025P001-1413A-095<br>CRYSTAL ROCK BOTTLED WATER<br>P O BOX 660579<br>DALLAS TX 75266-0579 | 011026P001-1413A-095<br>CRYSTAL RUN HEALTHCARE LLP<br>155 CRYSTAL RUN ROADD<br>MIDDLETOWN NY 10941 | 011027P001-1413A-095<br>CRYSTAL VEST<br>32 CARTER RD<br>WARWICK RI 02889 | 011028P001-1413A-095<br>CRYSTALWARE<br>EDDIE T<br>600 JAMES ST<br>LAKEWOOD NJ 08701-4023 |
| 011029P001-1413A-095<br>CRYSTALWEAR<br>ESTHER SCHWARTZ<br>601 PROSPECT ST<br>LAKEWOOD NJ 08701-4628 | 011030P001-1413A-095<br>CRYSTORAMA LIGHTING<br>CHRISTINE BALACKI<br>95 CANTIAGUE ROCK RD<br>WESTBURY NY 11590-2826 | 011031P001-1413A-095<br>CS AUTOMATION<br>LAURIE HANSON<br>6319 DEAN PKWY<br>ONTARIO NY 14519-8939 | 011032P001-1413A-095<br>CSA TRANSPORTATION<br>OLIVER WONG<br>355 HORNER AVE<br>TORONTO ON M8W1Z72315<br>CANADA |
| 011033P001-1413A-095<br>CSAA AFFINITY INS CO AS SUB<br>DEBORAH COATSWORTH<br>PO BOX 24523<br>OAKLAND CA 94623-1523 | 018507P001-1413A-095<br>CSAA GENERAL INSURANCE CO<br>PO BOX 5483<br>MT LAUREL NJ 08054 | 011034P001-1413A-095<br>CSC<br>CORP SVC CO<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397 | 011035P001-1413A-095<br>CSC<br>CORP SVC CO<br>251 LITTLE FALLS DR<br>WILMINGTON DE 19808-1674 |
| 011036P001-1413A-095<br>CSF IMPORTS<br>CHERILYN PFINGST<br>3920 COOK BLVD<br>CHESAPEAKE VA 23323-1626 | 011037P001-1413A-095<br>CSF INC<br>TRISH WINDLEY<br>3920 COOK BLVD<br>CHESAPEAKE VA 23323-1626 | 011038P001-1413A-095<br>CSI INTERNATIONAL<br>DEBBIE DE FOSSE<br>70 HANSEN AVE<br>ESSINGTON PA 19029 | 011039P001-1413A-095<br>CT CLEAN ROOM CORP<br>HITUL PATEL<br>PO BOX 840<br>BRISTOL CT 06011 |
| 011040P001-1413A-095<br>CT HEART PHYSICIANS INC EKG<br>PO BOX 262<br>WINDSOR CT 06095 | 011041P001-1413A-095<br>CTL AEROSPACE INC<br>5616 SPELLMIRE DR<br>CINCINNATI OH 45246 | 020855P001-1413A-095<br>CTL BOSHART INDS<br>BOSHART INDUSTRIES<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020856P001-1413A-095<br>CTL FLOMATIC<br>FLOMATIC<br>PO BOX 1010<br>NASHUA NH 03061-1010 |
| 020857P001-1413A-095<br>CTL MUNRO DIST<br>MUNRO DISTRIBUTORS<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020858P001-1413A-095<br>CTL MUNRO DIST<br>MUNRO ELECTRIC<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020859P001-1413A-095<br>CTL MUNRO DIST<br>REXEL ENERGY SOLUTIO<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 011042P001-1413A-095<br>CTL USA<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 |
| 011043P001-1413A-095<br>CTS<br>ALFREDO SALAZAR<br>1915 VAUGHN RD<br>KENNESAW GA 30144 | 011044P001-1413A-095<br>CTS<br>ODYSSEY LOGISTICS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 020294P001-1413A-095<br>CTS AMESBURY TRUTH<br>AMESBURY TRUTH HARDW<br>P O BOX 190<br>WINDHAM NH 03087-0190 | 020295P001-1413A-095<br>CTS AMESBURY TRUTH<br>BILCO DOOR<br>P O BOX 190<br>WINDHAM NH 03087-0190 |

New England Motor Freight, Inc., et al.
Exhibit Pages

011045P001-1413A-095
CTUCO1PC-DOCTORS EXPRESS OF
DANBURY
PO BOX 10417
HOLYOKE MA 01041

011046P001-1413A-095
CTW INTERNATIONAL
LEE FREEMAN
P O BOX 926
CAMPTON NH 03223

011047P001-1413A-095
CULLIGAN
PO BOX 90
ENDICOTT NY 13761-0090

000049P001-1413A-095
CUMBERLAND COUNTY
TAX BUREAU
21 WATERFORD DR STE 201
MECHANICSBURG PA 17050

011048P001-1413A-095
CUMBERLAND COUNTY
LEPC HAZMAT CONNIE HECKARD
1 PUBLIC SAFETY DR
CARLISLE PA 17013-7300

008931P001-1413A-095
CUMBERLAND COUNTY CONSERVATION
DISTRICT CLEAN WATER FUND
310 ALLEN RD
STE 301
CARLISLE PA 17013

011049P001-1413A-095
CUMBERLAND COUNTY TAX BUREAU
CCTB-DELINQUENT ACCOUNTS
21 WATERFORD DR
MECHANICSBURG PA 17050

011050P001-1413A-095
CUMBERLAND INS GROUP AS SUB
FOR STEPHEN VOGDES
PO BOX 556/ ATTN: P CONFORTI
BRIDGETON NJ 08302

011051P001-1413A-095
CUMBERLAND PACKING
MARIE STIGALL
23374 NETWORK PL
CHICAGO IL 60673-0002

011052P001-1413A-095
CUMBERLAND PACKING CORP
MARIE STIGALL
2 CUMBERLAND ST
BROOKLYN NY 11205-1040

011053P001-1413A-095
CUMBERLAND PACKING CORP
CARGO CLAIMS
23374 NETWORK PL
CHICAGO IL 60673

011054P001-1413A-095
CUMBERLAND PKG CORP
CLAIMS DEPT
23374 NETWORK PL
CHICAGO IL 60673

011055P001-1413A-095
CUMBERLAND PKG CORP
CARGO CLAIMS
23374 NETWORKS PL
CHICAGO IL 60673

011056P001-1413A-095
CUMMINS FILTRATION
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745-0518

011057P001-1413A-095
CUMMINS METROPOWER INC
BLOCK BOX 510277
PHILADELPHIA PA 19175-0277

011058P001-1413A-095
CUMMINS NORTHEAST INC
POBOX 419404
BOSTON MA 02241-9404

011059P001-1413A-095
CUMMINS POWER SYSTEMS LLC
ROBERT
ACC RECV
PO BOX 786567
PHILADELPHIA PA 19178-6567

011060P001-1413A-095
CUNDIFF SVC CO INC
MAIN #
PO BOX 7369
ROANOKE VA 24019

011061P001-1413A-095
CUNY AND GUERBER INC
DAVID JOST
2100 KERRIGAN AVE
UNION CITY NJ 07087-2123

019011P001-1413A-095
CURBELL PLASTICS
MELISSA STIGLICH
250 WEST KENSINGER DR
CRANBERRY TOWNSHIP PA 16066-3438

019012P001-1413A-095
CURBELL PLASTICS
CINDY MC HATTIE
844 N LENOLA RD
MOORESTOWN NJ 08057-1052

011062P001-1413A-095
CURBELL PLASTICS INC
LISA BREGARD
6805 CROSSBOW DR
EAST SYRACUSE NY 13057

011063P001-1413A-095
CURRAN TAYLOR INC
BONNIE BOUCHARD
300 HOUSTON SQ
CANONSBURG PA 15317-1483

011064P001-1413A-095
CURRENT COMPONENT
SCOTT MOSSO
203 A EAST MAIN ST
MIDDLETOWN MD 21769

011065P001-1413A-095
CURRENT OFFICE SOLUTIONS
DENNIS POLTER
211 W HIGH ST
BRYAN OH 43506

011066P001-1413A-095
CURRERI COLLISION CENTER INC
2160 HARTFORD AVE
JOHNSTON RI 02919

011067P001-1413A-095
CURTIS BYRD
15 WESTEND AVE
NYACK NY 10960

011068P002-1413A-095
CURTIS INDUSTRIES
PAUL JOYCE
70 HARTWELL ST
WEST BOYLSTON MA 01583-2408

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019013P001-1413A-095<br>CURTIS INDUSTRIES<br>OUTSOURCE<br>72 SHARP ST C11<br>HINGHAM MA 02043-4328 | 020424P001-1413A-095<br>CURTIS INDUSTRIES OUTSOURCE<br>CURIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | 020425P001-1413A-095<br>CURTIS INDUSTRIES OUTSOURCE<br>CURTIS CAB<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | 020426P001-1413A-095<br>CURTIS INDUSTRIES OUTSOURCE<br>CUSRTIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 |
| 020724P001-1413A-095<br>CURTIS INDUSTRIES OUTSOURCE<br>CURTIS INDUSTRIES<br>72 SHARP ST #C-11<br>HINGHAM MA 02043-4328 | 004254P001-1413A-095<br>CURTIS SCHLAUCH<br>ADDRESS INTENTIONALLY OMITTED | 011069P001-1413A-095<br>CURVATURE INC<br>CURVATURE<br>14416 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 011070P001-1413A-095<br>CURVED GLASS<br>SUZANNE RAFFERTY<br>72 CHAPEL ST<br>DERBY CT 06418-2130 |
| 018430P001-1413A-095<br>CUSHMAN AND WAKEFIELD<br>NW STE B1<br>WASHINGTON DC 20005 | 011071P001-1413A-095<br>CUSTARD INSURANCE ADJUSTERS<br>PO BOX 921329<br>NORCROSS GA 30010 | 011072P001-1413A-095<br>CUSTOM ADPRO INC<br>9715 W BROWARD BLVD<br>STE 168<br>PLANTATION FL 33324 | 011073P001-1413A-095<br>CUSTOM AV RACK LLC<br>P O BOX 19422<br>RALEIGH NC 27619 |
| 011074P001-1413A-095<br>CUSTOM BANDAG INC<br>NELIZA  X133<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 019014P001-1413A-095<br>CUSTOM BANDAG INC<br>401 EAST LINDEN AVE<br>LINDEN NJ 07036-2411 | 011075P001-1413A-095<br>CUSTOM CAMERA COLLECTION<br>172-5 IMBODEN DRIVE<br>WINCHESTER VA 22603 | 011076P001-1413A-095<br>CUSTOM COMPANIES<br>CLAIMS DEPT<br>317 WEST LAKE ST<br>NORTHLAKE IL 60164-2433 |
| 011077P001-1413A-095<br>CUSTOM COMPANIES<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 019015P001-1413A-095<br>CUSTOM COMPANIES<br>THOMAS BUTKOVICH<br>317 WEST LAKE ST<br>NORTHLAKE IL 60164-2433 | 011078P001-1413A-095<br>CUSTOM DOOR AND MIRROR<br>EILEEN LAINE<br>148 MILBAR BLVD<br>FARMINGDALE NY 11735 | 021056P001-1413A-095<br>CUSTOM GLASS % LYNNCO<br>S R G GLOBAL/C G S<br>P O BOX 12759<br>PORTLAND OR 97212-0759 |
| 011079P001-1413A-095<br>CUYAHOGA COUNTY COURT<br>COMMON PLEAS CLEVELAND<br>1200 ONTARIO ST<br>CLEVELAND OH 44113 | 011080P001-1413A-095<br>CVS/PHARMACY<br>DENNIS BERARD<br>1 CVS DR<br>WOONSOCKET RI 02895-6146 | 020396P001-1413A-095<br>CYMAX R T T LOGISTICS<br>CYMAX<br>300 DATA CT<br>DUBUQUE IA 52003-8963 | 018400P001-1413A-095<br>CYNTHIA DENNISON<br>109 RIDGELAND AVE<br>APT 310<br>SOUTH PORTLAND ME 04106 |
| 011081P001-1413A-095<br>CYTEC INDUSTRIES<br>FRANK VALENDO<br>5 GARRET MOUNTAIN PLZ<br>WOODLAND PARK NJ 07424 | 011082P001-1413A-095<br>D AND BS COPY SYSTEMS INC<br>MATT BURRELL<br>14419 LIMA RD<br>FORT WAYNE IN 46818 | 011086P001-1413A-095<br>D AND C  AUTO BODY<br>59 W MAHAN ST<br>TENAFLY NJ 07670 | 011083P001-1413A-095<br>D AND G ELECTRICAL SUPPLY<br>THOMAS MC MILLAN<br>62 RAILROAD AVE WEST<br>GARNERVILLE NY 10923-1218 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019018P001-1413A-095<br>D AND J ASSOCIATES<br>14545 J MILITARY TR<br>#192<br>DELRAY BEACH FL 33484-3730 | 011084P001-1413A-095<br>D AND L AUTOBODY AND TOWING INC<br>1219 BERLIN TURNPIKE<br>BERLIN CT 06037 | 011085P001-1413A-095<br>D AND M PETROLEUM INC<br>D AND M<br>654 BRISTOL RD<br>BRISTOL VT 05443 | 011095P001-1413A-095<br>D AND M STEEL SALES<br>DOUGLAS SHAMONSKY<br>146 S HILLTOP RD<br>NEW RINGGOLD PA 17960 |
| 011096P001-1413A-095<br>D AND R REPAIR<br>568 CENTRAL AVE<br>BRIDGEWATER NJ 08807 | 011097P001-1413A-095<br>D AND W DIESEL<br>DAVE SLATO<br>1503 CLARK ST<br>AUBURN NY 13021-9526 | 011087P001-1413A-095<br>D B GROUP AMERICA<br>NATHAN LIU<br>150-16 132ND AVE STE#200<br>JAMAICA NY 11434-3500 | 020725P001-1413A-095<br>D C M<br>D C M PRODUCTS<br>3574 KEMPER RD<br>CINCINNATI OH 45241-2009 |
| 011088P001-1413A-095<br>D ELIA RESTAURANT EQUIPMENT<br>115 NORTH RD<br>WINDAM CT 06280 | 011089P001-1413A-095<br>D H L SUPPLY CHAIN<br>260 SALEM CHURCH RD<br>MECHANICSBURG PA 17050 | 011090P001-1413A-095<br>D H L TRANSPORT<br>2260N 5TH ST<br>STE # 400<br>COLUMBUS OH 43215 | 011091P001-1413A-095<br>D H MARVIN AND SON<br>JOHN DEERE DEALER<br>359 S MAIN ST<br>COLCHESTER CT 06415-1427 |
| 020556P001-1413A-095<br>D H X<br>545 OHLONE PKWY<br>WATSONVILLE CA 95076-6685 | 011092P001-1413A-095<br>D J FABRICATORS<br>94 TURNPIKE RD<br>IPSWICH MA 01938-1047 | 011093P001-1413A-095<br>D KENT GILLIAM<br>CHESTERFIELD GEN DISTRICT CRT<br>9500 COURTHOUSE RD POB 144<br>CHESTERFIELD VA 23832 | 019016P001-1413A-095<br>D L S WORLDWIDE<br>1000 WINDHAM PKWY<br>BOLINGBROOK IL 60490-3507 |
| 011094P001-1413A-095<br>D M BOWMAN INC<br>P O BOX 37683<br>BALTIMORE MD 21297-3683 | 019017P001-1413A-095<br>D M EXPRESS INC<br>ZONA LIBRE DE COMERCIO #61<br>CARR 165 KM 24 EDIFICIO 5<br>GUAYNABO PR 00966 | 011098P001-1413A-095<br>DA LUBRICANT<br>DAVID BOYLES<br>801 EDWARDS DR<br>LEBANON IN 46052-8896 | 011099P001-1413A-095<br>DA LUBRICANT CO<br>JF STRFFORD<br>300 CHASE RIVER RD<br>WATERBURY CT 06704 |
| 011100P001-1413A-095<br>DAF PRODUCTS<br>PATRICIA MERCK<br>420 BRAEN AVE<br>WYCKOFF NJ 07481-2949 | 020183P001-1413A-095<br>DAIKIN AMER INC<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | 011101P001-1413A-095<br>DAIKIN AMERICAN INC<br>N CANDONI<br>20 OLYMPIC DR<br>ORANGEBURG NY 10962-2511 | 011102P001-1413A-095<br>DAIKIN APPLIED<br>DYLAN HANDELMAN<br>43-24 21ST ST<br>LONG ISLAND CITY NY 11101 |
| 011103P001-1413A-095<br>DAIKIN APPLIED<br>SAMANTHA BUCKNER<br>2915 NEEDMORE RD<br>DAYTON OH 45404-1264 | 020236P001-1413A-095<br>DAIKIN APPLIED<br>DAIKEN APPLIED<br>P O BOX 9319<br>DES MOINES IA 50306-9319 | 008838P001-1413A-095<br>DAIMLER TRUCK FINANCIAL (MERCEDES)<br>BRIAN KOCHAKJI<br>SENIOR DISTRICT FINANCE MANAGER<br>1002 BURNT TAVERN RD<br>POINT PLEASANT NJ 08742 | 011104P001-1413A-095<br>DAIMLER TRUCKS NORTH AMERICA<br>TERESA WHITING<br>5745 CHALLENGE DR<br>MEMPHIS TN 38115 |

New England Motor Freight, Inc., et al.
**Exhibit Pages**

008839P001-1413A-095
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

008839S001-1413A-095
DAIMLER TRUST
BK SERVICING LLC
P O BOX 131265
ROSEVILLE MN 55113-0011

008839S002-1413A-095
DAIMLER TRUST
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

008839S003-1413A-095
DAIMLER TRUST
MERCEDES BENZ FINANCIAL SVC USA LLC
13650K HERITAGE PKWY
FT WORTH TX 76177

000109P003-1413S-095
DAIMLER TRUST
C/O BK SERVICING, LLC
ED GEZEL, AGENT
P O BOX 131265
ROSEVILLE MN 55113-0011

011105P001-1413A-095
DAL TILE CORP
TRANSPORTATION DEPT
7834 CF HAWN FRWY
DALLAS TX 75217-6529

011108P001-1413A-095
DAL-TILE CORP
JOHN PEMBERTON
PO BOX 2139
CALHOUN GA 30703-2139

018323P001-1413A-095
DALAHIE GARCIA  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOHN WILLIAM D'AMICO
3265 HATTING PL
BRONX NY 10465

011106P001-1413A-095
DALE DEAHN MD
401 MAIN ST
ARCADE NY 14009-1113

018324P001-1413A-095
DALE LULTZ
ATTORNEY FOR THE PLAINTIFF
ANDREW M KORDUBA
669 WEST LIBERTY ST
MEDINA OH 44256

018325P001-1413A-095
DALE LULTZ V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JEFFREY CHAPMAN
25300 ROCKSIDE RD
APT 212
BEDFORD HTS OH 44146

011107P001-1413A-095
DALKO RESOURCES INC
P O BOX 98
SHARPSVILLE PA 16150-0098

011109P001-1413A-095
DALTON ENTERPRISES
131 WILLOW ST
CHESHIRE CT 06410-2732

011110P001-1413A-095
DALTON ENTERPRISES
MICHAEL HALLBACH
131 WILLOW ST
CHESHIRE CT 06410-2732

011111P001-1413A-095
DALTON RADIOLOGY PC
P O BOX 130348
SPRINGFIELD GARDENS NY 11413

018431P001-1413A-095
DAMAGE RECOVERY
PO BOX 801770
KANSAS CITY MO 64180

011112P001-1413A-095
DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY MO 64180-1170

011113P001-1413A-095
DAN DEGRAZIA
274 CLEARVIEW AVE
SOMERSET MA 02725

011114P001-1413A-095
DAN THE DOORMAN INC
958 OHIO PIKE
CINCINNATI OH 45245

011115P001-1413A-095
DANA BIXLER
640 NEW BUCKLEY ST
BRISTOL PA 19007

018930P001-1413A-095
DANA CARPENTER
ADDRESS INTENTIONALLY OMITTED

019019P001-1413A-095
DANA INC
LAURA HAGEN
3000 AUBURN DR
BEACHWOOD OH 44122-4335

011116P001-1413A-095
DANA TURNER
PO BOX 1572
AUBURN ME 04211

011117P002-1413A-095
DANA ZAMPELLA LAC
ZAMPELLA HEALING ARTS
16 STAGE RD STE 1
MONROE NY 10950-3563

011118P001-1413A-095
DANAHER
TRANS AUDLT
11 MARSHALL RD ST 2D
WAPPINGERS FALLS NY 12590-4134

011119P001-1413A-095
DANAHER
TERRI NORTON
2800 CRYSTAL DR
HATFIELD PA 19440

011120P001-1413A-095
DANAHER - CHEMTREAT
TRANS AUDIT
11 MARSHALL RD STE 2D
WAPPINGERS FALLS NY 12590-4134

011121P001-1413A-095
DANAHER GEMS SENSORS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

New England Motor Freight, Inc., et al.
Exhibit Pages

011122P001-1413A-095
DANAHER HACH
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590

011123P001-1413A-095
DANAHER MATCO
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

011124P001-1413A-095
DANBURY PLUMBING
TRACY HILL
28 FIANCE DR
DANBURY CT 06810

011125P001-1413A-095
DANBY PRODUCTS
NICHOLE ALGE
1800 PRODUCTION DR
FINDLAY OH 45839-3808

020557P001-1413A-095
DANBY PRODUCTS
505 CONSUMERS RD #60
TORONTO ON M3J4V8
CANADA

020558P001-1413A-095
DANBY PRODUCTS
505 CONSUMERS RD #60
TORONTO ON M2J4Z2
CANADA

019020P001-1413A-095
DANBY PRODUCTS INC
VICKY BISH
1800 PRODUCTION DRIV
FINDLAY OH 45840-5445

011126P001-1413A-095
DANCING DEER BAKING
LUCY PERRY
65 SPRAGUE ST WEST A
BOSTON MA 02136-2061

011127P001-1413A-095
DANCONA CONTRACTING
6 MUNSELL RD TS
MEDFORD NY 11763

011128P001-1413A-095
DANDREA WINE AND LIQUOR
JOHN DANDREA
670 RODI RD
PITTSBURGH PA 15235-4574

004908P001-1413A-095
DANE CORNELL
ADDRESS INTENTIONALLY OMITTED

011129P001-1413A-095
DANESI CAFFE USA
MICHAEL GAGRCIA
25 DREXEL DR
BAY SHORE NY 11706

011130P001-1413A-095
DANFREIGHT SYSTEMS INC
1400 CHEMIN LASALLE
JOLIETTE QC J6E 0L8
CANADA

007854P001-1413A-095
DANIEL AUTUNNO
ADDRESS INTENTIONALLY OMITTED

006729P001-1413A-095
DANIEL DAVIS
ADDRESS INTENTIONALLY OMITTED

011131P001-1413A-095
DANIEL EMKE
958 PIONEER DR
NORTH TONAWANDA NJ 14120

005376P001-1413A-095
DANIEL HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

011132P001-1413A-095
DANIEL KOGAN
289 MAYFAIR DR NORTH
BROOKLYN NY 11234

008702P001-1413A-095
DANIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

019449P001-1413A-095
DANIEL MITCHELL
ADDRESS INTENTIONALLY OMITTED

018326P001-1413A-095
DANIEL MURTHA
ATTORNEY FOR THE PLAINTIFF PETER KARAYIANNIS
BRADLEY DENKOVICH AND KARAYIANNIA PC
853 FAIRFIELD AVE
BRIDGEPORT CT 06604

006988P001-1413A-095
DANIEL NEIGER
ADDRESS INTENTIONALLY OMITTED

011133P001-1413A-095
DANIEL OEST PT MPT
17 W JOHN ST
HICKSVILLE NY 11801

011134P001-1413A-095
DANIEL POLATSCH
210 E 64TH ST
NEW YORK NY 10065

018091P001-1413A-095
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
ADAM T MANDELL ESQ
PO BOX 180
SAUGERTIES NY 12477

018097P001-1413A-095
DANIEL RINALDI
LAW OFFICES OF JOHN TROP
PATRICK T FINNEGAN ESQ
94 NEW KARNER RD
STE 209
ALBANY NY 11203-7355

018608P001-1413A-095
DANIEL RINALDI
JUSTIN W GRAY ESQ
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203

005410P001-1413A-095
DANIEL SALTER-WEST
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

011135P001-1413A-095
DANIEL WARREN
303 LOTHIAN WAY UNIT 203
ABINGDON MD 21009

018327P001-1413A-095
DANIELLE J BARGANIER
ATTORNEY FOR THE PLAINTIFF
HYATT AND GOLDBLOOM LLC
1 SOUTH ST STE 1200
BALTIMORE MD 21202

020423P001-1413A-095
DANNON WATER
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

020431P001-1413A-095
DANNON WATER
D W A
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

011136P001-1413A-095
DANNY LYNCH
164 POPLAR AVE
COAL CENTER PA 15423

020763P001-1413A-095
DAP INC
28915 CLEMENS RD
WESTLAKE OH 44145-1122

011137P001-1413A-095
DARA'S CATERERS
454 ELMORA AVE
ELIZABETH NJ 07201

011138P001-1413A-095
DARI HERMAN
192 LONG LOTS RD
WESTPORT CT 06880

011139P001-1413A-095
DARIUS NOWAK MD
515 NORTH WOOD AVE
STE 302
LINDEN NJ 07036

005615P001-1413A-095
DARIZ HILL
ADDRESS INTENTIONALLY OMITTED

011140P001-1413A-095
DARON FASHIONS INC
CHARO AROCHO
52 WALTERS ST
RAHWAY NJ 07065

003725P001-1413A-095
DARRELL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

004218P001-1413A-095
DARRIN DURHAM
ADDRESS INTENTIONALLY OMITTED

018171P001-1413A-095
DARYL AND KIM MARTIN V NEMF
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

018151P001-1413A-095
DARYL MARTIN AND KIM MARTIN
BIGGAM FOX AND SKINNER
PATRICK L BIGGAM ESQ
453 STONE CUTTERS WAY
MONTPELIER VT 05602

011141P001-1413A-095
DASHING DAN PUZZLES LLC
JULIE PRITCHARD
5 MITCHELL DR
FOXBORO MA 02035-2701

011142P001-1413A-095
DAT SOLUTIONS LLC
PO BOX 783801
PHILADELPHIA PA 19178-3801

011143P001-1413A-095
DATA LABEL
CARGO CLAIMS
204 AIRPORT BLVD
DOYLESTOWN PA 18901-1005

011144P001-1413A-095
DATA PAPER
DUANE HUGHES
468 INDUSTRIAL PK RD
MUNCY PA 17756-8131

011145P001-1413A-095
DATAMATX
10430 LAKERIDGE PKWY
ASHLAND VA 23005

011146P001-1413A-095
DATASTOR INC
4201 EUBANK RD
RICHMOND VA 23231

011147P001-1413A-095
DATUM STORAGE SOLUTIONS
KATHKEEN POTTER
89 CHURCH RD
EMIGSVILLE PA 17318-2007

003686P001-1413A-095
DAUDA MORRIS
ADDRESS INTENTIONALLY OMITTED

011148P001-1413A-095
DAVE BIAS AND DEBBIE BIAS
1100 PINEY HILL LN
HARRISBURG PA 17112

011149P001-1413A-095
DAVE NEWTON
71 SPINK RD
VALLEY FALLS NY 12185

011150P001-1413A-095
DAVE SPIEGEL
1802 BIEBEL AVE
ERIE PA 16509

011151P001-1413A-095
DAVE TREIBER
DAVE
5585 MARLAN DR
TRAPPE MD 21673

019021P001-1413A-095
DAVE UDAS
MERIDEN
374 SO ELM ST
WINDSOR LOCKS CT 06096

New England Motor Freight, Inc., et al.

Exhibit Pages

011153P001-1413A-095
DAVE'S AUTOMOTIVE SVC AND
BIG TRUCK
37925 ROUTE 187
ROME PA 18837

011155P001-1413A-095
DAVE'S HEAVY TOWING
87 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844

011152P001-1413A-095
DAVENPORT ASSOCIATES
JEFF LA CONTE
14 FAIRFIELD BLVD
WALLINGFORD CT 06492-1827

011154P001-1413A-095
DAVES CLEANING SVC
LISA
60 SAND HILL RD
MILTON PA 17847

011156P001-1413A-095
DAVES TRISTATE TRUCK SERVLLC
20886 RT 19
CRANBERRY TOWNSHIP PA 16066

011157P001-1413A-095
DAVES TRUCK REPAIR
1023 PAGE BLVD
SPRINGFIELD MA 01104

011158P001-1413A-095
DAVID A SMITH PRINTING INC
742 SOUTH 22ND ST
HARRISBURG PA 17104

000114P001-1413S-095
DAVID A. PISCIOTTA, ESQ.
LOUIS A. CURCIO, ESQ.
TROUTMAN SANDERS
875 THIRD AVENUE
NEW YORK NY 10022

003662P001-1413A-095
DAVID BASILIERE
ADDRESS INTENTIONALLY OMITTED

011159P001-1413A-095
DAVID BENDER
12 CHERRY RD
BAYVILLE NY 11709

011161P001-1413A-095
DAVID BURGESS--D AND B FLEET MAINT
11101 MOSTELLER RD
SHARONVILLE OH 45241

008282P001-1413A-095
DAVID CLARK
ADDRESS INTENTIONALLY OMITTED

011160P001-1413A-095
DAVID CONDON
DAVID CONLON
2700 NORTH BROOK DR
APT Q200
MCKINNEY TX 75070

004296P001-1413A-095
DAVID CREECH
ADDRESS INTENTIONALLY OMITTED

006289P001-1413A-095
DAVID CYR
ADDRESS INTENTIONALLY OMITTED

011162P001-1413A-095
DAVID D WALKER
50291 ASHPERTON DR
MACOMB MI 48044

011163P001-1413A-095
DAVID DALESSANDRO JR
1095 SOUTH ST
COVENTRY CT 06238

007043P001-1413A-095
DAVID DUTTON
ADDRESS INTENTIONALLY OMITTED

020920P001-1413A-095
DAVID EDWARDS BLUE GRACE
DAVID EDWARD
2846 S FALKENBURG RD
RIVERVIEW FL 33568

020305P001-1413A-095
DAVID GOODING INC
205 W GROVE ST #F
MIDDLEBORO MA 02346-1462

011164P001-1413A-095
DAVID GRIFFIN
35 LINWOOD AVE
MELROSE MA 02376

011165P001-1413A-095
DAVID JOHNSON
4244 PACKARD DR
HILLIARD OH 43026

018432P001-1413A-095
DAVID KIM
188 WASHINGTON AVE
FORT LEE NJ 07024

011166P001-1413A-095
DAVID L MAZAROLI AS ATTORNEY
FOR CHUBB
50 PARK AVE 7TH FL
NEW YORK NY 10177-0799

011167P001-1413A-095
DAVID LENKO
1690 WEISSTOWN RD
BOYERTOWN PA 19512

003631P001-1413A-095
DAVID LOCKER
ADDRESS INTENTIONALLY OMITTED

011168P001-1413A-095
DAVID M ISRAEL - ATTY FOR LIPA
111JOHN ST STE 1115
NEW YORK NY 10038

011169P001-1413A-095
DAVID M MAILHOT ENTERPRISES
65 MANOR RD
CONCORD NH 03303-1920

New England Motor Freight, Inc., et al.

Exhibit Pages

007639P001-1413A-095
DAVID MIELE
ADDRESS INTENTIONALLY OMITTED

003658P001-1413A-095
DAVID RICHARD
ADDRESS INTENTIONALLY OMITTED

008756P001-1413A-095
DAVID RUSIECKI
ADDRESS INTENTIONALLY OMITTED

006546P001-1413A-095
DAVID RYEA
ADDRESS INTENTIONALLY OMITTED

005948P001-1413A-095
DAVID SCHLICHTING
ADDRESS INTENTIONALLY OMITTED

011170P001-1413A-095
DAVID STRAND
MR STRAND
38 HERITAGE CT
COHOES NY 12047

011171P001-1413A-095
DAVID W SPATZ
4F TANGLEWOOD DR
SHILLINGTON PA 19607

011172P001-1413A-095
DAVIDE MUELLER
4880 HUNT RD
BLUE ASH OH 45242

011173P001-1413A-095
DAVINCI IMPORTS
GAETANO SARNATARO
4992 EUCLID RD STE 1
VIRGINIA BEACH VA 23462

011174P001-1413A-095
DAVION INC
CRYSTINA HERRERA
2 PROGRESS RD
NORTH BRUNSWICK NJ 08902

011175P001-1413A-095
DAVIS AND GECK CARIBE LTD
212 BLACKHORSE LA
NORTH BRUNSWICK NJ 08902

019022P001-1413A-095
DAVIS AND GECK CARIBE LTD
DO NOT MAIL
212 BLACKHORSE LA
NORTH BRUNSWICK NJ 08902-4319

011176P001-1413A-095
DAVIS FROST
CASEY MCCOY
3416 CANDLER'S MOUNT
LYNCHBURG VA 24502-2214

011177P001-1413A-095
DAWSON TRUCK LINES INC
1007 CHEROKEE ST NE
ROANOKE VA 24012

011178P001-1413A-095
DAWSON'S HOME CENTER LLC
JOHN DEERE DEALER
99 BUSINESS PK CIR
BERKELEY SPRINGS WV 25411

019023P001-1413A-095
DAY O LITE MANUFACTURING
NICHOLAS CONLON
126 CHESTNUT ST
WARWICK RI 02888-2104

004217P001-1413A-095
DAYRON ESTRADA
ADDRESS INTENTIONALLY OMITTED

020740P001-1413A-095
DAYTON PARTS
7800 B ALLENTOWN BLV
HARRISBURG PA 17112

019024P001-1413A-095
DB BECKER MAROON GROUP
JONATHAN FARAH
46 LEIGH ST
CLINTON NJ 08809-1349

011179P001-1413A-095
DC AUTO BODY LLC
CHRIS BEAN
835 W TRINDLE RD
MECHANICSBURG PA 17055

019025P001-1413A-095
DC AUTO BODY LLC
835 W TRINDLE RD
MECHANICSBURG PA 17055

019026P001-1413A-095
DC DISTRIBUTION USA INC
JAG CHADHA
102 W 29TH ST
NEW YORK NY 10001-5314

011180P001-1413A-095
DC TREASURER
PO BOX 37038
WASHINGTON DC 20013-7038

011181P001-1413A-095
DC TREASURER ADJUDICATION SERV
PO BOX 2014
WASHINGTON DC 20013

011182P001-1413A-095
DCAM DISTRIBUTING
JEFF LIENEMANN
8510 SANFORD DR
RICHMOND VA 23228

011183P001-1413A-095
DE FILI SOLUTIONS
170 E SUNRISE HWY
VALLEY STREAM NY 11581

011184P001-1413A-095
DE LAGE LANDEN FINANCIAL SERV
P O BOX 41602
PHILADELPHIA PA 19101-1602

008840P001-1413A-095
DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

New England Motor Freight, Inc., et al.
Exhibit Pages

011185P001-1413A-095
DEAN CROLL
1945 GLENCREST DR
MONROEVILLE PA 15146

005346P001-1413A-095
DEAN DALCONZO
ADDRESS INTENTIONALLY OMITTED

011186P001-1413A-095
DEAN FOODS
PRO STAR LOGISTICS
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

011187P001-1413A-095
DEAN KENNETH MEYERS AND
CRANDALL AND KATT AS ATTORNEYS
366 ELM AVE SW
ROANOKE VA 24016

011188P001-1413A-095
DEAN ULSH
AUTHORIZED MATCO TOOLS DIST
232 FOREST STPO BOX 384
AUBURN PA 17922

011190P001-1413A-095
DEAN'S QUALITY AUTO AND TRUCK
528 CURRAN HWY
PO BOX 1042
NORTH ADAMS MA 01247

005503P001-1413A-095
DEANDRE FISHER
ADDRESS INTENTIONALLY OMITTED

003709P001-1413A-095
DEANNA MINOR
ADDRESS INTENTIONALLY OMITTED

011189P002-1413A-095
DEANNA WOHLSCHLEGEL
8389 FRENCH HILL RD
NAPLES NY 14512-9280

011191P001-1413A-095
DEATH WISH COFFEE
1900 WOOD RD STE
ROUND LAKE NY 12151

011192P001-1413A-095
DEB DELIVERIES INC
WILLIAM KISS
25504 APPLEBY DR
OCEAN NJ 07712

011193P001-1413A-095
DEBBIES STAFFING SERVICESINC
P O BOX 203430
DALLAS TX 75320-3430

018600P003-1413A-095
DEBBIES STAFFING SVCS INC
QUINTIN WILLIAMS
4431 CHERRY ST
WINSTON SALEM NC 27105

011194P001-1413A-095
DEBJO SALES LLC
103 NOTCH RD
OAK RIDGE NJ 07438

011195P001-1413A-095
DEBRA CLAYTON
153 MELROSE ST
MANCHESTER NH 03109

018328P001-1413A-095
DEBRA PASTRANA
ATTORNEY FOR PLAINTIFF
BRIAN J MONGELLUZZO
1336 WEST MAIN ST
SUITE 1B
WATERBURY CT 06708

011196P001-1413A-095
DECARDY DIECASTING
3935 W SHAKESPEARE
CHICAGO IL 60647-3430

011197P001-1413A-095
DECAROLIS TRUCK RENTAL INC
333 COLFAX ST
ROCHESTER NY 14606

011198P001-1413A-095
DECKER TAPE PRODUCTS
6 STEWART PL
FAIRFIELD NJ 07004-2202

011199P001-1413A-095
DECORE ATIVE SPECIALTIES INC
DECORE
2772 S PECK RD
MONROVIA CA 91016

019027P001-1413A-095
DECORUM OF VIRGINIA
301 WEST 21ST
NORFOLK VA 23517

011200P001-1413A-095
DEDICATED LOGISTICS
MARY BETH SCHRUDDER
2900 GRANADA LA N
SAINT PAUL MN 55128

019028P001-1413A-095
DEE 2
DASSI BESS
183 NATIONAL RD
EDISON NJ 08817-2810

011201P001-1413A-095
DEE LOGISTICS
JESSICA FIORIO
PO BOX 8707
CRANSTON RI 02920-0707

011202P001-1413A-095
DEER COUNTRY FARM AND  LAWN INC
2710 MT JOY RD
MANHEIM PA 17545

011203P001-1413A-095
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
6670 RUPPSVILLE RD
ALLENTOWN PA 18106-9315

011204P001-1413A-095
DEER COUNTRY FARM AND LAWN
JOHN DEERE DEALER
POB 456--CLAIMS DEPT
ADAMSTOWN PA 19501

011205P001-1413A-095
DEER COUNTRY FARM AND LAWN
P O BOX 4573
LANCASTER PA 17604-4573

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

---

011208P001-1413A-095
DEERE AND CO
WILLIAMS AND ASSOC
405 EAST 78TH ST
BLOOMINGTON MN 55420-1251

011209P001-1413A-095
DEERE AND CO
JOHN DEER WATERLOO WORK
21159 NETWORK PL
CHICAGO IL 60673-1211

011210P002-1413A-095
DEERE AND CO
LANE AND WATERMAN LLP
BRETT R MARSHALL
220 N MAIN ST STE 600
DAVENPORT IA 52801

011206P001-1413A-095
DEFENDER INDUSTRIES
LORI GALLO
42 GREAT NECK RD
WATERFORD CT 06385-3336

011207P001-1413A-095
DEFILI SOLUTIONS
GENESIS MARTINEZ
7001 ANPESIL DR
NORTH BERGEN NJ 07047

011211P001-1413A-095
DEFLECTO
KEVIN JONES
303 OXFORD ST
DOVER OH 44622-1976

011212P001-1413A-095
DEFLECTO
JUDITY VENTURA
7035 E 86TH ST
INDIANAPOLIS IN 46250-1547

011213P001-1413A-095
DEGANIA SILICONE INC
14 THURBER RD
STE A
SMITHFIELD RI 02917-1858

011214P001-1413A-095
DEGRAFF MEMORIAL HOSPITAL
LATAUNDRA LOWRY
PO BOX 8000 DEPT 002
BUFFALO NY 14267

011215P001-1413A-095
DEHAL PERSAUD
24935 145 TH AVE
ROSEDALE NY 11422

011216P002-1413A-095
DEHAVEN TRANSPORTATION CO INC
KAREN DEHAVEN SHELTON
7033 WALROND DR
ROANOKE VA 24019

019029P001-1413A-095
DEHAVEN TRANSPORTATION INC
PO BOX 7236
ROANOKE VA 24019

011217P001-1413A-095
DEIMLING/JELIHO PLASTICS
PAT VALENTINE
4010 BACH BUXTON RD
AMELIA OH 45102-1048

011218P001-1413A-095
DEIRDRE BEHEA AND NEWMAN
ANZALONE AND NEWMAN LLP AS ATTY
9525 QUEENS BLVD 11TH FL
REGO PARK NY 11374

011219P001-1413A-095
DEITZ NATIONWIDE COURT
REPORTING
100 MERRICK RD STE 320W
ROCKVILLE CENTRE NY 11570

011220P001-1413A-095
DEJAH PETSCH
148 SECKAR RD
ASHFORD CT 06278

019030P001-1413A-095
DEL CORONA AND SCARDIGLI USA
STEFANO D'ANGELO
568 SUPREME DR
BENSENVILLE IL 60106-1122

011221P001-1413A-095
DEL GROSSO FOODS
GARY WEAVER
632 SAUCE FACTORY DR
TIPTON PA 16684

020559P001-1413A-095
DELAGAR
P O BOX 277
ROUSES POINT NY 12979-0277

011222P001-1413A-095
DELANDE SUPPLY CO
KAREN GAUDET
PO BOX 707
PEABODY MA 01960-7707

011223P001-1413A-095
DELAWARE DEPT TRANSPORTATION
EZ PASS VIOLATIONS CENTER
P O BOX 697
DOVER DE 19903-0697

011224P001-1413A-095
DELAWARE DIV OF CHILD SUPPORT
ENFORCEMENT
PO BOX 12287
WILMINGTON DE 19850

000050P001-1413A-095
DELAWARE DIVISION OF REVENUE
PO BOX 8735
WILMINGTON DE 19899-8735

011225P001-1413A-095
DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON DE 19899-8751

011226P001-1413A-095
DELAWARE E-ZPASS VIOLATIONS
PO BOX 697
DOVER DE 19903-0697

011227P001-1413A-095
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

000051P001-1413A-095
DELAWARE TOWNSHIP TAX COLECTOR
JEAN KLINE
75 CHERRY ST (REAR)
DEWART PA 17730

011228P001-1413A-095
DELAWARE TOWNSHIP TAX COLECTOR
JEAN KLINE   POB 55
75 CHERRY ST (REAR)
DEWART PA 17730

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

011229P001-1413A-095
DELCO WIRE AND CABLE
TERRY BROWN
1 SARAMIA CT
CONCORD ON L4K3S6
CANADA

011230P001-1413A-095
DELHAIZE AMERICA DIST LLC
DEBBIE GLANVILLE
SR STRATEGIC SOURCING ANALYST
P O BOX 198135
ATLANTA GA 30384

011231P001-1413A-095
DELMAR PRODUCTS INC
JAMES INNES
PO BOX 504
BERLIN CT 06037

008891P001-1413A-095
DELMARVA POWER
PO BOX 13609
PHILADELPHIA PA 19101-3609

008891S001-1413A-095
DELMARVA POWER
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

018573P002-1413A-095
DELMARVA POWER AND LIGHT COMPANY
BANKRUPTCY DIVISION MAIL STOP 84CP42
5 COLLINS DR STE 2133
CARNEYS POINT NJ 08069-3600

020447P001-1413A-095
DELPHI
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

011232P001-1413A-095
DELTA CARGO
JFK INTL AIRORT
JAMAICA NY 11430

011233P001-1413A-095
DELTA DENTAL
DELTA DENTAL PLAN OF NJ INC
PO BOX 36483
NEWARK NJ 07188-6483

020207P001-1413A-095
DELTA PRODUCTS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

011234P001-1413A-095
DELTA SHEET METAL CORP
39-35 SKILLMAN AVE
LIC NY 11104

011235P001-1413A-095
DELTA WARWICK
RICHARD VALOIS
56 DEWEY AVE
WARWICK RI 02886-2432

019031P001-1413A-095
DELUXE DELIVERY SYSTEMS
KENNETH ROMERO
64 W 48TH ST FL 4
NEW YORK NY 10036-1716

011236P001-1413A-095
DELUXE HOME AND OFFICE  CLEANING
JEFF WEEKS
428 SOUTH MAIN STREETSTE 101
NORTH SYRACUSE NY 13212

019032P001-1413A-095
DELUXE HOME AND OFFICE  CLEANING
428 SOUTH MAIN ST STE 101
NORTH SYRACUSE NY 13212

011237P001-1413A-095
DELUXE INTL TRUCKS INC
MARIA/BILL
600 SO RIVER ST
HACKENSACK, NJ 07601

011238P001-1413A-095
DEMANKO HLC LOGISTICS
BRIAN COLLINS
1C COMMONS DR STE 14
LONDONDERRY NH 03053-3441

011239P001-1413A-095
DEMCO INC
FREIGHT CLAIMS DEPT
4810 FOREST RUN RD
MADISON WI 53704-7336

011240P001-1413A-095
DEMETS CANDY
CARGO CLAIMS
1 TURTLE CIR
HORSEHEADS NY 14845

011241P001-1413A-095
DEMILIO INC
DEMILIO
1825 FRANKLIN ST
GREENSBURG PA 15601

020919P001-1413A-095
DEMOBAGS
1500 DISTANT AVE #21
BURLINGTON MA 01803

020560P001-1413A-095
DENCO
P O BOX 277
ROUSES POINT NY 12979-0277

011242P001-1413A-095
DENNEY ELECTRIC SUPPLY
JOHN MC CORMICK
28635 DUPONT BLVD
MILLSBORO DE 19966-4784

004648P001-1413A-095
DENNIS ALLEN
ADDRESS INTENTIONALLY OMITTED

011243P001-1413A-095
DENNIS CLAY
1038 MIDDLETOWN &WARWICK RD
MIDDLETOWN DE 19709

018433P001-1413A-095
DENNIS CURD
BLDG C UNIT 2
NORTH KINGSTOWN RI 02852

011244P001-1413A-095
DENNIS K BURKE INC
POBOX 3639
BOSTON MA 02241-3629

011245P001-1413A-095
DENNIS M OGRADY PLUMBING
AND HEATING LLC
333 SHERWOOD RD
UNION NJ 07083

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018166P001-1413A-095<br>DENNIS MORSE<br>ALEXANDER 7 CATALANO LLC<br>PETER J ADDONIZIO ESQ<br>6713 COLLAMER RD<br>EAST SYRACUSE NY 13057 | 019033P001-1413A-095<br>DENNIS MORSE<br>ALEXANDER AND CATALANO LLC<br>PETER J ADDONIZIO ESQ<br>6713 COLLAMER RD<br>EAST SYRACUSE NY 13057 | 011246P001-1413A-095<br>DENNIS SMITH<br>12 13 120TH  ST<br>COLLEGE POINT NY 11356 | 021044P001-1413A-095<br>DENSO<br>DENSO PRODS SVCS AME<br>P O BOX 183850<br>SHELBY TOWNSHIP MI 48318-3850 |
| 011247P001-1413A-095<br>DENSO PRODUCTS AND SVC<br>DIAN MARIANATHA<br>3900 VIA ORO AVE<br>LONG BEACH CA 90810-1868 | 011248P001-1413A-095<br>DENSO PRODUCTS AND SVC<br>TRANS ACCT NETWORK<br>P O BOX 1269<br>PLACENTIA CA 92871-1269 | 019034P001-1413A-095<br>DENSO PRODUCTS AND SVC<br>EUGENE SAMESHIMA<br>3900 VIA ORO AVE<br>LONG BEACH CA 90810-1868 | 011249P002-1413A-095<br>DENTONS US LLP<br>CCARR<br>233 SOUTH WACKER DR<br>STE 5800<br>CHICAGO IL 60606-6362 |
| 011250P001-1413A-095<br>DENTSPLY INTL<br>38 W CLARK AVE<br>MILFORD DE 19963 | 019035P001-1413A-095<br>DENTSPLY PROSTHETICS<br>DONNA BROOKS<br>PO BOX 2558<br>YORK PA 17405-2558 | 011251P001-1413A-095<br>DENTSPLY TRUBYTE<br>KATHLEEN KREBS<br>470 W COLLEGE AVE<br>YORK PA 17401 | 005976P001-1413A-095<br>DEONTE SPRIGGS<br>ADDRESS INTENTIONALLY OMITTED |
| 000012P001-1413S-095<br>DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>OFFICE OF RECORDS ACCESS<br>ATTN: BANKR. COORDINATOR<br>PO BOX 402<br>MAIL CODE 401-06Q<br>TRENTON NJ 08625-0402 | 011264P001-1413A-095<br>DEPOLINK COURT REPORTING AND<br>LITIGATION SUPPORT SVC<br>100 EAGLE ROCK AVE STE 140<br>EAST HANOVER NJ 07936 | 011252P001-1413A-095<br>DEPT OF ASSESSMENTS<br>AND TAXATION<br>301 WEST PRESTON ST RM  801<br>BALTIMORE MD 21201-2395 | 000281P001-1413A-095<br>DEPT OF ATTORNEY<br>CONSUMER PROTECTION UNIT<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 |
| 000280P001-1413A-095<br>DEPT OF CONSUMER AFFAIRS<br>JOSE ANTONIO<br>ALICIA RIVERA SECRETARY<br>MINILLAS STATION<br>PO BOX 41059<br>SANTRUCE PR 00940-1059 | 000269P001-1413A-095<br>DEPT OF CONSUMER PROTECTION<br>165 CAPITOL AVE<br>HARTFORD CT 06106 | 011253P001-1413A-095<br>DEPT OF ENVIRONMENTAL<br>PROTECTIONATTNM FOSTER<br>155 STATE HOUSE STATION<br>AUGUSTA ME 04333-0155 | 011254P001-1413A-095<br>DEPT OF ENVIRONMENTAL<br>PROTECTION-FISCAL SVC A/R<br>601 57TH ST SE<br>CHARLESTON WV 25304 |
| 011265P001-1413A-095<br>DEPT OF ENVIRONMENTAL CONSERV<br>WASTE MNGMT AND PREVENTINON DIV<br>ONE NATIONAL LIFE DRDAVIS 1<br>MONPELIER VT 05620-3705 | 011255P001-1413A-095<br>DEPT OF FINANCE<br>CITY OF WILMINGTON<br>PO BOX 15377<br>WILMINGOTN DE 19850-5377 | 011256P001-1413A-095<br>DEPT OF FIRE PREVENTION<br>123 MAPLE AVE<br>SOUTH PLAINFIELD NJ 07080 | 011257P001-1413A-095<br>DEPT OF HUMAN SVC<br>IV-D CASHIER<br>PO BOX 1098<br>AUGUSTA ME 04332 |
| 011258P001-1413A-095<br>DEPT OF LABOR AND INDUSTRY<br>BUREAU OF PENNSAFE<br>PO BOX 68571<br>HARRISBURG PA 17106-8571 | 011259P001-1413A-095<br>DEPT OF MOTOR VEHICLE<br>60 STATE ST<br>WETHERSFIELD CT 06161 | 011260P001-1413A-095<br>DEPT OF MOTOR VEHICLES<br>PO BOX 27412<br>RICHMOND VA 23269 | 011266P001-1413A-095<br>DEPT OF PUBLIC SAFETY<br>GINNY MURPHY<br>47 MILL HILL RD<br>COLCHESTER CT 06415 |

New England Motor Freight, Inc., et al.
Exhibit Pages

011262P001-1413A-095
DEPT OF PUBLIC UTILITIES
OHIO BUILDING
P O BOX 10017
TOLEDO OH 43699-0017

011263P001-1413A-095
DEPT OF REVENUE SVC
PO BOX 5089
HARTFORD CT 06102-5089

000052P001-1413A-095
DEPT OF TAXATION LORAIN
CITY OF LORAIN
605 W 4TH ST
LORAIN OH 44052

011267P001-1413A-095
DERAN LAMP AND SHADE CO
CARGO CLAIMS
PO BOX 23
BELMONT MA 02478

019036P001-1413A-095
DERBY OFFICE EQUIPME
JASON M BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078-5831

011268P001-1413A-095
DERBY OFFICE EQUIPMENT
JASON BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078

003721P001-1413A-095
DEREK LARSEN
ADDRESS INTENTIONALLY OMITTED

005565P001-1413A-095
DEREK MITCHELL
ADDRESS INTENTIONALLY OMITTED

019037P001-1413A-095
DERMARITE IND LLC
MARY GOLDBERG
7777 WEST SIDE AVE
NORTH BERGEN NJ 07047-6436

011269P001-1413A-095
DEROCHE CANVAS
KEVIN
283 COUNTY ROAUTE 519
PO BOX 443
BELVIDERE NJ 07823

011270P001-1413A-095
DERONDE TIRE SUPPLY
JOHN CESARI
2010 ELMWOOD AVE
BUFFALO NY 14207

019038P001-1413A-095
DERONDE TIRE SUPPLY
JOHN HARHIGH
2010 ELMWOOD AVE
BUFFALO NY 14207-1904

005136P001-1413A-095
DERRELL SHELTON
ADDRESS INTENTIONALLY OMITTED

011271P001-1413A-095
DERRICK CORP
590 DUKE RD
CHEEKTOWAGA NY 14225

011272P001-1413A-095
DERRICK KNIGHTJEANETTE KNIGHT
AND JABIN AND FLEMING LLCAS ATTYS
530 HWY 18
EAST BRUNSWICK NJ 08816

003697P001-1413A-095
DERRICK PERSON
ADDRESS INTENTIONALLY OMITTED

019040P001-1413A-095
DERRIGO'S SVC CENTER
20439 NYS 180
WATERTOWN NY 13601

000053P001-1413A-095
DES- UNEMPLOYMENT TAX
AZ DEPT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX AZ 85072-2027

011273P002-1413A-095
DESANTIS DESPATCH CORP
ANTHONY DESANTIS
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

019041P001-1413A-095
DESANTIS DISPATCH CORP
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

011274P001-1413A-095
DESCARTES SYSTEMS (USA) LLC
PO BOX 404037
ATLANTA GA 30384-4037

011275P001-1413A-095
DESCO VACUUM CLEANER
SUPPLY CO INC
75 OSER AVE
HAUPPAUGE NY 11788

011276P001-1413A-095
DESIGNER PROTEIN
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219

011277P002-1413A-095
DESIGNES BY LAWRENCE
RON LEVINE
P O BOX 61
MECHANICSVILLE PA 18934-0061

005151P001-1413A-095
DESIRE GOMEZ
ADDRESS INTENTIONALLY OMITTED

011278P001-1413A-095
DESMA CASIMIR-FATAL
74 LOCUST ST
BRIDGEPORT CT 06610

011279P001-1413A-095
DESMARAIS LAW GROUP
831 UNION ST
MANCHESTER NH 03104

011280P001-1413A-095
DESPERATE ENTERPRISE
CUSTOM TRANSIT SOLUTION
800 RIDGEWOOD BLVD
HUDSON OH 44236

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020410P001-1413A-095<br>DESPERATE ENTERPRISES<br>DESPERATE ENTERPRISE<br>800 RIDGEWOOD BLVD<br>HUDSON OH 44236-1686 | 011281P001-1413A-095<br>DESTEX INC<br>TOM DESPART<br>1080 BROADWAY<br>ALBANY NY 12204-2507 | 011282P001-1413A-095<br>DETAILS FLEETWASH<br>2 ALEWIVE PK RD<br>KENNEBUNK ME 04043 | 011283P001-1413A-095<br>DETAILS PRESSURE WASH SVC<br>VALERIE DAWN<br>19 RANGER DR<br>KITTERY ME 03904 |
| 011284P001-1413A-095<br>DETERGENT MARKETING SYSTEMS<br>JOMAE STEPHENS<br>300 N LAKE ST<br>MONTGOMERY IL 60538-1241 | 011285P001-1413A-095<br>DETLAN EQUIPMENT INC<br>JOHN DEERE DEALER<br>PO BOX 200<br>SILVERDALE PA 18962-2032 | 011286P001-1413A-095<br>DEUTSCHER AND DAUGHTER<br>TONY SCALFANI<br>155-04 LIBERTY AVE<br>JAMAICA NY 11435 | 003611P001-1413A-095<br>DEVANAND BALKARAN<br>ADDRESS INTENTIONALLY OMITTED |
| 011287P001-1413A-095<br>DEVIN DELVES<br>10 SUNSET AVE<br>NORTH PROVIDENCE RI 02911 | 011288P001-1413A-095<br>DEVIN HOLLANDS<br>MR HOLLANDS<br>106 LINCOLN PKWY<br>EAST ROCHESTER NY 14445-1450 | 011289P001-1413A-095<br>DEVON GIDLEY<br>7419 BRENISH DR<br>GAITHERSBURG MD 20879 | 005135P001-1413A-095<br>DEVON STEELE<br>ADDRESS INTENTIONALLY OMITTED |
| 006000P001-1413A-095<br>DEVYN GATHERS<br>ADDRESS INTENTIONALLY OMITTED | 011290P001-1413A-095<br>DEWOLF CHEMICAL<br>MARIA JORGES<br>300 JEFFERSON BLVD STE 206<br>WARWICK RI 02888-3888 | 011291P001-1413A-095<br>DEWS DOOR CO<br>PO BOX 485<br>CUMBERLAND ME 04021 | 011292P001-1413A-095<br>DEXTER A LEWIS AND<br>GOLDIN AND RIVIN AS ATTORNEYS<br>225 BROADWAY STE 1015<br>NEW YORK NY 10007 |
| 011293P001-1413A-095<br>DEXTER DRY WALL AND PAINT<br>4886 BLUE MOUNTAIN RD<br>SAINT REGIS FALLS NY 12980 | 020389P001-1413A-095<br>DEXTER-RUSSELL<br>DEXTER RUSSELL<br>P O BOX 6543<br>CHELMSFORD MA 01824-6543 | 011294P001-1413A-095<br>DEXTER-RUSSELL INC<br>SUSAN TARO<br>44 RIVER ST<br>SOUTHBRIDGE MA 01550-1834 | 011295P001-1413A-095<br>DF STAUFFER BISCUIT CO<br>DONNA STAMBAUGH<br>PO BOX 12002<br>YORK PA 17403-0672 |
| 011296P001-1413A-095<br>DHL<br>KAREN CLINE<br>260 SALEM CHURCH RD<br>MECHANICSBURG PA 17050-2895 | 011297P001-1413A-095<br>DHL GLOBAL FORWARDING<br>MARIE ALMEIDA<br>33 WASHINGTON ST   16TH FL<br>NEWARK NJ 07102-3107 | 011298P001-1413A-095<br>DHL GLOBAL FORWARDING<br>ANDREA BANKS<br>570 POLARIS PKWY<br>WESTERVILLE OH 43082-7900 | 011299P001-1413A-095<br>DHL GLOBAL FORWARDING<br>JAMES VOLK<br>940 APOLLO RD<br>EAGAN MN 55121 |
| 011300P001-1413A-095<br>DHL GLOBAL FORWARDING<br>CHRISTY ROBERTS<br>301 S ADAMS ST<br>PEORIA IL 61602 | 019042P001-1413A-095<br>DHL GLOBAL FORWARDING<br>BRANDON WILDS<br>570 POLARIS PKWY<br>WESTERVILLE OH 43082-7900 | 019043P001-1413A-095<br>DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220<br>WESTERVILLE OH 43082-7900 | 020910P001-1413A-095<br>DIAGEO<br>P O BOX 9349<br>LOUISVILLE KY 40209-0349 |

New England Motor Freight, Inc., et al.

Exhibit Pages

011301P001-1413A-095
DIALLO MAMADOU
765 COURTLAND AVE
16D
BRONX NY 10451

011302P001-1413A-095
DIAMOND FOODS INC
CLAIMS DEPT
310 MAIN AVE SE
HICKORY NC 28602

011303P001-1413A-095
DIAMOND REPORTING INC
16 COURT ST
STE 907
BROOKLYN NY 11241

011304P001-1413A-095
DIAMOND WHOLESALE
HORTENSIA AKERMAN
30 CONGRESS DR
MOONACHIE NJ 07074-1406

011305P001-1413A-095
DIANA HORTEN
881 CAMBRIA ST
CRESSON PA 16630

011306P001-1413A-095
DIANE E HEWITT
8 OMLEY PL
NEW CITY NY 10956

018434P001-1413A-095
DIANE HUBBARD
100 MURON AVE
BELLINGHAM MA 02019

011307P001-1413A-095
DIAZ LANDSCAPE DESIGN
AND TREE SVC LLC
YAMIL DIAZ
PO BOX 8305
PISCATAWAY NJ 08855

011308P001-1413A-095
DICKINSON FLEET SVC LLC
ROB SIEMERS
7717 SOLUTION CTR
CHICAGO IL 60677-7007

019044P001-1413A-095
DICKINSON FLEET SVC LLC
7717 SOLUTION CTR
CHICAGO IL 60677-7007

011309P001-1413A-095
DICKINSON TOWN COURT
531 OLD FRONT ST # 4
BINGHAMTON NY 13905

011310P001-1413A-095
DICKMAN SUPPLY
DALE MANGEN
1425 SATER ST
GREENVILLE OH 45331

011311P001-1413A-095
DICKS SPORTING GOODS
LYNN HENRY
345 COURT ST
CORAPOLIS PA 15108-3817

011312P001-1413A-095
DIDAX
395 MAIN ST
ROWLEY MA 01938-1207

011313P001-1413A-095
DIESEL DIRECT INC
P O BOX 135
RANDOLPH MA 02368

011314P001-1413A-095
DILLON SUPPLY CO
ROBERT MC LAUGHIN
1551 N LIBERTY ST
HARRISONBURG VA 22803

019046P001-1413A-095
DILLS CO
JULIE KOEPPEN
3007 HARDING HWY E BLDG 201
MARION OH 43302-2575

000075P001-1413S-095
DILWORTH PAXSON LLP
SCOTT J FREEDMAN
457 HADDONFIELD ROAD STE 700
CHERRY HILL NJ 08002

019047P001-1413A-095
DIMERCO EXPRESS
YEN LUU
955 DILLON DR
WOOD DALE IL 60191-1274

011315P001-1413A-095
DIMPLEX
ROSE VILLAPANDO
221 S FRANKLIN RD
INDIANAPOLIS IN 46219-7734

011316P001-1413A-095
DINGMANS DAIRY
191 PENNSYLVANIA AVE
PATERSON NJ 07503

000103P001-1413S-095
DINSMORE & SHOHL LLP
GRACE WINKLER CRANLEY,ESQ
227 WEST MONROE ST.,STE 3850
CHICAGO IL 60606

011317P001-1413A-095
DIODE IN LIGHTING  LLC
CLAIMS DEPT
322A MALLETTS BAY AVE
WINOOSKI VT 05404-1724

011318P001-1413A-095
DION SECURITY INC
92 NORTH ST
BURLINGTON VT 05401

006580P001-1413A-095
DIORKA BUSI
ADDRESS INTENTIONALLY OMITTED

019048P001-1413A-095
DIR AMERICA CORP
BRIAN TSUI
24 WOODWARD AVE STE C
RIDGEWOOD NY 11386-1022

011319P001-1413A-095
DIR SALON FURNITURE
BINA FLAM
24 WOODWARD AVE
STE C
RIDGEWOOD NY 11386

011320P001-1413A-095
DIRECT CHASSISLINK INC
P O BOX 603061
CHARLOTTE NC 28260-3061

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

011321P001-1413A-095
DIRECT COAST TO COAST LLC
JENNA LIPARITI
19 CROWS MILL RD
KEASBEY NJ 08832

011322P001-1413A-095
DIRECT DISTRIBUTORS
MEGAN PICKARD
100 PARTLO DR
GARNER NC 27529

011323P001-1413A-095
DIRECT ENERGY
JONATHAN LOVE
P O BOX 32179
NEW YORK NY 10087-2179

011324P001-1413A-095
DIRECT ENERGY BUSINESS
PO BOX 905243
CHARLOTTE NC 28290-5243

011325P001-1413A-095
DIRECT ENERGY BUSINESS LLC
P O BOX 70220
PHILADELPHIA PA 19176-0220

011326P001-1413A-095
DIRECT GLOBAL SUPPLIES
MIKE GULANI
1 MADISON  ST UNIT F10
EAST RUTHERFORD NJ 07073-1605

011327P001-1413A-095
DIRECT METALS
AND INSTANT FREIGHT SOLUTIONS
PO BOX 420529
ATLANTA GA 30342

020561P001-1413A-095
DIRECT METALS LLC
P O BOX 420529
ATLANTA GA 30342-0529

011328P001-1413A-095
DIRECTOR EMPLOYMENT SECURITY
STATE OF IL DEPT OF EMP SEC
33 SO STATE ST
CHICAGO IL 60603-2802

011329P001-1413A-095
DIRECTOR OF FINANCE
MUNICIPAL LICENSE TAX DIVISION
MUN OF GUAYNABO CALL BOX 7885
GUAYNABO PR 00970

011330P001-1413A-095
DIRECTOR OF FINANCE
CITY OF BALTIMORE
PO BOX 13327
BALTIMORE MD 21203

011331P001-1413A-095
DIRECTOR OF FINANCE
HOWARD COUNTY RED LIGHT
PO BOX 37236
BALTIMORE MD 21297

011332P001-1413A-095
DIRECTOR OF FINANCE
CITY OF BALTIMORE
PO BOX 17535
BALTIMORE MD 21297-1535

011333P001-1413A-095
DIRECTV
PO BOX 5006
CAROL STREAM IL 60197-5006

011334P001-1413A-095
DISCOUNT TOWING
PO BOX 204
CARMEL ME 04419

011335P001-1413A-095
DISPLAY DESIGNS
HARVEY HACKER
55 PROGESS PL
JACKSON NJ 08527-3060

011336P001-1413A-095
DISPLAY TECHNOLOGIES
EDWIN NAVARRO
1111 MARCUS AVE STE M68
NEW HYDE PARK NY 11042

011337P001-1413A-095
DISPLAYS2GO
TINA LOUREIRO
81 COMMERCE DR
FALL RIVER MA 02720-4743

011338P001-1413A-095
DISPONZIO LAWYER SVC
85-27 152ND STREET
JAMAICA NY 11432

011339P001-1413A-095
DISTRIBUTOR CORP NEW ENGLAND
FRANCIS SENESI
767 EASTERN AVE
MALDEN MA 02148

011340P001-1413A-095
DISTRICT 15/447
652 FOURTH AVE
BROOKLYN NY 11232

011341P001-1413A-095
DISTRICT COURT OF MARYLAND
FOR CECIL COUNTY
170 E MAIN ST
ELKTON MD 21921

011342P001-1413A-095
DISTRICT COURT OF SUFFOLK
COUNTY
400 CARLETON AVE
CENTRAL ISLIP NY 11722

020078P001-1413A-095
DISTRICT LODGE # 15 LOCAL #447
652 FOURTH AVE
SECOND FLOOR
BROOKLYN NY 11201

020067P001-1413A-095
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
652 FOURH AVE
2ND FLOOR
BROOKLYN NY 11232

020067S001-1413A-095
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020067S002-1413A-095
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
LOCAL 447 PHILADELPHIA OFFICE
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020070P001-1413A-095
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
652 FOURH AVE
2ND FLOOR
BROOKLYN NY 11232

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

020070S001-1413A-095
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

019049P001-1413A-095
DISUAL PAK LOGISTICS
ERIC TEWES
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

011343P001-1413A-095
DIVERSIFIED AIR SYS
CLAIMS DEPT RITA ROSS
4760 VAN EPPS RD
CLEVELAND OH 44131

011344P001-1413A-095
DIVERSIFIED DAIRY
TINA FURSBACK
496 KENNEDY RD
CHEEKTOWAGA NY 14227

011345P001-1413A-095
DIVERSIFIED FOODS INC
JANE DUVERNAY
3115 6TH ST
METAIRIE LA 70002

011346P001-1413A-095
DIVERSIFIED LABELING SOLUTIONS
LISA SHULKIN
1285 HAMILTON PKWY
ITASCA IL 60143-1150

011347P001-1413A-095
DIVERSIFIED TRANS
19829 HAMILTON AVE
DTS# 938191
TORRANCE CA 90502-1341

011348P001-1413A-095
DIVERSIFIELD DISTRIBUTION
LAURIE TESSIER
128 SINGLETON ST
WOONSOCKET RI 02895-1860

000276P001-1413A-095
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
P.O. BOX 45027
NEWARK NJ 07101

011349P001-1413A-095
DIXIE FORD SALES LIMITED
5495 DIXIE RD
MISSISSAUGA ON L4W 1E6
CANADA

011350P001-1413A-095
DIXON VALVE AND COUPLING
800 HIGH ST
CHESTERTOWN MD 21620-1105

011351P001-1413A-095
DJS ASSOCIATES INC
1603 OLD YORK RD
ABINGTON PA 19001

011352P001-1413A-095
DK DRILLING
214 41 42ND ST
FLUSHING NY 11361

011353P001-1413A-095
DLS WORLDWIDE
TOM NYKIEL
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

019050P001-1413A-095
DLS WORLDWIDE
DELORIS GRANDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

020022P001-1413A-095
DM EXPRESS
URB GARDEN HILS
CALLE MEADOW LANE 5
GUAYNABO PR 00966

020022S001-1413A-095
DM EXPRESS
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

018239P001-1413A-095
DM EXPRESS INC
URB GARDEN HILLS
CALLE MEADOW LANE AS
GUAYNABO PR 00966

011354P001-1413A-095
DM KOLODZIET REALTY LLC
11 JOYCE RD
PEABODY MA 01960

011355P001-1413A-095
DM TOWING AND TRANSPORTATION
254 OLD LYMAN RD
SOUTH HADLEY MA 01075

011356P001-1413A-095
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0623

000314P001-1413A-095
DMC INSURANCE
10475 CROSSPOINT BLVD
STE 220
INDIANAPOLIS IN 46256

020080P001-1413A-095
DMC INSURANCE INC
10475 CROSSPOINT BLVD
SUITE 220
INDIANAPOLIS IN 42656

011357P001-1413A-095
DMT TRANSPORT INC
PMB 564
1353 RD 19
GUAYNABO PR 00966

011358P001-1413A-095
DMX LOGISTICS LLC
TRISHA BERINGER
140 EPPING RD
EXETER NH 03833

011359P001-1413A-095
DNOW
VICKY BROSSETTE
1808 ENGINEERS RD
BELLE CHASSE LA 70037-3123

011360P001-1413A-095
DO IT BEST CORP
PO BOX 868
FORT WAYNE IN 46801-0868

019051P001-1413A-095
DO IT BEST CORP
AMY SOMMER
PO BOX 868
FORT WAYNE IN 46801-0868

New England Motor Freight, Inc., et al.
Exhibit Pages

019052P001-1413A-095
DO IT BEST CORP
RONDA YENNA
PO BOX 868
FORT WAYNE IN 46801-0868

019053P001-1413A-095
DO IT BEST CORP
AMY SOMMER
6502 NELSON RD
FORT WAYNE IN 46801-1477

019054P001-1413A-095
DO IT BEST CORP
SHARON LONG X 5324(4/12
PO BOX 868
FORT WAYNE IN 46801-0868

004991P001-1413A-095
DOANY CEPIN-BREA
ADDRESS INTENTIONALLY OMITTED

011361P001-1413A-095
DOCA
9245 OLD KEENE MILL RD
STE 100
BURKE VA 22015-4202

011362P001-1413A-095
DOCK AND DOOR HANDLING SYSTEMS
CARL
29 SPRING HILL RD
SACO ME 04072

011363P001-1413A-095
DOCTORS UNITED INC
1 BRIDGE ST
ARDSLEY NY 10502

011364P001-1413A-095
DOHRN TRANSFER
625 3RD AVE
ROCK ISLAND IL 61201-8351

020092P001-1413A-095
DOHRN TRANSFER CO
625 3RD AVE
ROCK ISLAND IL 61201

011366P001-1413A-095
DOING BETTER BUSINESS INC
HOLLY BRANDT
WPS INC
14500 BYERS RD
HAGERSTOWN MD 21742

011376P001-1413A-095
DOL-OSHA
US DEPT OF LABOR
420 MADISON AVE STE 600
TOLEDO OH 43604

011365P001-1413A-095
DOLAN FIRE PROTECTION SUPPLY
1195 AIRPORT RD
UNIT B6-2
LAKEWOOD NJ 08701

011367P001-1413A-095
DOLE PACKAGED FOODS
DENNIS RIHN
2900 E LA PALMA AVE
ANAHEIM CA 92806

011368P001-1413A-095
DOLE PACKAGED FOODS LLC
CLAIMS
PO BOX 842345
DALLAS TX 75284

011369P001-1413A-095
DOLLAR GENERAL
ANN MELINDA BURNS
100 MISSION RIDGE RD
GOODLETTSVILLE TN 37072-2171

019055P001-1413A-095
DOLLAR GENERAL
LORI BALDWIN
100 MISSION RIDGE
GOODLETTSVILLE TN 37072-2171

011370P001-1413A-095
DOLLAR PLUS STORE
TERRY AU
60 MERRICK AVE
MERRICK NY 11566

011371P001-1413A-095
DOLLAR THRIFTY CLAIMS
PO BOX 782293
ORLANDO FL 32878

011372P001-1413A-095
DOLLAR TREE STORES INC
500 VOLVO PKWY
CHESAPEAKE VA 23320

011373P001-1413A-095
DOLLIFF AND CO
128 EASTERN AVE
CHELSEA MA 02150-3371

011374P001-1413A-095
DOLORES DEMARINIS
1548 N JERUSALEM RD
N. MERRICK NY 11566

011375P001-1413A-095
DOLORES WALCH
19 NORTH PLEASANT ST
NATICK MA 01760

011377P001-1413A-095
DOM AND AL
PINO (?)
1553 STATE RTE 903
JIM THORPE PA 18229

019056P001-1413A-095
DOMBEK ROBERT
ADDRESS INTENTIONALLY OMITTED

011378P001-1413A-095
DOME PUBLISHING CO
DEBRA KIRKMAN
10 NEW ENGLAND WAY
WARWICK RI 02886-6904

011379P001-1413A-095
DOMESTIC FREIGHTWAYS
DEBI JACKSON-RZ
1265 SUNRISE HWY STE 110
BAYSHORE NY 11706-5925

019057P001-1413A-095
DOMESTIC FREIGHTWAYS
DEBI JACKSON-RZEMYK
1265 SUNRISE HWY #110
BAYSHORE NY 11706-5925

018153P001-1413A-095
DOMINICK DALBO
BOOTAY BEVINGTON AND NICHOLS LLC
TRAVIS DUNN ESQ
6 CLAIRTON BLVD
PITTSBURGH PA 15236

New England Motor Freight, Inc., et al.
Exhibit Pages

018172P001-1413A-095
DOMINICK DALBO V NEMF
MEYER DARRAH BUCKLER BENEK AND ECK PLLC
EDWARD G BRANDENSTEIN ESQ
600 GRANT ST US STEEL TOWER
STE 4950
PITTSBURGH PA 15229

011380P001-1413A-095
DOMINICKS AUTO BODY
999 TOWNSHIP LINE RD
PHOENIXVILLE PA 19460

008892P001-1413A-095
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

008892S001-1413A-095
DOMINION VIRGINIA POWER
120 TREDEGAR ST
RICHMOND VA 23261

011381P001-1413A-095
DON GARY
342 SAGER POND RD
FRIEDENS PA 15541

011382P001-1413A-095
DON J URIE ASSOCIATES
CRAIG URIE
3905 N DELSEA DR
VINELAND NJ 08360-1664

011383P001-1413A-095
DON LONGO INC
PO BOX 479
GLADSTONE NJ 07934

011384P001-1413A-095
DONALD CIPRIANO-STATE MARSHALL
45 FREIGHT ST STE 1
WATERBURY CT 06702

011389P001-1413A-095
DONALD K JAGUNIA AND COIA
AND LEPORE LTD AS ATTYS
226 SOUTH MAIN ST
PROVIDENCE RI 02903

011390P001-1413A-095
DONALD MCSHERRY
12 BUCK DR
FREEHOLD NJ 07728-8001

008535P001-1413A-095
DONALD SCHRECK
ADDRESS INTENTIONALLY OMITTED

011391P001-1413A-095
DONALD WALSH
R 818 MEADOW AVE
SCRANTON PA 18505

003655P001-1413A-095
DONALDO MEDINA
ADDRESS INTENTIONALLY OMITTED

011392P001-1413A-095
DONEGAL INSURANCE GROUP AS SUB
OF RANDY AND DIANNA KERR
195 RIVER RD  POB 302
MARIETTA PA 17547-0302

000054P001-1413A-095
DONEGAL SCHOOL DISTRICT
PO BOX 37827
BALTIMORE MD 21297-7827

018590P001-1413A-095
DONFREDLEITH A PINNOCK
ADDRESS INTENTIONALLY OMITTED

011393P001-1413A-095
DONNA AND JOHN FURINO
35 ROGER DR
PORT WASHINGTON NY 11050

011394P001-1413A-095
DONNA BOCIEK
279 BAXTER ST
PAWTUCKET RI 02861

011395P001-1413A-095
DONNA M GRAHAM
1716B  TWIN CREST DR
LEHIGHTON PA 18235

011396P001-1413A-095
DONNA SPRATT
23 SAMANTHA DR
CORAM NY 11727-3069

011397P001-1413A-095
DONNELLON MCCARTHY ENTERPRISES
DONNELLON
10855 MEDALLION DR
CINCINNATI OH 45241

019058P001-1413A-095
DONNELLON MCCARTHY ENTERPRISES
10855 MEDALLION DR
CINCINNATI OH 45241

011398P001-1413A-095
DONOFRIO'S  BODY AND PAINT SHOP
301 FACTORY AVE
SYRACUSE NY 13208

011399P001-1413A-095
DONS FURNITURE
JASON MOORE
1118 EAST MAIN ST
LANCASTER OH 43130-4055

003714P001-1413A-095
DONTE WHITE
ADDRESS INTENTIONALLY OMITTED

011400P001-1413A-095
DOOR MEDIC
MAIN
P O BOX 45
BOONES MILL VA 24065

011401P001-1413A-095
DORMA USA INC
THOMAS GOCKLEY
1 DORMA DR
REAMSTOWN PA 17567

011402P001-1413A-095
DORMA USA INC
JIM HUME
P O BOX 10200
MATTHEWS NC 28106-0220

New England Motor Freight, Inc., et al.

Exhibit Pages

019059P001-1413A-095
DORMAN PRODUCTS
KEN JOHNSON
3400 E WALNUT ST
COLMAR PA 18915-9768

021051P001-1413A-095
DORMAN PRODUCTS
P O BOX 30382
CLEVELAND OH 44130-0382

011403P001-1413A-095
DOROTHY GRIFFITH
92 DEPOT ST
DANBY VT 05739

018329P001-1413A-095
DOROTHY GRIFFITH V
NEW ENGLAND MOTOR FREIGHT INC
DENNIS DONNELLY
2024 STATE ST
SCHENECTADY NY 12304

011404P001-1413A-095
DOROTHY KARP
2931 PITTSTON AVE
SCRANTON PA 18505

011405P001-1413A-095
DORR CO
209 RIVERSIDE HEIGHTS
MANCHESTER CENTER VT 05255

011406P001-1413A-095
DOSHI DIAGNOSTIC IMG SVC
560 SOUTH BROADWAY
STE 101
HICKISVILLE NY 11801

019060P001-1413A-095
DOTUNIVERSITY OF MARYLAND
8056 REGENTS DR
COLLEGE PARK MD 20742

011407P001-1413A-095
DOUBLE AUGHT LUMBER INC
DEBRA JONES
1024 OWEGO RD
CANDOR NY 13743-2333

020824P001-1413A-095
DOUBLE ENVELOPE
872 LEE HIGHWAY
ROANOKE VA 24019-8516

011408P001-1413A-095
DOUGLAS BOTTOMLEY
2061 BROADWAY
DARIEN NY 14040

011409P001-1413A-095
DOUGLAS FROSCH
124 HANNASTOWN RD
BUTLER PA 16001

011410P001-1413A-095
DOUGLAS J WARD
43 WESTHILL RD
VESTAL NY 13850

019061P001-1413A-095
DOUGLAS STEPHEN PLASTICS INC
NANCY SADKIN
PO BOX 2775
PATERSON NJ 07509-2775

011411P001-1413A-095
DOUGLAS STEPHENS PLASTICS
NANCY SADKIN
PO BOX 2775
PATERSON NJ 07509-2775

011412P001-1413A-095
DOVER ELECTRIC
CHRIS WHITNEY
1631 S DUPONT HWY
DOVER DE 19903-5119

020382P001-1413A-095
DOW CHEMICAL
DOW CHEMICAL/DOW AGR
P O BOX 5159
PORTLAND OR 97201

020383P001-1413A-095
DOW CHEMICAL
ROHM AND HAAS
PO BOX 5159
PORTLAND OR 97208-5159

011385P001-1413A-095
DOW CHEMICAL CO
XPO SUPPLY CHAIN
PO BOX 2688
PORTLAND OR 97208

011386P001-1413A-095
DOW CHEMICAL USA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

011387P001-1413A-095
DOWNFORCE AIR SOLUTIONS LLC
1805 LOUCKS RD STE 800
YORK PA 17408

011388P001-1413A-095
DOYLE SECURITY SYSTEMS INC
PO BOX 28460
NEW YORK NY 10087-8460

011413P001-1413A-095
DP TOOL AND MACHINE
DEBBIE QUINTER
5638 TEC DR
AVON NY 14414-9548

011414P001-1413A-095
DPR ENTERPRISES INC
HAMPTON INN
PO BOX 2005
HAGERSTOWN MD 21742

011415P001-1413A-095
DR HAUSCHKA SKIN CARE
DANIEL ROOS
20 INDUSTRIAL DR E
SOUTH DEERFIELD MA 01373-7301

011416P001-1413A-095
DR POWLEDGE OCC MED
512 B MCDOWELL AVE NE
ROANOKE VA 24016

011417P001-1413A-095
DR TAYLOR
500 CHASE PKWY
WATERBURY CT 06708

011418P001-1413A-095
DR VINCENZO SELLARO LODGE 2319
R GRAHM JOURNAL CHAIRPERSON
53 BROOKSITE DR
SMITHTOWN NY 11787

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

011419P001-1413A-095
DRAFT CARGOWAYS INDI
C T S
PO BOX 441326
KENNESAW GA 30160

011420P001-1413A-095
DRAIN DOCTORS
8 CEDAR CLIFF DR
CAMP HILL PA 17011

011421P001-1413A-095
DRAKE LAWN AND GARDEN
9570 COUNTY RD
CLARENCE CENTER NY 14032

011423P001-1413A-095
DRAKE LOEB HELLER KENNEDY
GOGERTY GABA AND RODD PLLC
555 HUDSON VLY AVE STE 100
NEW WINDSOR NY 12553

011422P001-1413A-095
DRAKE TRACTOR
9570 COUNTY RD
CLARENCE CENTER NY 14032

011424P001-1413A-095
DRAPEMASTERS
PETER ROUMEL
3801 VERNON BLVD
LONG ISLANS CITY NY 11101-6117

000100P001-1413S-095
DREIFUSS BONACCI & PARKER PC
JOANNE M BONACCI
26 COLUMBIA TURNPIKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000101P001-1413S-095
DREIFUSS BONACCI & PARKER PC
PAUL M MCCORMICK,ESQ
26 COLUMBIA TURNPIKE STE 101, NORTH ENTRANCE
FLORHAM PARK NJ 07932

011425P001-1413A-095
DRESSEL WELDING SUPPLY INC
PO BOX 69016
BALTIMORE MD 21264-9016

011426P001-1413A-095
DREW AND ROGERS INC
DREW
30 PLYMOUTH ST
FAIRFIELD NJ 07004

011427P001-1413A-095
DRIVING AMBITION INC
LAURA GIBSON
MARQUETTE FINANCE
NW 6333  PO BOX 1450
MINNEAPOLIS MN 55485-6333

011428P001-1413A-095
DRL TRANSPORT
DONNA VARS
PO BOX 248
WINDHAM NH 03087-0248

019062P001-1413A-095
DRL TRANSPORT
KEITH LECLAIR
PO BOX 248
WINDHAM NH 03087-0248

019063P001-1413A-095
DRL TRANSPORT
JIM LUCAS
7 WALL ST
WINDHAM NH 03087-1663

011429P001-1413A-095
DROGENS ELECTRIC SUP
EDITH AYLESWORTH
244 RIVER ST
ONEONTA NY 13820-0867

011430P001-1413A-095
DRT TRANSPORTATION
850 HELERN DR
LEBANON PA 17042

011431P001-1413A-095
DRUG PLASTICS AND GLASS
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

011432P001-1413A-095
DRUM ROCK PRODUCTS
MONETTE HINGER
44 FULLERTON RD
WARWICK RI 02886-1422

011433P001-1413A-095
DRY BRIDGE COMMERCE PARK LLC
376 DRY BRIDGE RD
BUILDING C UNIT 2
NORTH KINGSTOWN RI 02852

011434P001-1413A-095
DRYDEN LAWN AND RECREATION
NORTH ST BOX 605
DRYDEN NY 13053-0605

011435P001-1413A-095
DS MACHINE LLC
BILL LAPP
238B OLD LEACOCK RD
GORDONVILLE PA 17529-9501

011436P001-1413A-095
DSC LOGISTICS
MICHAEL WINSLOW
400 NESTLE WAY
BREINGSVILLE PA 18031

011437P001-1413A-095
DSC LOGISTICS
CHRISTINA BALDASSARRA
1750 SOUTH WOLF RD
DES PLAINES IL 60018-1924

011438P001-1413A-095
DSI DOOR SVC INC
DSI
PO BOX 8772
PORTLAND ME 04104

019064P001-1413A-095
DSI DOOR SVC INC
PO BOX 8772
PORTLAND ME 04104

011439P001-1413A-095
DSV
3900 OLYMPIC BLVD
STE 250
ERLANGER KY 41018

011440P001-1413A-095
DSV AIR
230-39 INTL AIRPORT CENTER BLVD
STE 1000
SPRINGFIELD GARDENS NY 11413

011441P001-1413A-095
DSV AIR AND SEA INC
RASMUS HAANING
100 WALNUT AVE STE 405
CLARK NJ 07066-1253

New England Motor Freight, Inc., et al.

**Exhibit Pages**

011442P001-1413A-095
DSV AIR AND SEA INC
MAYTE COBOS
5420 W SOUTHERN AVE
INDIANAPOLIS IN 46241-5599

019065P001-1413A-095
DSV AIR AND SEA INC
MARK FERNANDEZ
100 WALNUT AVE STE 405
CLARK NJ 07066-1253

019066P001-1413A-095
DSV AIR AND SEA INC
KHALIL KAMARA
21515 RIDGETOP CIR STE 350
STERLING VA 20166-8519

011443P001-1413A-095
DSV ROAD INC
4460 44TH ST SE
STE G
GRAND RAPIDS MI 49512-4096

011444P001-1413A-095
DSV ROAD INC
GAIL SHRYOCK
PO BOX 1685
MEDFORD OR 97501-0130

011445P001-1413A-095
DSV TRANSPORT
JACOB ANDERSSON
100 WALNUT AVE STE 405
CLARK NJ 07066

011446P001-1413A-095
DT FIELDS
PO HBOX 243
GLENELG MD 21737

011447P001-1413A-095
DTI
PO BOX 936158
ATLANTA GA 31193-6158

011448P001-1413A-095
DUANE FILCHNER
585 EAST 12TH ST
NORTHAMPTON PA 18067

011449P001-1413A-095
DUGAN LANDSCAPING INC
8438 HAINES RD
PENNSAUKEN NJ 08110

011450P001-1413A-095
DUKA CORP-BRUNSWICK PIZZA
2750 HWY 27
NORTH BRUNSWICK NJ 08902

008893P001-1413A-095
DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201-1326

008893S001-1413A-095
DUKE ENERGY
550 S TRYON ST
CHARLOTTE NC 28202

011451P001-1413A-095
DULLES ELECTRIC
ROBERT HINDES
22570 SHAW RD STE 150
DULLES VA 20166

011452P001-1413A-095
DULLES GREENWAY
45305 CATALINA CT
STE 102
STERLING VA 20166

011453P001-1413A-095
DUMOND CHEMICALS INC
DONNA HERKERT
1475 PHOENIXVILLE PIKE STE 18
WEST CHESTER PA 19380

011454P001-1413A-095
DUNAREX CORP
PATTI RICCI
10 GLENSHAW ST
ORANGEBURG NY 10962

011455P001-1413A-095
DUNDAS JAFINE INC
11099 BROADWAY ST
ALDEN NY 14004-9517

011456P001-1413A-095
DUNN ELECTRIC
NATHAN CATOR
76 ROBINSON ST
BINGHAMTON NY 13901-2522

011457P001-1413A-095
DUNPHEY SMITH
JEFFREY CLAYTON
224 HWY 71
MANASQUAN NJ 08736

011458P001-1413A-095
DUPLICATING CONSULTANTS INC
315 CREEKSIDE DR
AMHERST NY 14228

011459P001-1413A-095
DUPONT NUTRITION USA INC
RHONALYN ARSENAL
974 CENTRE RD
WILMINGTON DE 19805-1269

011461P001-1413A-095
DUPONT SOURCING LOSS AND DAMAGE
PATTI WELSH
974 CENTRE RD
CRP 721 S-1100 #1189
WILMINGTON DE 19805

011460P001-1413A-095
DUQUESNE LIGHT CO
411 SEVENTH AVE
MD16-1
PITTSBURGH PA 15219

011462P001-1413A-095
DURA BAR METAL SVC
90 GRUMBACHER RD
YORK PA 17402

011463P001-1413A-095
DURA BAR METAL SVC
KRISSY PYKA
2195 W LAKE SHORE DR
WOODSTOCK IL 60098-7467

011464P001-1413A-095
DURA BILT PRODUCTS
DOUG BEARD
PO BOX 188
WELLSBURG NY 14894-0188

020437P001-1413A-095
DURA LAST ROOFING SIMPLIFIED
DURO-LAST ROOFING
P O BOX 40088
BAY VILLAGE OH 44140-0088

New England Motor Freight, Inc., et al.
Exhibit Pages

011465P001-1413A-095
DURA PLASTICS
GARY WALTER
600 S LINE ST
FRACKVILLE PA 17931-2407

020685P001-1413A-095
DURA PLASTICS
DURA PLASTIC PRODUCT
12651 HIGH BLUFF DR
SAN DIEGO CA 92130-2024

020932P001-1413A-095
DURA-BAR METAL SVC
DURA-BAR METAL SVCS
P O BOX 9490
FALL RIVER MA 02720-0015

020215P001-1413A-095
DURABLE CASTER BLUEGRACE
DURABLE CASTER
2846 S FALKENBURG RD
RIVERVIEW FL 33568

020216P001-1413A-095
DURABLE CASTER BLUEGRACE
DURABLE CASTERS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

011466P001-1413A-095
DURABLE CORP
75 N PLEASANT ST
NORWALK OH 44857

011467P001-1413A-095
DURABLE PACKAGING INC
DEB RABIN
750 NORTHGATE PKWY
WHEELING IL 60090-2660

018072P001-1413A-095
DURAKLEEN USA INC
MARJORIE CEDENO
458 EAST 101 ST
BROOKLYN NY 11236-2106

011468P001-1413A-095
DURATECH GROUP
435 OEHLER PL
CARLSTADT NJ 07072-2703

011469P001-1413A-095
DURAVENT
MARIA ARTEAGA
10 JUPITER LA
ALBANY NY 12205-4947

011470P001-1413A-095
DURKEE MOWER INC
2 EMPIRE ST
LYNN MA 01902-1815

011471P001-1413A-095
DURKEE MOWER INC
EDIE HARRIS
2 EMPIRE ST
LYNN MA 01902-1815

011472P001-1413A-095
DURO HILEX
M33 CLAIMS
P O BOX 26277
GREENSBORO NC 27402-6277

011473P001-1413A-095
DUST INC
OSCAR ALM
1500 THAMES STM UNIT 302
BALTIMORE MD 21231

019769P001-1413A-095
DUSTIN SPRINGER
ADDRESS INTENTIONALLY OMITTED

004547P001-1413A-095
DUSTIN VANZILE
ADDRESS INTENTIONALLY OMITTED

011474P001-1413A-095
DUTCHESS OVERHEAD DOORSINC
40 ARLINGTON AVE
POUGHKEEPSIE NY 12603

011475P001-1413A-095
DUTYS LOCKSAFE AND SECURITY
3101 GETTYSBURG RD
CAMP HILL PA 17011

019067P001-1413A-095
DUVEL MOORTGAT USA
BRITNEY LIDDELL
21 RAILROAD AVE STE 32
COOPERSTOWN NY 13326-1381

003699P001-1413A-095
DWIGHT THOMPSON
ADDRESS INTENTIONALLY OMITTED

011476P001-1413A-095
DWS DBA SELECTION UNLIMITED
JEROME MENDICINO
102 KIMBALL AVE UNIT 2
SOUTH BURLINGTON VT 05403

011477P001-1413A-095
DWS INC
JEROME MENDICINO
102 KIMBALL AVE- STE 2
SOUTH BURLINGTON VT 05403-6838

011478P001-1413A-095
DWS PALLET INC
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729

011479P001-1413A-095
DWS PRINTING
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729-4601

011480P001-1413A-095
DWT
DAVID WALSH
PO BOX 790
CHANHASSEN MN 55317-0790

011481P001-1413A-095
DYCHEM INTERNATIONAL INC
560 NORTH 500 WEST
SALT LAKE CITY UT 84116

011482P001-1413A-095
DYLAN ZIEMKIEWICZ
6301 NORTHBROOK LN APT 1
TOLEDO OH 43612

011483P001-1413A-095
DYNACORN INTERNATIONAL
EDDIE NASSAN
5905 BROWNSVILLE RD
PITTSBURGH PA 15236

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011484P001-1413A-095<br>DYNACORN INTERNATIONAL LLC<br>STACY EAGLE<br>4030 VIA PESCADOR<br>CAMARILLO CA 93012 | 019068P001-1413A-095<br>DYNACORN INTERNATIONAL LLC<br>SHANNON ADDISON<br>4030 VIA PESCADOR<br>CAMARILLO CA 93012-5044 | 011485P001-1413A-095<br>DYNAMIC<br>7373 WESTERN AVE<br>NORTH BERGEN NJ 07047 | 011486P001-1413A-095<br>DYNAMIC DESIGN INC<br>STEVE BRUNO<br>3280 W 37TH ST<br>HOLLYWOOD FL 33021 |
| 011487P001-1413A-095<br>DYNAMIC DOCK AND DOOR INC<br>PO BOX 372<br>EAST LONGMEADOW MA 01028 | 011488P001-1413A-095<br>DYNAMIC DOCK AND DOOR INC<br>64 LOWELL ST<br>WEST SPRINGFIELD MA 01089 | 011489P001-1413A-095<br>DYNAMIC WAREHOUSING<br>21 LAWRENCE PAQUETTE<br>CHAMPLAIN NY 12919-4857 | 011490P001-1413A-095<br>DYNAPOWER CO<br>JOANNE GORDON<br>85 MEADOWLAND DR<br>SOUTH BURLINGTON VT 05403-4401 |
| 019069P001-1413A-095<br>DYNAREX COPR<br>LORI ALDOROTY<br>10 GLENSHAW ST<br>ORANGEBURG NY 10962-1207 | 011491P001-1413A-095<br>DYNAREX CORP<br>CLAIMS DEPT<br>10 GLENSHAW ST<br>ORANGEBURG NY 10962-1207 | 011492P001-1413A-095<br>DYNAREX CORP<br>PATTI RICCI LORI ALDOROTY<br>10 GLENSHAW ST<br>ORANGEBURG NY 10962-1207 | 019070P001-1413A-095<br>DYNAREX CORP<br>LORI ALDOROTY<br>10 GLENSHAW ST<br>ORANGEBURG NY 10962-1207 |
| 019071P001-1413A-095<br>DYNAREX CORP<br>PATTI RICCI<br>10 GLENSHAW ST<br>ORANGEBURG NY 10962-1207 | 019072P001-1413A-095<br>DYNASTY EXPRESS INTERNATIONAL CORP<br>YONG QU<br>160-19 ROCKAWAY BLVD<br>JAMAICA NY 11434-5130 | 011493P001-1413A-095<br>DYNASTY WORLDWIDE LOGISTICS<br>160-19 ROCKAWAY BLVD<br>JAMAICA NY 11434 | 019073P001-1413A-095<br>E A A COOPER TRANS<br>RENNA FOWLER<br>P O BOX 6827<br>DOTHAN AL 36302-6827 |
| 011498P001-1413A-095<br>E AND M TRUCK  AND  TRAILER REPAIR INC<br>7 COLWELL RD<br>HARRISVILLE RI 02830 | 011494P001-1413A-095<br>E C BARTON AND CO<br>KEVIN MC FADDEN<br>PO BOX 16360<br>JONESBORO AR 72401 | 011495P002-1413A-095<br>E HABERLI ELECTRIC LLC<br>EDWARD G HABERLI<br>125 RESEARCH PKWY<br>MERIDEN CT 06051 | 011496P001-1413A-095<br>E I DUPONT<br>TRANS AUDIT INC<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590-4132 |
| 020415P001-1413A-095<br>E M D CHEMICALS<br>P O BOX 77065<br>MADISON WI 53562 | 011497P001-1413A-095<br>E YOUNG AND CO LLC<br>190 FAIRFIELD AVE<br>WEST CALDWELL NJ 07006 | 011836P001-1413A-095<br>E-Z PASS MARYLAND<br>STATE OF MARYLAND<br>PO BOX 17600<br>BALTIMORE MD 21297-7600 | 011500P001-1413A-095<br>EA LOGISTICS<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 |
| 011501P001-1413A-095<br>EAGLE HAULING INC<br>5 CLEARVIEW AVE<br>SELDEN NY 11784 | 011502P001-1413A-095<br>EAGLE HOME PRODUCTS INC<br>ELMA STEINBERG<br>1 ARNOLD DR<br>HUNTINGTON NY 11743 | 011503P001-1413A-095<br>EAGLE SYSTEMS INC<br>2421 HARLEM RD<br>BUFFALO NY 14225 | 020140P001-1413A-095<br>EAGLE SYSTEMS INC<br>2421 HARLEM RD<br>BUFFALO NY 14426 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011504P001-1413A-095<br>EAGLE TOWING AND RECOVERY INC<br>PO BOX 542<br>MILESBURG PA 16853 | 011505P001-1413A-095<br>EARTH FRIENDLY PROD<br>CLAIMS DEPT<br>50 LACKAWA NATREET<br>NORWOOD NJ 07648-2002 | 021023P001-1413A-095<br>EARTH FRIENDLY PRODS SIMPLIFIED<br>EARTH FRIENDLY PRODS<br>P O BOX 40088<br>BAY VILLAGE OH 44140-0088 | 011506P001-1413A-095<br>EARTHLINK BUSINESS<br>CUSTOMER CARE<br>PO BOX 2252<br>BIRMINGHAM AL 35246-1058 |
| 011507P001-1413A-095<br>EARTHWISE BAGS<br>NAOMI LAZAR<br>2819 BURTON AVE<br>BURBANK CA 91504-3224 | 011508P001-1413A-095<br>EASCO LAUNDRY SYSTEMS<br>MISTY FIELDS<br>PO BOX 3461<br>SALISBURY MD 21804 | 011509P001-1413A-095<br>EAST BRUNSWICK MUNICIPAL COURT<br>PO BOX 1081<br>EAST BRUNSWICK NJ 08816-1081 | 011510P001-1413A-095<br>EAST COAST CES CORP<br>P O BOX 21022<br>NEW YORK NY 10087-1022 |
| 011511P001-1413A-095<br>EAST COAST CHAIR AND BARSTOOL<br>CLAUDIA PORTER<br>966 PERRY HWY<br>MERCER PA 16137 | 011512P001-1413A-095<br>EAST COAST ELECTRONIC MATERIAL<br>HELEN BELL<br>1662 ELM ST<br>MANCHESTER NH 03101-1243 | 011513P001-1413A-095<br>EAST COAST GLOVE AND SUPPLY<br>RALPH MILANO<br>1525 OCEAN AVE STE A4<br>BOHEMIA NY 11716-1928 | 011514P001-1413A-095<br>EAST COAST WAREHOUSE<br>TRANSLOGISTICS<br>321 N FURNACE ST STE 300<br>BIRDSBORO PA 19508 |
| 011515P001-1413A-095<br>EAST HAMPTON TOWN HALL<br>JUSTICE COURT<br>159 PANTIGO RD<br>EAST HAMPTON NY 11937-2697 | 011516P001-1413A-095<br>EAST PENN MANUFACTURING COINC<br>PO BOX 784191<br>PHILADELPHIA PA 19178-4191 | 011517P001-1413A-095<br>EAST RIVER ENERGY INC<br>E RIVER<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 018574P001-1413A-095<br>EAST RIVER ENERGY INC<br>401 SOUNDVIEW RD<br>GUILFORD CT 06437 |
| 018584P001-1413A-095<br>EAST RIVER ENERGY INC<br>NORRIS MCLAUGHLIN PA<br>MORRIS S BAUER ESQ<br>400 CROSSING BLVD 8TH FLOOR<br>BRIDGEWATER NJ 08807 | 019074P001-1413A-095<br>EAST RIVER ENERGY INC<br>PO BOX 388<br>GUILFORD CT 06437-0388 | 019074S001-1413A-095<br>EAST RIVER ENERGY INC<br>NORRIS MCLAUGHLIN PA<br>CATHERINE L COREY ESQ<br>400 CROSSING BLVD 8TH FLOOR<br>BRIDGEWATER NJ 08807 | 008841P001-1413A-095<br>EAST WEST BANK<br>DAVID MILLS FVP-REALTIONSHIP MANAGER<br>1826 NORTH WOLCOTT AVE<br>CHICAGO IL 60622 |
| 008842P001-1413A-095<br>EAST WEST BANK<br>RHONDA LEE SVP<br>533 MADISON AVE<br>8TH FL<br>NEW YORK NY 10022 | 008843P001-1413A-095<br>EAST WEST BANK<br>SAAD KHAWAJA VP-PORTFOLIO MANAGER<br>535 MADISON AVE<br>8TH FL<br>NEW YORK NY 10022 | 008844P001-1413A-095<br>EAST WEST BANK<br>PO BOX 1406<br>ALPHARETTA GA 30009 | 008844S001-1413A-095<br>EAST WEST BANK<br>ANDREW ROSS SVP<br>533 MADISON AVE<br>8TH FL<br>NEW YORK NY 10022 |
| 008844S002-1413A-095<br>EAST WEST BANK<br>SQUIRE PATTON BOGGS<br>NORMAN N KINEL<br>30 ROCKEFELLER PLZ<br>NEW YORK NY 10112 | 008844S003-1413A-095<br>EAST WEST BANK<br>SQUIRE PATTON BOGGS US LLP<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FLOOR<br>NEW YORK NY 10112 | 011518P001-1413A-095<br>EAST WEST BANK<br>KELLY YANG<br>PO BOX 60020<br>CITY OF INDUSTRY CA 91716-0020 | 020029P001-1413A-095<br>EAST WEST BANK<br>ANDY GEROT VP<br>135 NORTH LOS ROBLES AVE<br>7TH FLOOR<br>PASADENA CA 91101 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020029S001-1413A-095<br>EAST WEST BANK<br>TIM MALONEY<br>12600 DEERFIELD PKWY<br>SUITE 100<br>ALPHARETTA GA 30004 | 020029S002-1413A-095<br>EAST WEST BANK<br>ANDY GEROT<br>2475 NORTHWINDS PKWY<br>STE 330<br>ALPHARETTA GA 30009 | 020031P001-1413A-095<br>EAST WEST BANK<br>135 NORTH LOS ROBLES AVE<br>7TH FL<br>PASADENA CA 91101 | 020035P001-1413A-095<br>EAST WEST BANK<br>LOAN SERVICING DEPT<br>9300 FLAIR DR<br>6TH FL<br>EL MONTE CA 91731 |
| 020035S001-1413A-095<br>EAST WEST BANK<br>INTERNATIONAL OPERATIONS DEPT CODE 310<br>135 N LOS ROBLES AVE<br>2ND FL<br>PASADENA CA 91101 | 008845P001-1413A-095<br>EAST WEST EQUIPMENT FINANCE<br>JON MERCER VP CREDIT UNDERWRITER<br>2475 NORTHWINDS PKWY<br>STE 330<br>ALPHARETTA GA 30009 | 011519P001-1413A-095<br>EASTER UNLIMITED<br>80 VOICE RD<br>CARLE PLACE NY 11514-1514 | 019075P001-1413A-095<br>EASTER UNLIMITED<br>JOHN X 232  C07529<br>80 VOICE RD<br>CARLE PLACE NY 11514-1514 |
| 011520P001-1413A-095<br>EASTERLY WINE<br>DAN TARR<br>30 WASHINGTON ST<br>BELFAST ME 04915-6629 | 011521P001-1413A-095<br>EASTERN BAG AND PAPER CO<br>200 RESEARCH DR<br>MILFORD CT 06460 | 011522P001-1413A-095<br>EASTERN BOATS INC<br>SKIP WOLFE<br>31 INDUSTRIAL WAY<br>MILTON NH 03851-4335 | 011523P001-1413A-095<br>EASTERN BURLAP AND TRADING<br>JASON CHANDLER<br>834 W 25TH ST<br>NORFOLK VA 23517 |
| 011524P001-1413A-095<br>EASTERN COPY PRODUCT<br>TERRANCE NELSON<br>1224 WEST GENESEE ST<br>SYRACUSE NY 13204-2104 | 011525P001-1413A-095<br>EASTERN FIRE SVC INC<br>EASTERN FIRE<br>170 KITTYHAWK AVE<br>PO BOX 1582<br>AUBURN ME 04211-1582 | 018759P001-1413A-095<br>EASTERN FREIGHT WAYS INC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 019076P001-1413A-095<br>EASTERN LAUNDRY SYSTEMS<br>DAVID CABRAL<br>705 MYLES STANDISH BLVD<br>TAUNTON MA 02780-7300 |
| 011526P001-1413A-095<br>EASTERN LIFT TRUCK<br>P O BOX 307<br>MAPLE SHADE NJ 08052 | 011527P001-1413A-095<br>EASTERN LIFT TRUCK CO INC<br>P O BOX 307<br>MAPLE SHADE NJ 08052 | 011528P001-1413A-095<br>EASTERN MOUNTAIN SPORTS<br>NATASHA CONZALEZ<br>160 CORPORATE CT<br>MERIDEN CT 06450 | 020265P001-1413A-095<br>EASTERN MOUNTAIN SPORTS<br>EASTERN MOUNTAIN SPO<br>PO BOX 9133<br>CHELSEA MA 02150-9133 |
| 011529P001-1413A-095<br>EASTERN OFFICE SUPPLY CO<br>139 ERIE BLVD<br>SCHENECTADY NY 12305 | 019077P001-1413A-095<br>EASTERN OIL CORP<br>THOMAS FOWLER<br>98 VANADIUM RD<br>BRIDGEVILLE PA 15017-3061 | 011530P001-1413A-095<br>EASTERN PA SUPPLY<br>CLAIMS DEPT<br>700 SCOTT ST<br>WILKES BARRE PA 18705-3626 | 011532P001-1413A-095<br>EASTERN STATES ELECTRIC<br>STEPHANIE SHURGALLA<br>10 KIEFFER LN<br>KINGSTON NY 12401-2209 |
| 011531P001-1413A-095<br>EASTERN TEA<br>KATHLEEN PAJAK<br>1 ENGELHARD DR<br>MONROE TOWNSHIP NJ 08831-3722 | 020562P001-1413A-095<br>EASTMAN MACHINE<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | 011533P001-1413A-095<br>EASTON AUTO BODY<br>1328 ELM ST<br>EASTON PA 18042-4724 | 000005P001-1413A-095<br>EASTWEST BANK<br>9300 FLAIR DR<br>STE 106<br>EL MONTE CA 91731 |

New England Motor Freight, Inc., et al.
Exhibit Pages

020750P001-1413A-095
EASTWOOD CO MGN LOGISTICS
EASTWOOD CO
712 FERRY ST
EASTON PA 18042-4324

011534P001-1413A-095
EASTWOOD TOWING INC
RAY
3080 E MAIN ST
WATERBURY CT 06705

011535P001-1413A-095
EASY GARDNER
MINDY WHITELEY
PO BOX 21025
WACO TX 76702-1025

011536P001-1413A-095
EASY STREET
364 ROUTE 108
SOMERSWORTH NH 03878-1589

011537P001-1413A-095
EASY WAY TRADING
JOHN JUN LEE
10700 SEYMOUR AVE
FRANKLIN PARK IL 60131-1236

011538P001-1413A-095
EASYWAY DBA CARGOIS INC
DON CHUNG
850 DILLEN DR
WOOD DALE IL 60191

011539P001-1413A-095
EATON ELECTRICAL
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

011540P001-1413A-095
EATON HYDRAULICS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

011541P001-1413A-095
EATON LIGHTING
TRANS AUDIT INC
11 MARSHALL RD 2D
WAPPINGERS FALLS NY 12590

011542P001-1413A-095
EATON LIGHTING
ALLAN HALLS
1121 HWY 74 S
PEACHTREE CITY GA 30269

011543P001-1413A-095
EATON MUNICIPAL COURT
1199 PREBLE DR
EATON OH 45320

011544P001-1413A-095
EATON TRUCK
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

011545P001-1413A-095
EBCO ABSORBENTS INC
17 FRIARS DR 15
HUDSON NH 03051-4926

011546P001-1413A-095
EBERL IRON WORKS INC
JONATHAN SCHANNE
128 SYCAMORE ST
BUFFALO NY 14204-1448

011547P001-1413A-095
EBLENS CASUAL
DONNA FRACUSSO
299 INDUSTRIAL LN
TORRINGTON CT 06790

019078P001-1413A-095
EBLENS CASUAL
JILL GOLDFARB
299 INDUSTRIAL LN
TORRINGTON CT 06790-2326

011548P001-1413A-095
EBUKAS AUTO CENTER EAC INC
1651 UTICA AVE
BROOKLYN NY 11234

020266P001-1413A-095
ECHO ARCHWAY SALES
ARCHWAY SALES
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

020900P001-1413A-095
ECHO BLANKET
ECHO GLOBAL LOGISTIC
600 W CHICAGO #830
CHICAGO IL 60610-2422

019079P001-1413A-095
ECHO GLOBAL
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

019080P001-1413A-095
ECHO GLOBAL LOG
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

011549P001-1413A-095
ECHO GLOBAL LOGISTIC
600 W CHICAGO AVE
STE 830
CHICAGO IL 60610-2422

019081P001-1413A-095
ECHO GLOBAL LOGISTIC
JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

019082P001-1413A-095
ECHO GLOBAL LOGISTIC
600 W CHICAGO
#830
CHICAGO IL 60610-2422

019083P001-1413A-095
ECHO GLOBAL LOGISTIC
25572 NETWORK PL
CHICAGO IL 60673-1255

011550P001-1413A-095
ECHO GLOBAL LOGISTICS
SMULHOLLAND TDAVIDSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

011551P001-1413A-095
ECHO GLOBAL LOGISTICS
GORGINA CORDOVA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-3505

019084P001-1413A-095
ECHO GLOBAL LOGISTICS
EVITA RIVERA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

New England Motor Freight, Inc., et al.
Exhibit Pages

019085P001-1413A-095
ECHO GLOBAL LOGISTICS
TASIA DAVIDSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019086P001-1413A-095
ECHO GLOBAL LOGISTICS
ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-1430

019087P001-1413A-095
ECHO GLOBAL LOGISTICS
JASMINE GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019088P001-1413A-095
ECHO GLOBAL LOGISTICS
GEORGIA CORDOVA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-2422

020901P001-1413A-095
ECHO HOLLINGER
HOLLINGER CORP
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020803P001-1413A-095
ECHO HUCK FINN
HUCK FINN CLOTHES
ECHO GLOBAL LOGISTI
600 W CHICAGO
CHICAGO IL 60610

020996P001-1413A-095
ECHO LOG - M HOLLAND
HOUSEHOLD GOODS
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

020804P001-1413A-095
ECHO M HOLLAND
M HOLLAND
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

021045P001-1413A-095
ECHO NVC CHAIR LIFT
N V C CHAIR LIFT
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020272P001-1413A-095
ECHO OMRON HEALTHCARE
OMRON ELECTRONICS
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020390P001-1413A-095
ECHO OMRON HEALTHCARE
OMRON HEALTHCARE
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020701P001-1413A-095
ECHO PEXCO
PEXCO
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020902P001-1413A-095
ECHO SAMUEL STRAPPING
SAMUEL STRAPPING
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020903P001-1413A-095
ECHO T M FITZGERALD
T M FITZGERALD
ECHO GLOBAL
600 W CHICAGO AVE #7
CHICAGO IL 60654-2822

020904P001-1413A-095
ECHO TIRE RACK
TIRE RACK
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

011552P001-1413A-095
ECKART AMERICA
830 E ERIE ST
PO BOX 747
PAINESVILLE OH 44077

011553P001-1413A-095
ECKER CORP
ERIC RUBIN
PO BOX 186
OAKHURST NJ 07755

011554P001-1413A-095
ECKS GARAGE
3074 LYCOMING MALL D
MUNCY PA 17756

011555P001-1413A-095
ECMC
LOCKBOX 7096
P O BOX 16478
ST PAUL MN 55116-0848

019089P001-1413A-095
ECMC
P O BOX 16478
LOCKBOX 7096
ST PAUL MN 55116-0848

011556P001-1413A-095
ECOLAB INC
WENDI RODEWALD EUC/3
370 WABASHA ST N
SAINT PAUL MN 55102-1325

019090P001-1413A-095
ECOLAB INC
ANDREW SEFFROOD
1 ECOLAB PL
SAINT PAUL MN 55102-2739

011557P001-1413A-095
ECOLOGICAL FIBERS
DOREEN ARSENAULT
730 YORK AVE
PAWTUCKET RI 02861-2846

011558P001-1413A-095
ECOMETICS INC
JOANNE TAKACS
19 CONCORD ST
SOUTH NORWALK CT 06854-3706

011559P001-1413A-095
ECONOMY DECOR
MENDEL ROCHLITZ
1361-51ST
BROOKLYN NY 11219

011560P001-1413A-095
ECOTEC RTD
CTSI GLOBAL
5100 POPLAR AVE/15TH
MEMPHIS TN 38137

011561P001-1413A-095
ECOWATER SYSTEMS
FRANES KLOCK
2026 E COLLEGE AVE
STATE COLLEGE PA 16801

011562P001-1413A-095
ECP
TRACIE NICKLEY
11210 KATHERINES CROSSING
WOODRIDGE IL 60517-5075

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019091P001-1413A-095<br>ECP INC<br>TRACIE NICKLEY<br>11210 KATHERINES XIN<br>WOODRIDGE IL 60517-5053 | 011563P001-1413A-095<br>ECTON AND SON SVC AND REPAIR<br>14045 MERCERSBURG RD<br>GREENCASTLE PA 17225 | 011564P001-1413A-095<br>ECU WORLDWIDE<br>CALEX HERNANDEZ<br>2401 NW 69TH ST<br>MIAMI FL 33147-6883 | 011565P002-1413A-095<br>ED AND ED BUSINESS TECHNOLOGY<br>ANN L GILLEY<br>4919 STATE RTE 233<br>WESTMORELAND NY 13490 |
| 011566P001-1413A-095<br>ED AND SON GLASS INC<br>619 EAST MAIN ST<br>MAPLE SHADE NJ 08052 | 011567P001-1413A-095<br>ED CUNIUS<br>623 SUGAR BRIDGE RD<br>WEST CHESTER PA 19382 | 011568P001-1413A-095<br>ED GODDARD<br>ED<br>11 IRA ALLEN DR<br>ESSEX JUNCTION VT 05452 | 011569P001-1413A-095<br>ED LACHANCE<br>MR LACHANCE<br>532 WILET AVE<br>RIVERSIDE RI 02915 |
| 011570P001-1413A-095<br>ED LOGISTICS<br>LAURA DAVIS<br>1 SOLUTIONS WAY<br>WAYNESBORO VA 22980-1971 | 011571P001-1413A-095<br>EDA FRAGRANCES<br>CLAIMS DEPT<br>1 ACKERMAN AVE<br>CLIFTON NJ 07011 | 011572P001-1413A-095<br>EDCO SUPPLY<br>KRISTA DYER<br>323 36TH ST<br>BROOKLYN NY 11232-2503 | 011573P001-1413A-095<br>EDDINGTON THREAD<br>3222 KNIGHTS RD<br>BENSALEM PA 19020-2825 |
| 006465P001-1413A-095<br>EDENS GABRIEL<br>ADDRESS INTENTIONALLY OMITTED | 008467P001-1413A-095<br>EDGAR ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 003635P001-1413A-095<br>EDGARDO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 011574P001-1413A-095<br>EDGEMATE PRODUCTS<br>NICK BENJAMIN<br>213 SMITH TRANSPORT RD<br>ROARING SPRING PA 16673 |
| 011575P001-1413A-095<br>EDIBLE ARRANGEMENTS-121<br>MELONMAN<br>220 RYDERS LN<br>MILLTOWN NJ 08850 | 019092P001-1413A-095<br>EDIBLE ARRANGEMENTS-121<br>220 RYDERS LN<br>MILLTOWN NJ 08850 | 018520P001-1413A-095<br>EDIN ZAHIROVIC | 011576P001-1413A-095<br>EDISON  IBANEZ<br>530 W PK AVE<br>LONG BEACH NY 11561 |
| 011577P001-1413A-095<br>EDISON MUNICIPAL COURT<br>100 MUNICIPAL BLVD<br>EDISON NJ 08818 | 000188P001-1413A-095<br>EDISON NJ ENVIRONMENTAL CENTER<br>2890 WOODBRIDGE AVE<br>EDISON NJ 08837-3679 | 011578P001-1413A-095<br>EDISON RADIOLOGY GROUP PA<br>PO BOX 3271<br>INDIANAPOLIS IN 46206-3271 | 011582P001-1413A-095<br>EDITH GARCIA TORRES AND ROBERTO<br>VEGA INDIVIDUALLY AND AS<br>HUSBAND AND WIFE<br>300 TRESSER BLVD<br>APT 3G<br>STAMFORD CT 06901 |
| 011579P001-1413A-095<br>EDLONG CORP<br>R+K LOGISTICS<br>PO BOX 0668<br>PALATINE IL 60078 | 019093P001-1413A-095<br>EDMANTHA ROUGEUX<br>RTA STORE<br>2345 RT 52 STE 1A<br>HOPEWELL JUNCTION NY 12533-3219 | 003632P001-1413A-095<br>EDSON BRITO<br>ADDRESS INTENTIONALLY OMITTED | 005335P001-1413A-095<br>EDUARD HOXHA<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

019124P001-1413A-095
EDUWARDO FERREIRA
ADDRESS INTENTIONALLY OMITTED

011580P001-1413A-095
EDWARD BRIZARD
12 ORCHARD ST  1ST FL
NORTH PROVIDENCE RI 02911

019094P001-1413A-095
EDWARD DON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

020419P001-1413A-095
EDWARD DON
EDWARD DON AND CO
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

011583P001-1413A-095
EDWARD DON AND CO
ALAN HOFFMAN
2550 PAYSPHERE CIR
CHICAGO IL 60674-0001

019981P001-1413A-095
EDWARD GENEROUS
ADDRESS INTENTIONALLY OMITTED

011581P001-1413A-095
EDWARD GUYETTE
39 ONEIDA RIVER RD
PENNELLEVILLE NY 13132

011584P001-1413A-095
EDWARD JOY
CARL RUEDIGER
905 CANAL ST
SYRACUSE NY 13210-1203

011585P001-1413A-095
EDWARD JOY CO
AMANDA PERRINE
PO BOX 6967
SYRACUSE NY 13217-6967

011586P001-1413A-095
EDWARD OLDENBURGJR
298 CENTER DEEN AVE
ABERDEEN MD 21001

011587P001-1413A-095
EDWARD R HAMILTON
NYGREN ASSOCIATES
147 ROUTE 7 S
FALLS VILLAGE CT 06031-1603

020563P001-1413A-095
EDWARD R HAMILTON
P O BOX 219
GOSHEN CT 06756-0219

011588P001-1413A-095
EDWARDS COUNCILOR
AIRPORT IND PARK
1427 BAKER RD
VIRGINIA BEACH VA 23455

011589P001-1413A-095
EDWARDS VACUUM
MARK SAUNDERS
6416 INDUCON DR W
SANBORN NY 14132

011590P001-1413A-095
EDWIN AND ELISC DAYMONDE
BALZANO AND TROPIANO PC
321 WHITNEY AVE
NEW HAVEN CT 06511

011591P001-1413A-095
EDWIN RIDENHOUR
20 STATE ST
OSSINING NY 10562

000158P001-1413A-095
EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000159P001-1413A-095
EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

000160P001-1413A-095
EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

000161P001-1413A-095
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

011592P001-1413A-095
EETERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE
ST-LAURENT QC H4M2X5
CANADA

011593P001-1413A-095
EFAX CORPORATE
J2 GLOBAL COMMUNICATIONSINC
PO BOX 51873
LOS ANGELES CA 90051-6173

011594P001-1413A-095
EFCO PRODUCTS INC
GAIL GITLIN
PO BOX 991
POUGHKEEPSIE NY 12602-0991

011595P001-1413A-095
EFFICIENT LIGHTING CONSULTANTS
31 PECKS LN UNIT 2
NEWTOWN CT 06470

003639P001-1413A-095
EFRAIN MONROY
ADDRESS INTENTIONALLY OMITTED

011596P001-1413A-095
EFREN SEGURA AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEYS
1140 FRANKLIN AVE  STE 210
GARDEN CITY NY 11530

018180P001-1413A-095
EFS LLC
WEX INC
JON DOWELL LEGAL DIRECTOR GLOBAL FLEET
312 WEST END AVE
STE 900
NASHVILLE TN 94103

011597P001-1413A-095
EFS TRANSPORTATION SVC
CUST #2204501504070
P O BOX 630038
CINCINNATI OH 45263-0038

New England Motor Freight, Inc., et al.

Exhibit Pages

019095P001-1413A-095
EFSWW
MILTON ATKINSON
8112 RDIGEPOINT DR STE 200
IRVING TX 75063

011598P001-1413A-095
EHIS ODIA
147 E FULTON RD
WILMINGTON DE 19803

011599P001-1413A-095
EHL IMPORTS
JOE ABADI
148 W 37TH ST FL 8
NEW YORK NY 10018-6979

011600P001-1413A-095
EHSA OUTDOOR POWER PRODUCTS
LESLIE BENEDICT
1303 STATE RTE 37
HOGANBURG NY 13655-1832

011601P001-1413A-095
EIMC LLC
A/C MIGDAL INSURANCE
111 TOWN SQUARE PL S
JERSEY CITY NJ 07310-1755

011602P001-1413A-095
EIMSKIP LOGISTICS
DAVE BALLI
147-60 175TH ST
JAMAICA NY 11434

011603P001-1413A-095
EKLUND SYS FOR BUSINESS INC
6532 FREMONT RD
EAST SYRACUSE NY 13057

011604P001-1413A-095
EL MAR MEDIA AND PUBLISHING INC
NEW VESNIK NJ
2024 FAIR LAWN AVE 2ND FL
FAIR LAWN NJ 07410

011605P001-1413A-095
EL MUSTEE AND SONS INC
PAT MILLER
5431 W 164TH ST
CLEVELAND OH 44142-1511

011606P001-1413A-095
ELAINE LEWIS
SUSAN J PAPPAS ATTORNEY
205 W RANDOLPH ST
CHICAGO IL 60606

011607P001-1413A-095
ELAINE LEWIS AND SUSAN J PAPPAS
AS ATTORNEY
205 W RANDOLPH ST
CHICAGO IL 60606

011608P001-1413A-095
ELANTAS PDG INC
NANCY CLARK
1405 BUFFALO ST
OLEAN NY 14760-1139

020317P001-1413A-095
ELARA FOODS
ELARA FOOD SVC
43570 GARFIELD RD #1
CLINTON TOWNSHIP MI 48038-1153

011609P001-1413A-095
ELBERON FIRST AID AND RESCUE SQU
PO BOX 2325
ELBERON NJ 07740-2325

008709P001-1413A-095
ELBIS BATISTA
ADDRESS INTENTIONALLY OMITTED

011610P001-1413A-095
ELDER AG AND TURF EQUIP
JOHN DEERE DEALER
4488 GREENVILLE SANDY LAK
STONEBORO PA 16153

011611P001-1413A-095
ELDER AG AND TURF EQUIP
JOHN DEERE DEALER
8522 OLEAN TRL
FAIRMOUNT CITY PA 16224

011612P001-1413A-095
ELECTRIC BATTERY CO LLC
178-15 EVELETH ROAD
JAMAICA NY 11434-3405

011613P001-1413A-095
ELECTRIC CONNECTION INC
DANIEL SMITH
800 GREENVILLE AVE
STAUNTON VA 24401-4940

011614P001-1413A-095
ELECTRIC INC
ELECTRIC
140 MILL ST
NEWBURGH NY 12550

011615P001-1413A-095
ELECTRIC INSURANCE CO
75 SAM FONZO DR
BEVERLY MA 01915

011616P001-1413A-095
ELECTRIC SUPPLY CENTER
MATT MOORE
205 WILDWOOD AVE
WOBURN MA 01801

011617P001-1413A-095
ELECTRICAL DISTRIBUTING CO
JOANN GALDIERI
637 LUZERNE ST
SCRANTON PA 18504-2626

011618P001-1413A-095
ELECTRICAL SUPPLY
LISA ASHWORTH
594 DEPOT ST NE
CHRISTIANSBURG VA 24073-2014

011619P001-1413A-095
ELECTRICAL SUPPLY OF MILFORD
KEVIN SIMONEAU
318 SOUTH ST
MILFORD NH 03055-3734

011620P001-1413A-095
ELECTRICAL WHOLESALERS
CLAIMS DEPT
970 WELLINGTON AVE
CRANSTON RI 02910-3721

011621P001-1413A-095
ELECTRICO INC
PAUL GUEST
1300 RACQUET RD
BALTIMORE MD 21209-2139

011622P001-1413A-095
ELECTRO DIAGNOSTIC PMR
5822 B BROADWAY
BRONX NY 10463

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011623P001-1413A-095
ELECTROLUX
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

011624P001-1413A-095
ELEKTRISOLA
JILL HEGGS
126 HIGH ST
BOSCAWEN NH 03303-2808

020827P001-1413A-095
ELEKTRISOLA
425 WATERTOWN RD SUI
NEWTON MA 02458-1131

011625P001-1413A-095
ELEMENTIS SPECIALTIE
NINA NORMAN
469 OLD TRENTON RD
EAST WINDSOR NJ 08520

011626P001-1413A-095
ELEMENTIS SPECIALTIES INC
SCHNEIDER LOGISTICS
PO BOX 2666
GREEN BAY WI 54306-2666

011627P001-1413A-095
ELEMENTS DISTINCTIVE LIGHTING
227 GLEN COVE RD
CARLE PLACE NY 11514

011628P001-1413A-095
ELEMENTS SPECIALTIES INC
SCHNEIDER LOGISTICS
PO BOX
MILWAUKEE WI 53278

011629P001-1413A-095
ELENO CRUZ
332 ARDMORE AVE
TRENTON NJ 08629

011630P001-1413A-095
ELEVATOR INTERIOR DESIGN
100 MARINE BLVD
LYNN MA 01905

003711P001-1413A-095
ELIEZER MARIA
ADDRESS INTENTIONALLY OMITTED

011631P001-1413A-095
ELISE DAYMONDE AND BALZANO AND
TROPIANO PC AS ATTYS
C/O 321  WHITNEY AVE
NEW HAVEN CT 06511

004868P001-1413A-095
ELISHA FAIRWEATHER
ADDRESS INTENTIONALLY OMITTED

011632P001-1413A-095
ELITE AUTOMOTIVE
125 PARK ST
BRISTOL CT 06010

011633P001-1413A-095
ELITE BRANDS
SUZANNE MULE
61 E INDUSTRY CT
DEER PARK NY 11729-4703

011634P001-1413A-095
ELITE CLEANING CO
25 DAGGETT ST
PORTLAND ME 04103

018524P001-1413A-095
ELITE ENVELOPE
280 POND ST
RANDOLPH MA 02368

011635P001-1413A-095
ELITE EXPRESS
JIM LOMBARDI
30 VILLAGE CT
HAZLET NJ 07730-1533

019096P001-1413A-095
ELITE EXPRESS INC
AMANDA MEDINA
30 VILLAGE CT
HAZLET NJ 07730-1533

011636P001-1413A-095
ELITE POWER SYSTEMS
KCALORE
PO BOX 361
MEDFORD NJ 08055

011637P001-1413A-095
ELITE SPICE
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

011638P001-1413A-095
ELITE SPICE INC
TABITHA STEWART
7151 MONTEVIDEO RD
JESSUP MD 20794-9308

011639P001-1413A-095
ELITE SPICE INC
TABITHA STEWART
1415 MAGELLAN RD
HANOVER MD 21076-1757

011640P001-1413A-095
ELITE STUDIO E
TRIBORO INSTALLERS
1863 NEW HWY
FARMINGDALE NY 11735

011641P001-1413A-095
ELIZABETH ARDEN
PATRICK WILEY
1751 BLUE HILLS DR NE
ROANOKE VA 24012

011642P001-1413A-095
ELIZABETH ARDEN
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115

011643P001-1413A-095
ELIZABETH ARDEN AND M TRICOCI
MICHAEL TABLANTE
390 N MEDINAH RD
ROSELLE IL 60172-4321

011644P001-1413A-095
ELIZABETH AUTO WRECKING CO
450 ROUTE 1 NORTH
ELIZABETH NJ 07202

011645P001-1413A-095
ELIZABETH COALITION TO
LINDA FLORES-TOBER
HOUSE THE HOMELESS
118 DIVISION ST
ELIZABETH NJ 07201

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011646P001-1413A-095
ELIZABETH ELECTRIC SUPPLY
STEPHEN POSA
PO BOX 328
ELIZABETH PA 15037-0328

018330P001-1413A-095
ELIZABETH GIBBONS
JEFFREY YELEN ESQ
ATTORNEY FOR PLAINTIFF YELEN LAW OFFICES
1000 CITIZENS BANK CTR
8 WEST MARKET ST
WILKES - BARRE PA 18701

018331P001-1413A-095
ELIZABETH GIBBONS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ROGER A BALLIET
2856 CHURCH HILL RD
LEHIGHTON PA 18235

003722P001-1413A-095
ELIZABETH MASTELE
ADDRESS INTENTIONALLY OMITTED

011647P001-1413A-095
ELIZABETH MUNICIPAL COURT
ONE POLICE PLAZA
ELIZABETH NJ 07201

011648P001-1413A-095
ELIZABETH RIVER TUNNELS
700 PORT CENTRE PKWY STE 2B
PORTSMOUTH VA 23704-5901

008894P001-1413A-095
ELIZABETHTOWN GAS
PO BOX 5412
CAROL STREAM IL 60197-5412

008894S001-1413A-095
ELIZABETHTOWN GAS
1085 MORRIS AVE
STE 150
UNION NJ 07083

018593P001-1413A-095
ELIZABETHTOWN GAS LLC
544 S INDEPENDENCE BLVD
VIRGINIA BEACH VA 23452

011649P001-1413A-095
ELK EAST LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018254P001-1413A-095
ELK EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

011650P001-1413A-095
ELK LIGHTING INC
12 WILLOW LN
NESQUEHONING PA 18240

011651P001-1413A-095
ELKIND AND DIMENTO
2090 EAST RTE 70
CHERRY HILL NJ 08003-1250

011652P001-1413A-095
ELLEEN GOMEZ
5 CATOCTIN CT
SILVER SPRING MD 20906

011653P001-1413A-095
ELLICOTTVILLE BREWING CO
KURT GUTSHALL
PO BOX 1421
ELLICOTTVILLE NY 14731

011654P001-1413A-095
ELLIOT AND FRANTZ INC
JOHN DEERE DEALER
PO BOX 1215
JESSUP MD 20794-9117

004042P001-1413A-095
ELLIOT GREENBERG
ADDRESS INTENTIONALLY OMITTED

000087P003-1413S-095
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801

011655P001-1413A-095
ELLIOT J FISHMAN PC AS ATTY
FOR SAMUIL SHUTERIS
104 WEST 40TH ST STE 444
NEW YORK NY 10018

004268P001-1413A-095
ELLIOTT HALACY
ADDRESS INTENTIONALLY OMITTED

011656P001-1413A-095
ELLIOTT JASPER AUTEN AND SHKOLAR
ATTYS FOR S AND R MICHALENOICK
831 UNION ST
MANCHESTER NH 03104

011657P001-1413A-095
ELLIS HOSPITAL
1101 NOTT ST
SCHENECTADY, NY 12308

011658P001-1413A-095
ELLSWORTH ELECTRIC INC
MD
88 WEST LEE ST
HAGERSTOWN MD 21740

011659P001-1413A-095
ELMERS AUTO BODY SHOP INC
201-209 ROUTE 130
WEST COLLINGSWOOD HEIGHTS NJ 08059

011499P001-1413A-095
ELS PRODUCTS CORP
94 JEFRYN BLVD EAST
UNIT D
DEAR PARK NY 11729

011660P001-1413A-095
ELT ARCO
6835 COCHRAN RD
STE C
SOLON OH 44139

004901P001-1413A-095
ELTON OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

011661P001-1413A-095
ELVY DECOO
3066 E ST
PHILADELPHIA PA 19134

New England Motor Freight, Inc., et al.
Exhibit Pages

011662P001-1413A-095
EM KUTZ INC
2456 MORGANTOWN RD
READING PA 19607

011663P001-1413A-095
EMA-KIMBALL EMERGENCY MEDICAL
PO BOX 6192
PARSIPPANY NJ 07054

018525P001-1413A-095
EMC INSURANCE
717 MULBERRY ST
DES MOINES IA 50309

011664P001-1413A-095
EMCO EXPRESS LLC
SEAN DESROSIERS
PO BOX 146
DEERFIELD NH 03037

011665P001-1413A-095
EMERA MAINE
PO BOX 11008
LEWISTON ME 04243

011666P001-1413A-095
EMERALD DOCUMENT IMAGING
STEPHEN HURLEY
100 MILBAR BLVD
FARMINGDALE NY 11735-1425

011667P001-1413A-095
EMERALD ISLAND SUPPLY CO
1135 STATION RD
MEDFORD NY 11763

019097P001-1413A-095
EMERALD PROFESSIONAL
BRENDA WILD
285 PIERCE ST
SOMERSET NJ 08873-1261

011668P001-1413A-095
EMERALD RESOURCES
320 GATEWAY PK DR
NORTH SYRACUSE NY 13212-3775

011669P001-1413A-095
EMERGENCY ASSOC WOONSOCKET
66 WEST GILBERT ST
RED BANK NJ 07701-4918

011670P001-1413A-095
EMERGENCY CARE SVC OF NY
PO BOX 635578
CINCINNATI OH 45263

011671P001-1413A-095
EMERGENCY PHY ASSOC NO JERSEY
PO BOX 635551
CINCINNATTI OH 45263-5551

011672P001-1413A-095
EMERGENCY PHYSICIANS ASSOC OF
NORTH JERSEY PC
PO BOX 740021
CINCINNATI OH 45274

019098P001-1413A-095
EMERSON
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

011673P001-1413A-095
EMERSON HEALTHCARE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

011674P001-1413A-095
EMERSON HEALTHCARE
OHL
P O BOX 2208
BRENTWOOD TN 37024-2208

011675P001-1413A-095
EMERSON LIEBERT CORP
NVISION GLOBAL
1900 BRANNAN RD
STE 300
MCDONOUGH GA 30252-2895

019099P001-1413A-095
EMERSON LIEBERT CORP
NVISION GLOBAL
1900 BRANNAN RD STE 300
STE 300
MCDONOUGH GA 30252-2895

011676P001-1413A-095
EMERSON SWAN INC
ANDY STEPHENS
55 PACELLA PK DR
RANDOLPH MA 02368-1755

011677P001-1413A-095
EMI YOSHI INC
NATALIA SOLANO
1200 JERSEY AVE
NORTH BRUNSWICK NJ 08902-1716

011678P001-1413A-095
EMILAMERICA
DAVE BOUCHARD
22701 DULLES SUMMIT CT
DULLES VA 20166-9575

011679P001-1413A-095
EMILIE LANGFORD
856 LOST NATION RD
GROVETON NH 03582-4504

004196P002-1413A-095
EMILY POPP
ADDRESS INTENTIONALLY OMITTED

011680P001-1413A-095
EMJ METALS
JEANNE ROY
59 SOUTH ST
HOPKINTON MA 01748-2212

011681P001-1413A-095
EMP OF NEW HAVEN COUNTY LLC
#848307N
PO BOX 848307
BELFAST ME 04915

011682P001-1413A-095
EMP OF SAMARITAN PLLC
PO BOX 18920
BELFAST ME 04915

011683P001-1413A-095
EMP OF SUFFOLK COUNTY PLLC
PO BOX 848436
BOSTON MA 02284

011684P001-1413A-095
EMPACO EQUIPMENT CORP
2 K'S LTD
2958 BRECKSVILLE RD
RICHFIELD OH 44286

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011685P001-1413A-095
EMPIRE COMMERCIAL SVC LP
EMPIRE COMMERCIAL SERVIC
543 CARY AVE
STATEN ISLAND NY 10310

019100P001-1413A-095
EMPIRE COMMERCIAL SVC LP
543 CARY AVE
STATEN ISLAND NY 10310

011686P001-1413A-095
EMPIRE DISTRIBUTING
JULIE POTTER
7406 ROUTE 98
ARCADE NY 14009-9713

019101P001-1413A-095
EMPIRE DISTRIBUTING
JEREMY RUPP
7406 ROUTE 98
ARCADE NY 14009-9713

011687P001-1413A-095
EMPIRE FREIGHT LOGIS
6567 KINNE RD
SYRACUSE NY 13214-2245

011688P001-1413A-095
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
DEWITT NY 13214-2244

011689P001-1413A-095
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
2521 BUSSE RD
ELK GROVE VILLAGE IL 60007-6118

019102P001-1413A-095
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
EAST SYRACUSE NY 13057

019103P001-1413A-095
EMPIRE FREIGHT LOGISTICS
6567 KINNE RD
SYRACUSE NY 13214-1923

018435P001-1413A-095
EMPIRE INTERNATIONAL
225 MEADOWLANDS PKWY
SECAUCUS NJ 07094

011690P001-1413A-095
EMPIRE LED SOLUTIONS
DIANNE REITBERGER
SENIOR PROJECT MANAGER
120 TOLEDO ST
FARMINGDALE NY 11735

011691P001-1413A-095
EMPIRE MERCHANTS LLC
16 BRIDGEWATER ST
BROOKLYN NY 11222

011692P001-1413A-095
EMPIRE POOLS INC
KEVIN SOTERION
655 MAST RD
MANCHESTER NH 03102-1203

011693P001-1413A-095
EMPIRE STATE MINE
408 SYLVIA LAKE RD
GOUVERNEUR NY 13642-3597

011694P001-1413A-095
EMPIRICAL GROUP
CATHERINE HERNANDEZ
155 CHESTNUT RIDGE RD
MONTVALE NJ 07645-1156

011695P001-1413A-095
EMPLOYMENT GROUP INC
4625 BECKLEY ROADBUILDING 200
BATTLE CREEK MI 49015

019104P001-1413A-095
EMSCO GROUP
NANCY BOTTOM
617 CHURCH ST
GIRARD PA 16417-1515

011696P001-1413A-095
EMSCO GROUP+
NANCY BOTTOM
617 CHURCH ST
GIRARD PA 16417-1515

005018P001-1413A-095
ENAHORO ITETIA
ADDRESS INTENTIONALLY OMITTED

011697P001-1413A-095
ENCHANTE ACCESSORIES
WALESKA IVELISSA SOTO
500 KENNEDY DR
SAYREVILLE NJ 08872

011698P001-1413A-095
ENCO DIAGNOSTIC LABORATORY
1857 86TH ST
BROOKLYN NY 11214

011699P001-1413A-095
ENCON GROUP INC
P O BOX 8839
POSTAL STATIONAFRONT ST
TORONTO ON M5W 1P6
CANADA

020053P001-1413A-095
ENDURANCE AMERICAN SPECIALTY
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

000143P001-1413A-095
ENDURANCE AMERICAN SPECIALTY INS CO
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

020081P001-1413A-095
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

020081S001-1413A-095
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

020081S002-1413A-095
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
LOCKTON COMPANIES
1185 AVENUE OF THE AMERICAS STE 2010
NEW YORK NY 10036

018073P001-1413A-095
ENERCO GROUP INC
KEVIN JONES
4560 W 160TH ST
CLEVELAND OH 44135

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011700P001-1413A-095
ENERCON TECHNOLOGIES
ANGELA WILLIAMS
25 NORTHBROOK DR
GRAY ME 04039-9451

011701P001-1413A-095
ENERGIZER
BONNIE GREEN
401 GAGE ST
BENNINGTON VT 05201-2515

011702P001-1413A-095
ENERGY ELECTRIC CO INC
740 QUAKER HIGHWAY
UXBRIDGE MA 01569

011703P001-1413A-095
ENERGY GASES INC
5851 BUTTERNUT DR
EAST SYRACUSE NY 13057

011704P001-1413A-095
ENGINEERED MATL SOLUTION
39 PERRY AVE
ATTELBORO MA 02703-2417

011705P001-1413A-095
ENGINEERED PLASTICS
GARY JUDD
300 INTERNATIONAL DR ST
WILLIAMSVILLE NY 14221-5781

011706P001-1413A-095
ENGINUITY LLC
203 LYNNDALE CT
MECHANICSBURG PA 17050-2893

011707P001-1413A-095
ENGLAND LOGISTICS INC
LINDSEY JOHNSON
1325 SOUTH 4700 WEST
SALT LAKE CITY UT 84104-4431

011708P001-1413A-095
ENGLANDS STOVE WORK
TONY BARGER
100 W PROGRESS LN
MADISON HEIGHTS VA 24572

011709P001-1413A-095
ENGLANDS STOVE WORKS INC
MOLLY MASSIE
PO BOX 7
MONROE VA 24574-0007

011710P001-1413A-095
ENGLEFIELD INC
BRIAN BARNES
TERRITORY MANAGER
1935 JAMES PKWY
HEATH OH 43056

019105P001-1413A-095
ENGLEFIELD INC
1935 JAMES PKWY
HEATH OH 43056

011711P001-1413A-095
ENI USA R AND M CO INC
LINDA COTTAGE
539 MARWOOD RD
CABOT PA 16023-9526

011712P001-1413A-095
ENOC H ALVARADO
9136 98TH ST
WOODHAVEN NY 11421

011713P001-1413A-095
ENT CENTER OF NEW JERSEY
115 FRANKLIN AVE
NUTLEY NJ 07110

011714P001-1413A-095
ENTEC POLYMERS
JOANN JONES
PO BOX 934329
ATLANTA GA 31193

011715P001-1413A-095
ENTERPRISE FM EXCHANGE
355427
PO BOX 16805
ST LOUIS MO 63105

011716P001-1413A-095
ENTERPRISE RENT A CAR
21503 SPRING PLZ DR
STE 100
SPRING TX 77388

011717P001-1413A-095
ENVELOPE 1 INC
BRIAN REGAL
41969 STATE RT 344
COLUMBIANA OH 44408

011718P001-1413A-095
ENVIROCHEM
MAUREEN TINITIGAN
425 WHITEHEAD AVE
SOUTH RIVER NJ 08882-2536

011719P001-1413A-095
ENVIROMASTER SVC OF
CENTRAL NY
PO BOX 12350
CHARLOTTE NC 28220

020318P001-1413A-095
ENVIRONMENT ONE
ENVIRONMENT ONE CORP
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

011720P001-1413A-095
ENVIRONMENTAL AWARENESS CORP
244 EAST BROAD ST
TAMAQUA PA 18252

011721P001-1413A-095
ENVIRONMENTAL DEVICES
RICHARD KELM
15 MT PROSPECT AVE
CLIFTON NJ 07013-1915

000185P001-1413A-095
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000186P001-1413A-095
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000187P001-1413A-095
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000190P001-1413A-095
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

000191P001-1413A-095
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000008P001-1413S-095
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
17TH FLOOR
NEW YORK NY 10007-1866

011723P001-1413A-095
ENVIRONMENTAL SPECIALISTS
ENVIRONMENTAL SPECIALIST
OF COLUMBUS INC
1000 ANDREWS AVE
YOUNGSTOWN OH 44505

011722P001-1413A-095
ENVIRONMENTAL SVC INC
P O BOX 1478
SOUTH WINDSOR CT 06074

011724P001-1413A-095
EPIC
2405 SATELLITE BLVD
STE 200
DULUTH GA 30096

011725P001-1413A-095
EPIROC DRILLING TOOL
TRANSP INSIGHT
P O BOX 540850
OMAHA NE 68154-0850

011726P001-1413A-095
EPPLEY COURT REPORTING LLC
EPPLEY COURT REPORTING
POST OFFICE BOX 382
HOPEDALE MA 01747

011727P001-1413A-095
EQUINOX INDUSTRIES
ARLETTE CHAUDOUET
401 CHRISLIND ST
WINNIPEG MB R2C5G4
CANADA

011728P001-1413A-095
EQUIPMENT DEPOT OHIO INC
MAIN
PO BOX 8500-8352
PHILADELPHIA PA 19178-8352

019107P001-1413A-095
EQUIPMENT DEPOT OHIO INC
PO BOX 8500-8352
PHILADELPHIA PA 19178-8352

011729P001-1413A-095
EQUIPMENT DEPOT PA INC
PO BOX 8500-7647
PHILADELPHIA PA 19178-7647

011730P001-1413A-095
EQUITABLE STEEL CORP
MICHAEL BENYAH
4044 PARK AVE
BRONX NY 10457-7330

011731P001-1413A-095
ERA WIRE INC
19-25 LOCUST ST
WEST HAVEN CT 06516

011732P001-1413A-095
ERGOMOTION INC
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

011733P001-1413A-095
ERIC AMEND
405 JERRERSON ST
FRANKLIN SQ NY 11010

011734P001-1413A-095
ERIC COLOMBEL
100 FOX HOLLOW RD
RHINEBECK NY 12572

004995P001-1413A-095
ERIC CROOM
ADDRESS INTENTIONALLY OMITTED

011735P001-1413A-095
ERIC LANKIN
2310 SANDHURST DR
JAMISON PA 18929-1450

006661P001-1413A-095
ERIC POPULUS
ADDRESS INTENTIONALLY OMITTED

011736P001-1413A-095
ERIC SAENZ AND A AND C AUTO BODY
740 RIVER DR
GARFIELD NJ 07026

011737P001-1413A-095
ERICK SAENZ
45 BELMONT AVE (C6)
GARFIELD NJ 07026

003653P001-1413A-095
ERICO DUARTE
ADDRESS INTENTIONALLY OMITTED

011738P001-1413A-095
ERICO RODRIGUEZ
51 SUNSET HILL
FALL RIVER MA 02724

011739P001-1413A-095
ERIE BREWING CO
JENNIFER HAUSMANN
1213 VESHECCO DR
ERIE PA 16501

011740P001-1413A-095
ERIE INS A/S/O THERESA JANOSKO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011746P001-1413A-095
ERIE INS AS SUB FOR ORVILLE F
WILLIAMS JR AND JULIA WILLIAMS
PO BOX 4409
SILVER SPRING MD 20914-4409

011741P001-1413A-095
ERIE INS AS SUB OF PARIS BLAKE
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011742P001-1413A-095
ERIE INS AS SUBRO OF SANDRA M
AND JOSEPH E VARSIK
301 COMMONWEALTH DR
WARRENDALE PA 15086-7508

New England Motor Freight, Inc., et al.

Exhibit Pages

011743P001-1413A-095
ERIE INS GROUP AS SUB FOR
RONALD A AND MARY M DICARLO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011747P001-1413A-095
ERIE INS GROUP AS SUB FOR
JENINE R BROWN AND DAVID L BROWN
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011748P001-1413A-095
ERIE INS GROUP AS SUB OF
SCOTT GOFF AND STACI GOFF
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011749P001-1413A-095
ERIE INS GROUP AS SUB OF
ASHLEY PHILIPS AND DERRICK SMITH
301 COMMONWEALTH DR
WARRENDALE PA 15089-9904

011744P001-1413A-095
ERIE INS GROUP AS SUBROGEE
DARSHIN KAKARIA
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011745P001-1413A-095
ERIE INS SUB FOR CATHY VARGO
301 COMMONWEALTH DR
WARRENDALE PA 15086-9904

011750P001-1413A-095
ERIE INS/HARRISBURG BRANCH
BETH SHULTZ -SUBRO SPECIALIST
301 COMMONWEALTH DR
WARRENDALE PA 15086-7508

011751P001-1413A-095
ERIE INSURANCE EXCHANGE SUB
OF JULIO GUTIRREZ
409 WASHINGTON AVE STE 610
TOWSON MD 21204

011752P001-1413A-095
ERIE INSURANCE GROUP AS SUB OF
MARK STONER
301 COMMONWEALTH DR
WARRENDALE PA 15089-9904

018587P001-1413A-095
ERIK J HOUSEKNECHT
ADDRESS INTENTIONALLY OMITTED

011753P001-1413A-095
ERIN SHELTON
1539 KELCHNER RD AVE
BETHLEHEM PA 18018

011754P001-1413A-095
ERLSP
PO BOX 1783
BALTIMORE MD 21203

005210P001-1413A-095
ERNEST RICHARDSON
ADDRESS INTENTIONALLY OMITTED

018094P001-1413A-095
ERNESTO CABRERA GOYA FOODS INC ET AL
SMITH MAZURE DIRECTOR YOUNG ET AL
GAMALIEL DELGADO ESQ
111 JOHN ST
NEW YORK NY 10038

011755P001-1413A-095
ERNIE PAPAY
341 MITCHELL RD
W. MIDDLESEX PA 16159

011756P001-1413A-095
ERTS   EMERGENCY RESPONSE
AND TRAINING SOLUTIONS
PO BOX 72333
CLEVELAND OH 44192-0002

019108P001-1413A-095
ERTS EMERGENCY RESPONSE
PO BOX 72333
CLEVELAND OH 44192-0002

011757P001-1413A-095
ERVIN MARKLINE
625 MCKENZIE ST
YORK PA 17401

011758P001-1413A-095
ESCO FASTENERS CO
LARRY ENGELSON
7500 NEW HORIZONS BLVD
AMITYVILLE NY 11701

011759P001-1413A-095
ESCO LTD
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

019109P001-1413A-095
ESCREEN INC
PO BOX 25902
OVERLAND PARK KS 66225

011760P001-1413A-095
ESHIPPER USA
VANESSA MAZZOCCA
1490 SUNSHADOW DR STE 1
CASSELBERRY FL 32707-9004

011761P001-1413A-095
ESHIPPING LLC
EMILY PURVIS
PO BOX 14126
PARKVILLE MO 64152-0626

019110P001-1413A-095
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

018110P001-1413A-095
ESMERALDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
JUDD F KLEEGER ESQ
19 WEST 44TH ST
STE 1500
NEW YORK NY 10036

011762P001-1413A-095
ESOTEC LTD
THOMAS BOVER
21 NORTH ST
SAUGERTIES NY 12477-1039

011763P001-1413A-095
ESPOSITO AND SONS FREIGHTLINES
6 GRAHAM DR
PLATTSBURGH NY 12901

011764P001-1413A-095
ESSENDANT
TRANS AUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

New England Motor Freight, Inc., et al.
Exhibit Pages

011765P001-1413A-095
ESSENDANT CO
CORPORATE CARRIER RELA1
1 PARKWAY N STE 100
DEERFIELD IL 60015

019111P001-1413A-095
ESSENDANT CO
CORPORATE CARRIER RELATIONS DIRECTOR
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019112P001-1413A-095
ESSENDANT CO
CORPORATE CARRIER RELATIONS
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019113P001-1413A-095
ESSENDANT CO
DATA 2
P O BOX 61050
FORT MYERS FL 33906-1050

011768P001-1413A-095
ESSENTIAL INGREDIENTS
JAMIL PADILLA
2408 TECH CTR PKWY S
LAWRENCEVILLE GA 30043-1361

011766P001-1413A-095
ESSEX EQUIPMENT
26 KELLOGG RD
ESSEX JUNCTION VT 05452-2806

019114P001-1413A-095
ESSEX EQUIPMENT
GARY MORSE
26 KELLOGG RD
ESSEX JUNCTION VT 05452-2806

011769P002-1413A-095
ESTABROOK CORP
DAWNE JORDAN
P O BOX 804
BEREA OH 44017-0804

003914P001-1413A-095
ESTEBAN CHACON
ADDRESS INTENTIONALLY OMITTED

011767P001-1413A-095
ESTEE LAUDER
BOB ANDERSEN
80 RULAND RD
MELVILLE NY 11747-4211

011770P001-1413A-095
ESTEE LAUDER
ICC LOGISTICS SVC
960 SOUTH BROADWAY STE 110
HICKSVILLE NY 11801-5045

011771P001-1413A-095
ESTHER B MORTON AND CSE AND K AS
ATTORNEYS
347 NORTH CHARLES ST
BALTIMORE MD 21201-4327

011772P001-1413A-095
ESURANCE
AS SUBROGEE OF RASHEEDA CARTER
PO BOX 742754
LOS ANGELES CA 90074-2754

011773P001-1413A-095
ESURANCE  PROPERTY AND CASUALTY
AS SUB OF JAMES MORRISON JR
NJS-0079429
POB 742754
LOS ANGELES CA 90074-2754

011774P001-1413A-095
ESURANCE INS CO AS SUB OF
ROSA PERALTA C O SECOND LOOK
1393 VETERANS HWY #200 SOUTH
HAUPPAUGE NY 11788

011775P001-1413A-095
ET BROWNE
LAND LINK TRAFFIC SYSTEM
PO BOX 1066
POINT PLEASANT NJ 08742-1066

011776P001-1413A-095
ETERNAL BEVERAGES INC
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

011777P001-1413A-095
ETHAN ALLEN INC
CARMEN SANTOS
1 MARKET ST
PASSAIC NJ 07055-7311

003648P001-1413A-095
ETHAN DIXON
ADDRESS INTENTIONALLY OMITTED

011778P001-1413A-095
ETHNIC FANCY FOODS
PO BOX 312
AYER MA 01432-0312

011779P001-1413A-095
ETI TECH INC
75 HOLIDAY DR
ENGLEWOOD OH 45322

019115P001-1413A-095
ETS CORP
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00725

011780P001-1413A-095
ETTLINE FOOD CORP
BRIDGITTE MARCHANT
525 STATE ST
YORK PA 17403-1029

011781P001-1413A-095
EUCLID MUNICIPAL COURT
CLERK OF COURTS-GARNISHMENT
555 EAST 222ND ST
EUCLID OH 44123

011782P001-1413A-095
EURO USA TRADING CO
CHARLENE ADAMS
41 NORWICH WESTERLY RD
NORTH STONINGTON CT 06359

006205P001-1413A-095
EUTONJI FOSTER
ADDRESS INTENTIONALLY OMITTED

000120P001-1413S-095
EVAN S. GOLDSTEIN UPDIKE
KELLY & SPELLACY, P.C.
100 PEARL STREET 17TH FLOOR
PO BOX 231277
HARTFORD CT 06103

011783P001-1413A-095
EVANS MECHANICAL SVC CO
8596 ERIE RD
ANGOLA NY 14006

New England Motor Freight, Inc., et al.
Exhibit Pages

020054P001-1413A-095
EVANSTON INSURANCE CO
10 PARKWAY NORTH
DEERFIELD IL 60015

000144P001-1413A-095
EVANTON INSURANCE CO
10 PKWY NORTH
DEERFIELD IL 60015

011784P001-1413A-095
EVASHAVIK DILUCENTE AND TETLOW
310 GRANT ST  STE 1801
PITTSBURGH PA 15219

011785P001-1413A-095
EVELYN ESPIRITU
226 RIPLEY PL
2ND FLOOR
ELIZABETH NJ 07206

011786P001-1413A-095
EVELYN VINCENZO
EVELYN
697 WATSON SPRUCE CORNER RD
ASHFIELD, MA 01330

011787P001-1413A-095
EVENT FURNITURE SOURCE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

011788P001-1413A-095
EVER DIXIE USA
DAVID BATALION
300 LIBERTY AVE
BROOKLYN NY 11207-2923

011789P001-1413A-095
EVERETT J PRESCOTT INC
P O BOX 350002
BOSTON MA 02241-0502

011791P001-1413A-095
EVERGREEN AMERICA CORP
NEW YORK OFFICE
1 EVERTRUST PLZ
JERSEY CITY NJ 07302

011792P001-1413A-095
EVERGREEN COMMONS
1070 LUTHER RD
EAST GREENBUSH NY 12061

011793P001-1413A-095
EVERHARD PRODUCTS INC
JANET ZARTMAN
1016 9TH ST SW
CANTON OH 44707-4108

011794P001-1413A-095
EVERSON DIST
BOB EVERSON
150 INDUSTRIAL RD
LEOMINSTER MA 01453

008895P001-1413A-095
EVERSOURCE
PO BOX 56002
BOSTON MA 02205-6002

008895S001-1413A-095
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

008896P001-1413A-095
EVERSOURCE
PO BOX 56005
BOSTON MA 02205-6005

011795P001-1413A-095
EVERSOURCE
TIHUI LETOURNEAU
CUST SVC
PO BOX 56005
BOSTON MA 02205-6005

011796P001-1413A-095
EVERSOURCE
CLAIMS AND INS DEPT
1580 ELM POB 330
MANCHESTER NH 03105

011797P001-1413A-095
EVERSOURCE
P O BOX 650034
DALLAS TX 75265-0032

011798P001-1413A-095
EVERYTHING PLUS INC
YITZCHOK FRIEDMAN
1 US 22
HILLSIDE NJ 07205

011799P001-1413A-095
EVERYTHING RUBBERMAID
SCOTT MORELAND
115 S MARKET ST
WOOSTER OH 44691-4838

011800P001-1413A-095
EVIDENT TITLE AGENCY
TIRGAN SAHAKYAN
150 BROADWAY STE 812
NEW YORK NY 10038

011801P001-1413A-095
EVIL GENIUS BEER CO
TREVOR HAYWARD
160 STINE DR
COLLEGEVILLE PA 19426

011802P001-1413A-095
EVOLUTION LOGISTICS
KASSANDRA GUZMAN
3350 SW 148TH AVE STE 4
MIRAMAR FL 33027-3257

011803P001-1413A-095
EW KAUFFMAN
CINDY MURPHY
140 WHARTON RD
BRISTOL PA 19007-1622

011804P001-1413A-095
EWC CONTROLS INC
WAYNE KOEHLER
385 HWY 33
ENGLISHTOWN NJ 07726-8306

011805P001-1413A-095
EXACT DIRECT
2774 N COBB PKWY STE 109-214
KENNESAW GA 30152-8000

011806P001-1413A-095
EXACT DIRECT
MILTON ATKISSON
8113 RIDGEPOINT DR STE 200
IRVING TX 75063

019116P001-1413A-095
EXACT DIRECT
PAM TURNER
2774 N COBB PKWY STE 109-214
STE 109-214
KENNESAW GA 30152-3469

New England Motor Freight, Inc., et al.
Exhibit Pages

019117P001-1413A-095
EXACT DIRECT
SABRINA X405 09593 34832
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

011807P001-1413A-095
EXAMWORKS CLINICAL SOLUTIONS
EXAMWORKS
2397 HUNTCREST WAY
STE 200
LAWRENCEVILLE GA 30043

011808P001-1413A-095
EXAMWORKS INC
4 BECKER FARM RD
ROSELAND NJ 07068

011809P001-1413A-095
EXCEL SURGERY CENTER LLC
321 ESSEX ST
HACKENSACK NJ 07601

011814P001-1413A-095
EXCEL TERMITE AND PEST CONTROL
EXCEL
84 GRAND AVE
RIVER EDGE NJ 07661

011810P001-1413A-095
EXCEL TRUCK GROUP ROANOKE VA
267 LEE HWY
ROANOKE VA 24019

011811P001-1413A-095
EXCELSIOR INTEGRATES
PO BOX 128
LENOX MA 01240

011812P001-1413A-095
EXCHANGE AMBULANCE OF THE ISLI
ROBERT STADELMAN
190 CARLETON AVE
EAST ISLIP NY 11730-1609

011813P001-1413A-095
EXCLUSIVE REPAIR AND TIRE SERV
77A JERSEY ST
WEST BABYLON NY 11704-1206

017790P001-1413A-095
EXFREIGHT ZETA
2290 10TH AVE N
STE 501
LAKE WORTH FL 33461

019118P001-1413A-095
EXFREIGHT ZETA
TIM OR PETERPALLET WAVE
2290 10TH AVE N
LAKE WORTH FL 33461-6607

019119P001-1413A-095
EXFREIGHT ZETA INC
NAVIDA DAVIS
2290 10TH AVE N STE 501
LAKE WORTH FL 33461-6607

011815P001-1413A-095
EXHIBIT EXPRESS INC
537 DRIGGS AVE
BROOKLYN NY 11211-2958

011816P001-1413A-095
EXPEDITORS CARGO INSURANCE
MARTIN LI
1015 THIRD AVE 12TH FL
SEATTLE WA 98104-1184

019120P001-1413A-095
EXPEDITORS CARGO INSURANCE BROKERS
CECILIA OLIVOS
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

019121P001-1413A-095
EXPEDITORS CARGO INSURANCE BROKERS
LYNDSIE WRIGHT
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

011817P001-1413A-095
EXPOLANKA
ASIF JAVAID
1975 LINDEN BLVD STE 200
ELMONT NY 11003

011818P001-1413A-095
EXPONENTS
149 COMMONWEALTH DR
MENLO PARK CA 94025

011819P001-1413A-095
EXPRESS BILLING AND COLLECTION
P O BOX 740020
REGO PARK NY 11374

011820P001-1413A-095
EXPRESS BILLING AND COLLECTON
P O BOX 740020
REGO PARK NY 11374

011821P001-1413A-095
EXPRESS LOGISTICS
CORVIVA LLC
PO BOX 628
WAUKEE IA 50263

011822P001-1413A-095
EXPRESS SAVE INDUSTRIES INC
ERIN QUINONES
130 FALSO DR
SYRACUSE NY 13211

011824P001-1413A-095
EXPRESS STEEL
SUE DRESSLER
9240 OLD STATE RD 37 N
MARTINSVILLE IN 46151-7662

011823P001-1413A-095
EXPRESS SVC INC
EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA GA 30353-5434

011825P001-1413A-095
EXPRESS TRUCK TAX
202 E MAIN ST
ROCK HILL SC 29730

019122P001-1413A-095
EXPRESSIONS WHOLESALE ART
JIM BITTLE
539 EASTGATE RD
SEVIERVILLE TN 37862-4121

011826P001-1413A-095
EXPRESSWAY RENTACAR INC
1547 56 ST
BROOKLYN NY 11219

011827P001-1413A-095
EXSPIN CORP
310 CORNELL DR
STE B4
WILMINGTON DE 19801-5769

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

011828P002-1413A-095
EXTOL INC
529 TERRY REILEY WAY, SUITE 301
POTTSVILLE PA 17901-1776

011829P001-1413A-095
EXTRA DRIVER LEASING LLC
NICOLE MOHAN
P O BOX 1345
JACKSON NJ 08527

011830P001-1413A-095
EXTREME CW SYSTEMS
28 GENESEE
ONEIDA NY 13421

011831P001-1413A-095
EXTREME PALLET INC
MARIA
315 ASTOR ST
NEWARK NJ 07114

011832P001-1413A-095
EXXON MOBIL
PROCESSING CENTER
PO BOX 78001
PHOENIX AZ 85062-8001

011833P001-1413A-095
EYE ASSOCIATES PC
172 CAMBRIDGE ST
BURLINGTON MA 01803-2985

011834P001-1413A-095
EZ CLEAN PRODUCTS
CAROLYN SOLCHAK
2025 W 12TH ST
ERIE PA 16505-4802

011835P001-1413A-095
EZ FINISHES INC
DENISE BROWN
PO BOX 895
HUDSON OH 44236

018468P001-1413A-095
EZRA PEISACH
4-53 PLZ RD
FAIRLAWN NJ 07410

011846P001-1413A-095
F AND E CHECK PROTECTOR SALES CO
P O BOX 315
YONKERS NY 10703

011847P001-1413A-095
F AND M ELECTRICAL SUPPLY
TIM KENNEN
29 FEDERAL RD
DANBURY CT 06810-5010

011837P001-1413A-095
F AND M SUPPLY
2295 MOLLY PITCHER
CHAMBERSBURG PA 17202-9202

011848P001-1413A-095
F AND M SUPPLY INC
CHRIS COBLENTZ
2295 MOLLY PITCHER HWY
CHAMBERSBURG PA 17202-9202

011838P001-1413A-095
F AND M TOOL AND PLASTIC
163 PIONEER DR
LEOMINSTER MA 01453-3499

011849P001-1413A-095
F AND M TRANSPORTATION INC
MARY
PO BOX 103
DELAWARE NJ 07833

011839P001-1413A-095
F B GLASS INC
530 SCOTTSVILLE CHILI RD
SCOTTVILLE NY 14546

011840P001-1413A-095
F B WASHBURN CANDY
JENNIFER SAUNDERS
137 PERKINS AVE
BROCKTON MA 02302-3850

020756P001-1413A-095
F C I
P O BOX 1208
MAULDIN SC 29662-1208

011841P001-1413A-095
F M HOWELL AND CO
NATL TRAFFIC SVC
151 JOHN JAMES AUDOB
AMHERST NY 14228-1111

011842P001-1413A-095
F N WEEB
160 MIDDLESEX TPKE
BEDFORD MA 01730

011843P001-1413A-095
F NELSON BLOUNT INC
CLAIMS DEPT
PO BOX 609
BARNEGAT LIGHT NJ 08006-0609

020564P001-1413A-095
F P P F CHEM CO
F P P F CHEMICAL CO
151 JOHN JAMES AUDOB
AMHERST NY 14228

011844P001-1413A-095
F S LOPKE CONTRACTING INC
3430 STATE RTE 434
APALACHIN NY 13732

011845P001-1413A-095
F W WEBB
160 MIDDLESEX TPKE
BEDFORD MA 01730

011850P001-1413A-095
FABIAN OIL INC
PO BOX 99
OAKLAND ME 04963

011851P001-1413A-095
FABRI-CAL CORP
ALISON UNDERWOOD
1102 PIEDMONT HWY
PIEDMONT SC 29673-9195

011852P001-1413A-095
FABRI-KAL
ALAN HART
1321 PIEDMONT HWY
PIEDMONT SC 29673-8545

011853P001-1413A-095
FABRI-KAL CORP
DEBORAH BRAZUK
955 OAK HILL RD CRESTW
MOUNTAIN TOP PA 18707-2142

018255P001-1413A-095
FAIR TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020001P001-1413A-095
FAIR TERMINAL CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020001S001-1413A-095
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

020001S002-1413A-095
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

011854P001-1413A-095
FAIRBORN EQUIPMENT CO INC
225 TARHE TRL
P O BOX 123
UPPER SANDUSKY OH 43351

011855P001-1413A-095
FAIRBORN MID ATLANTIC
MAIN
2201 GREEN LN UNIT 6
LEVITTOWN PA 19057

011856P001-1413A-095
FAIRBORNE NORTHEAST
ONE CORPORATE PARK
STE 8
DERRY NH 03038

011857P001-1413A-095
FAIRFIELD ELECTRIC
JOEL MOST
711 POST RD
FAIRFIELD CT 06824-6231

011858P001-1413A-095
FAIRFIELD INCOME TAX DIVISION
PO BOX 73852
CLEVELAND OH 44193

011859P001-1413A-095
FAIRFIELD MUNICIPAL COURT
JUDGE JOYCE A CAMPBELL
675 NILES RD
FAIRFIELD OH 45014-2931

011860P001-1413A-095
FAIRPOINT  CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

011861P001-1413A-095
FAIRVIEW FITTINGS
BOB HAYMES
3777 COMMERCE CT
WHEATFIELD NY 14120-2024

011862P001-1413A-095
FALCON SAFETY PROD
CLAIMS DEPT
25 IMCLONE DR
BRANCHBURG NJ 08876-3903

011863P001-1413A-095
FALCONE ELECTRIC
GAIL STACY
385 W MAIN ST
BATAVIA NY 14020-1232

000055P001-1413A-095
FALCONER CENTRAL SCHOOL
PO BOX 5011
BUFFALO NY 14240

011864P001-1413A-095
FALLS FARM AND GARDEN
JOHN DEERE DEALER
1115 DIX AVE
HUDSON FALLS NY 12839

011865P001-1413A-095
FALLS FARM AND GARDEN
CLAIMS DEPT
1115 DIX AVE
HUDSON FALLS NY 12839-1274

011866P001-1413A-095
FALLSTON VOLUNTEER FIRE AND
AMBULANCE CO
2201 CARRSMILL RD
FALLSTON MD 21047

018332P001-1413A-095
FALON PAGE
ATTORNEY FOR THE PLAINTIFF
HARMON LINDER AND ROGOWSKY
3 PARK AVE 23RD FL
SUITE 2300
NEW YORK NY 10016

018333P001-1413A-095
FALON PAGE V
NEW ENGLAND MOTOR FREIGHT INC ET AL
KEITH WILLIAMS
235 EAST 8TH AVE
ROSELLE NJ 07203

011867P001-1413A-095
FAMILY HEALTHCARE OF ELKTON
111 W HIGH ST STE 214
ELKTON MD 21921

011868P001-1413A-095
FAMILY MEDICINE MEDICAL SERV
MEDBEST MED
PO BOX 4738
SYRACUSE NY 13221

011869P001-1413A-095
FAMILY PROMISE CARBON COUNTY
HOOPS FOR HOPE TOURNAMENT
167 S 3RD ST
LEHIGHTON PA 18235

011870P001-1413A-095
FAMILY SUPPORT REGISTRY
P O BOX 1800
CARROLLTON GA 30112-1800

011871P001-1413A-095
FAMILYCARE MEDICAL GROUP PC
MEDICAL RECORDS
4820 WEST TAFT RD STE 108
LIVERPOOL NY 13088

011872P001-1413A-095
FAMOUS TARGET CORP
ERIC LEE
167-39 175TH ST STE 215
JAMAICA NY 11434

011873P001-1413A-095
FANCY HEAT
JOANNA MASCI
40 VERONICA  AVE
SOMERSET NJ 08873-3417

011874P001-1413A-095
FARBER PLASTICS
YORI ORATZ
162 HANSE AVE
FREEPORT NY 11520-4644

New England Motor Freight, Inc., et al.

Exhibit Pages

011875P001-1413A-095
FARFARAS AND SON PLUMBING AND
HEATING CO INC
6B DUNHAM RD
BILLERICA MA 01821

011876P002-1413A-095
FARMA INTERNATIONAL
DONNA THOMAS
9400 S DADELAND BLVD STE 603
MIAMI FL 33156-2841

011877P001-1413A-095
FARMA INTERNATIONAL
DONNA THOMAS
9400 S DADELAND BLVD
MIAMI FL 33156-2823

011878P001-1413A-095
FARMERBOY AG SYSTEMS INC
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

020565P001-1413A-095
FARMERS CHOICE FOOD
PROMOTION IN MOTION
30 HEMLOCK DR
CONGERS NY 10920-1402

020566P001-1413A-095
FARMERS CHOICE FOOD
30 HEMLOCK DR
CONGERS NY 10920-1402

011879P001-1413A-095
FARMERS INS AS SUB GLEN BAILEY
NATIONAL DOCUMENT CENTER
PO BOX 268992
OKLAHOMA CITY OK 73126

011880P001-1413A-095
FARMERS INS AS SUB OF
ASHLYNN GUERRIERO
NATL DOC CENTER
POB 268992
OKLAHOMA CITY OK 73126

011885P001-1413A-095
FARMERS INS AS SUB OF ARNOLD
AND SONS ENTERPRISES LLC
NATL DOC CNTR
POB 268994
OKLAHOMA CITY OK 73126-8994

011881P001-1413A-095
FARMERS INSURANCE AS SUBROGEE
OF KENNETH CHESTER
NATL DOC CNTR
PO BOX 268994
OKLAHOMA CITY OK 73126-8994

011882P001-1413A-095
FARMERS INSURANCE EXCHANGE
P O BOX 1724
GRAND RAPIDS MI 49501

011883P001-1413A-095
FARMERSTOWN SHOE N GIFT
MARK YODER
2730 STATE RTE 557
BALTIC OH 43804-9617

011884P001-1413A-095
FARMINGTON VALLEY EQUIPMENT
JOHN DEERE DEALER
242 COLT HWY
FARMINGTON CT 06032-3029

011886P001-1413A-095
FARMS FOR CITY KIDS
FOUNDATION  INC
44 SOUTH BAYLES AVE
PORT WASHINGTON NY 11050

011887P001-1413A-095
FARRUH RAHMONOV
2250 EAST ST
BROOKLYN NY 11223

011888P001-1413A-095
FARRUH RAHMONOV AND TATIANA
BOOKWALTER AS ATTY
1529 DAHILL RD  STE D-11
BROOKLYN NY 11204

011889P001-1413A-095
FARUK TULUN
14 EAGLE CHASE
WOODBURY NY 11797

011890P001-1413A-095
FAST TRACK EXPRES AND CARGO
155-06 S CONDUIT AVE
JAMAICA NY 11434

011891P001-1413A-095
FASTBOLT CORP
C T L
PO BOX 1010
NASHUA NH 03061

011892P001-1413A-095
FASTENAL CO
AH VANG HR AUTO#2010124204
2001 THEURER RD
WINONA MN 55987

011893P001-1413A-095
FASTENAL CO
PO BOX 1286
WINONA MN 55987-1286

011894P001-1413A-095
FASTSPRING
801 GARDEN ST
STE 201
SANTA BARBARA CA 93101

011895P001-1413A-095
FATBOYS WRECKER SVC INC
MAIN
1316 PURCELL AVE
ROANOKE VA 24012

011896P001-1413A-095
FAVORITE FOODS INC
KATHLEEN GUSTAFSON
29 INTERSTATE DR
SOMERSWORTH NH 03878-1210

011897P001-1413A-095
FAXON SALES
SEAN O' BRIEN
90 PROGRESS DR
MANCHESTER CT 06045

011898P001-1413A-095
FAZEKAS GRECO INC
FAZEKAS GRECO
PO BOX 529
COLMAR PA 18915

011899P001-1413A-095
FAZZINO AUTO PARTS INC
120 NO COLONY ST
WALLINGFORD CT 06492

011900P001-1413A-095
FCI
77 PHILLSWORTH RD
UNIT #1
BOLTON ON L7E 4G4
CANADA

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011901P001-1413A-095
FEARSON EDUCATION
EVA GARCIA
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675-7033

011902P001-1413A-095
FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

011903P001-1413A-095
FEDEX FREIGHT INC
PO BOX 223125
PITTSBURGH PA 15251-2125

011904P001-1413A-095
FEDEX GROUND
FXG FINANCIAL RECEIVABLE
1000 FEDEX DR
MOOM TOWNSHIP PA 15108

011905P001-1413A-095
FEDEX TRADE NETWORKS
150-18 132ND AVE
1ST FLOOR
JAMAICA NY 11434-3500

011906P001-1413A-095
FEDEX TRADE NETWORKS
MICHAEL BIDDLE
2820 B ST NW  STE 101
AUBURN WA 98001-1736

011907P001-1413A-095
FEDWAY ASSOCIATES
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840-2717

011910P001-1413A-095
FEECE OIL CO
JILL FEECE
517 TWIN RAIL DR
MINOOKA IL 60447

011911P001-1413A-095
FELDMAN AND FELDMAN LLP
ATTY FOR PROGRESSIVE ASO FORD
811 W JERICHO TNPK STE 201W
SMITHTOWN NY 11787

011912P001-1413A-095
FELDMAN AND FELDMAN LLP AS ATTY
A/S/O JAEDAH CARTY
FOR  PROGRESSIVE CASUALTY INS
811 W JERICHO TPK
SMITHTOWN NY 11787

018553P001-1413A-095
FELICIA DRAYTON
ADDRESS INTENTIONALLY OMITTED

007279P001-1413A-095
FELIX CARRILLO
ADDRESS INTENTIONALLY OMITTED

011913P001-1413A-095
FENDER AUTO COLLISION INC
3810 22ND ST
LONG ISLAND CITY NY 11101

011914P001-1413A-095
FENICHEY LLC
20 N PLAINS IND RD
POB 4484-CLAIMS DEPT
WALLINGFORD CT 06492-2300

011915P001-1413A-095
FENWAL  RYDER SYSTEM
ARRIER REFUNDS
6000 WINDWARD PKWY
ALPHARETTA GA 30005

011916P001-1413A-095
FERAZZOLI IMPORTS
CLAIMS DEPT
241 MIDDLE ST
MIDDLETOWN CT 06457-7517

011917P001-1413A-095
FERGUSON ENTERPRISES
RANDOLPH DUFFER
4712 BAXTER RD
VIRGINIA BEACH VA 23462-4402

011918P001-1413A-095
FERGUSON ENTERPRISES
CLAIMS DEPT
12500 JEFFERSON ST
NEWPORT NEWS VA 23602-4314

019123P001-1413A-095
FERGUSON ENTERPRISES
CLAIMS DEPT
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

011919P001-1413A-095
FERMA FLOORING INC
MONA ELROUBY
83 MAYFIELD AVE
EDISON NJ 08837

011920P001-1413A-095
FERNANDA JESUS
193 TENBY CHASE DR  M164
DELRAN NJ 08075

003649P001-1413A-095
FERNANDO ESPAILLAT
ADDRESS INTENTIONALLY OMITTED

011921P001-1413A-095
FERNANDO PAIVA
44 PALOMINA WAY
WETHERSFIELD CT 06109

005881P001-1413A-095
FERNANDO ROSALES
ADDRESS INTENTIONALLY OMITTED

011922P001-1413A-095
FERRELLGAS
STEPHANIE MAGERS
P O BOX 173940
DENVER CO 80217-3940

019125P001-1413A-095
FERRELLGAS
P O BOX 173940
DENVER CO 80217-3940

011923P001-1413A-095
FERRIS FOSTER AND 1USA COLLISION
CARE
1931 POINT BREEZE  AVE
PHILADELPHIA PA 19145

018074P001-1413A-095
FESTA INTL RADON SUP
TECH CO
47 A PROGRESS AVE
CRANBERRY TOWNSHIP PA 16066-3553

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011924P001-1413A-095
FETCH FOR COOL PETS
MIRIAM STERN
115 KENNEDY DR
SAYREVILLE NJ 08871-1459

011925P001-1413A-095
FETIJE MAHMUDI
20 KIME AVE
WAYNE NJ 07470

011926P001-1413A-095
FETROW ELECTRIC INC
PO BOX 162
CAMP HILL PA 17001-0162

018565P001-1413A-095
FF AND E LOGISTIC SOLUTIONS LLC
DENISE NEISWENDER
124 W OAK AVE
MOORESTOWN NJ 08057

011928P001-1413A-095
FHI LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

011927P001-1413A-095
FHI LOGISTICS LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

011929P001-1413A-095
FI CDA CEMENT CONTRACTORS
9999 GOOD LUCK RD
GLENN DALE MD 20769

011930P001-1413A-095
FIBA TECHNOLOGIES INC
DAVID FALZONE
53 AYER RD
LITTLETON MA 01460

011931P001-1413A-095
FIBRE PROCESSING
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

019126P001-1413A-095
FIDELITON
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1086

019127P001-1413A-095
FIDELITONE
39550 13 MILE RD
NOVI MI 48377-2360

011932P001-1413A-095
FIDELITONE LOGISTICS
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1081

019128P001-1413A-095
FIDELITY AND GUARANTY CO
DISCOVERY MANAGERS LTD
30 WATERSIDE DR
FARMINGTON CT 06032

011933P001-1413A-095
FIELDING'S OIL
AND PROPANE COINC
420 US RT 1PO BOX 364
SCARBOROUGH ME 04070-0364

018605P002-1413A-095
FIELDINGS OIL AND PROPANE INC
CAITLIN LOCASCIO KING ESQ
LOCASCIO KING LAW LLC
PO BOX 6847
SCARBOROUGH ME 04070

018606P001-1413A-095
FIELDINGS OIL AND PROPANE INC
CAITLIN LOCASCIOKING ESQ
LOCASCIOKING LAW LLC
PO BOX 6847
SCARBOROUGH MN 04070

008846P001-1413A-095
FIFTH THIRD BANK
AUSTIN SIZEMORE
38 FOUNTAIN SQUARE PLZ
MD 10904A
CINNCINNATI OH 45263

008847P001-1413A-095
FIFTH THIRD BANK
ESTHER WESTPHAL
142 W 57 ST
STE 1600
NEW YORK NY 10019

008848P001-1413A-095
FIFTH THIRD BANK
JOHN SHEA ASST VICE PRESIDENT
580 WALNUT ST
CINNCINNATI OH 45202

008849P001-1413A-095
FIFTH THIRD BANK
PEGGY BODE
38 FOUNTAIN SQUARE PLZ
CINNCINNATI OH 45263

008850P001-1413A-095
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLZ
MD10904A
CINCINNATI OH 45263

008850S001-1413A-095
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER A LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

011908P001-1413A-095
FIFTH THIRD BANK
RANDY WILLOUGHBY
PO BOX 635188
CINCINNATI OH 45263-5188

020032P001-1413A-095
FIFTH THIRD BANK
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

020033P001-1413A-095
FIFTH THIRD BANK
FIFTH THIRD EQUIPMENT FINANCE CO
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

011909P001-1413A-095
FILMTECH INC
DAVID WIEDERMAN
581 MC DONALD AVE
BROOKLYN NY 11218

011934P001-1413A-095
FILTER EQUIPMENT CO
MARIA FUCETOLA
1440 HIGHWAY 34
WALL TOWNSHIP NJ 07753-6807

011935P001-1413A-095
FILTER PROCESS AND SUPPLY
JACK EICHENLAUB
45 STOUTS LN UNIT 3
MONMOUTH JUNCTION NJ 08852

New England Motor Freight, Inc., et al.
Exhibit Pages

011936P001-1413A-095
FILTER PRODUCTS CO
CLAIMS DEPT
PO BOX 13068
RICHMOND VA 23225-0068

011937P001-1413A-095
FILTERS UNLIMITED
GREGORY WHITE
PO BOX 12932
WILMINGTON DE 19850

011938P001-1413A-095
FINCH SVC
9 VENTURE WAY
ELDERSBURG MD 21784-6936

011939P001-1413A-095
FINCH SVC INC
JOHN DEERE DEALER
1127 LITTLESTOWN PIKE
WESTMINSTER MD 21157

011940P001-1413A-095
FINDLAY IMPLEMENT CO
JOHN DEERE DEALER
1640 NORTH RIDGE RD
FINDLAY OH 45840-1902

011941P001-1413A-095
FINDLAY MUNICIPAL COURT
318 DORNEY PLZ RM 206
P O BOX 826
FINDLAY OH 45839

011942P001-1413A-095
FINE TERROIR SELECTIONS
SARA SANCHEZ
34 E PUTNAM AVE STE 100
GREENWICH CT 06830

011943P001-1413A-095
FINGER LAKES ENVIROTECH LLC
SHELBY L BIERWILER
691 ADDISON RD
PAINTED POST NY 14870

011944P001-1413A-095
FINGERLAKES ELECTRIC SUPPLY
DIANE MILLER
802 W SENECA ST
ITHACA NY 14850-3336

011945P001-1413A-095
FINGERS RADIATOR HOSPITAL INC
2006 RT 1 NORTH
NORTH BRUNSWICK NJ 08902

020451P001-1413A-095
FINISH LINE
P O BOX 621
BOYERTOWN PA 19512-0621

011946P001-1413A-095
FINISHLINE VEHICLE REPAIR AND
MAINTENANCE
3400 W MOUND RD
JOLIET IL 60436

021060P001-1413A-095
FINISHMASTER
P O BOX 21248
EAGAN MN 55121-0248

011947P001-1413A-095
FIRE ALARM AND SAFETY
LEONARD DANIELS
122 BRIDGE ST
PELHAM NH 03076-3403

011948P001-1413A-095
FIRE SAFETY EQUIPMENT SUPPLY
606 WEST RACE ST
PO BOX 638
MARTINSBURG WV 25402

011953P001-1413A-095
FIRE-X CORP OF VIRGINIA
PO BOX 9757
RICHMOND VA 23228

011949P001-1413A-095
FIREBALL TRANSPORT LLC
JOHN
P O BOX 6
FAIRFAX VT 05454

020104P001-1413A-095
FIREMAN'S FUND INSURANCE COMPANIES
PO BOX 777
NOVATO CA 94998

020104S001-1413A-095
FIREMAN'S FUND INSURANCE COMPANIES
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

011950P001-1413A-095
FIREMATIC AND SAFETY EQUIPMENT CO INC
KIM
450 RIVER DR
GARFIELD NJ 07026

011951P001-1413A-095
FIREPLACE PRODUCTS
ASHLEY MONIGER
2201 B LAKESIDE BLVD
EDGEWOOD MD 21040

011952P001-1413A-095
FIREPROTEC
226 SOUTH OAK CIR
COLCHESTER VT 05446

020188P001-1413A-095
FIRESTONE BLDG PRODS TRANSPLACE
FIRESTONE BLDG PRODS
PO BOX 3001
NAPERVILLE IL 60566-7001

011956P001-1413A-095
FIRESTONE BUILDING PRODUCTS
GL 8002333 /PC 10
PO BOX 93661
CHICAGO IL 60673-3661

019129P001-1413A-095
FIRESTONE BUILDING PRODUCTS CO
TIM HOLLOWAY
200 4TH AVE S
NASHVILLE TN 37201-2255

019130P001-1413A-095
FIRESTONE BUILDING PRODUCTS CO
HANK ROEDELL
200 4TH AVE SOUTH
NASHVILLE TN 37201-2255

011954P001-1413A-095
FIRST BAPTIST CHURCH
CARGO CLAIMS
10956 S LAKE RD
PAVILION NY 14525

011957P001-1413A-095
FIRST CHOICE SCANNING AND COPY
SVC INC
1490 WILLIAM FLOYD PKWY
STE 105, EAST YAPHANK NY 11967

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 011955P001-1413A-095<br>FIRST ORDER LLC<br>JACK SHOEMAKER<br>4383 HECKTOWN ROADSUITE B<br>BETHLEHEM PA 18020 | 011958P001-1413A-095<br>FIRST PLACE WELDING INC<br>183 EAST COUNTY RD<br>RUTLAND MA 01543 | 011959P001-1413A-095<br>FIRST PREFERENCE PROD<br>WILLIAM SCHWAIKERT<br>PO BOX 630C<br>LAKEVILLE CT 06039-0782 | 011960P001-1413A-095<br>FIRST PROTECTION SVC INC<br>PO BOX 7209<br>SCARBOROUGH ME 04070-7209 |
| 011961P001-1413A-095<br>FIRST QUALITY POWER PLACE<br>DAN JOHNSON<br>16891 KINSMAN RD<br>MIDDLEFIELD OH 44062 | 011962P001-1413A-095<br>FIRST QUALITY PRODUCTS<br>DAN ADAMS<br>121 NORTH RD<br>MC ELHATTAN PA 17748-0170 | 011963P001-1413A-095<br>FIRST QUALITY TISSUE<br>MICHAEL RENNINGER<br>655 E PK ST<br>LOCK HAVEN PA 17745-2901 | 011964P001-1413A-095<br>FIRST SOURCE LLC<br>KATHLEEN BROWN<br>3612 LA GRANGE PKWY<br>TOANO VA 23168-9347 |
| 018334P001-1413A-095<br>FIRST TRANSIT INC VILNEUVE MESINE<br>ATTORNEY FOR THE PLAINTIFF PARK<br>6301 IVY LN STE 600<br>GREENBELT MD 20770 | 018335P001-1413A-095<br>FIRST TRANSIT INC VILNEUVE MESINE V<br>NEW ENGLAND MOTOR FREIGHT INC<br>MALIK GROOMS<br>4625 SHAMROCK AVE<br>BALTIMORE MD 21206 | 011965P001-1413A-095<br>FISCHER PAPER PRODUCTS<br>ALISON PACHECO<br>179 IDA AVE<br>ANTIOCH IL 60002-1838 | 011966P001-1413A-095<br>FISCHER SKIS<br>STEPHEN MCADAMS<br>60 DARTMOUTH DR<br>AUBURN NH 03032-3981 |
| 011967P001-1413A-095<br>FISH AND WILDLIFE<br>DANIEL AZZATO<br>4100 SUNRISE HWY<br>OAKDALE NY 11769-1013 | 011968P001-1413A-095<br>FISHER AND FATHER INC<br>JOHN DEERE DEALER<br>2449 STATE RTE 257<br>CRANBERRY PA 16319-3123 | 020189P001-1413A-095<br>FISHER PRINTING TRANSPLACE<br>FISHER PRINTING<br>P O BOX 425<br>LOWELL AR 72745-0425 | 011969P001-1413A-095<br>FISHER SCIENTIFIC<br>DENISE YARIA<br>300 INDUSTRY DR<br>PITTSBURGH PA 15275-1001 |
| 011970P001-1413A-095<br>FISHER SCIENTIFIC<br>COMMERCIAL TRAFFIC<br>12487 PLAZA DR<br>PARMA OH 44130-1056 | 019131P001-1413A-095<br>FISHER SCIENTIFIC<br>P O BOX 61050<br>FORT MYERS FL 33906-1050 | 011971P001-1413A-095<br>FISHERS COLLISION REPAIR<br>12685 FORD  DR<br>FISHERS IN 46038 | 011972P001-1413A-095<br>FISKARS BRANDS INC<br>KEVIN RUWADI<br>1330 CAMPUS PKWY<br>WALL NJ 07719 |
| 011973P001-1413A-095<br>FISS CHIROPRACTIC<br>381 SUNRISE HIGHWAY<br>LYNBROOK NY 11563 | 011974P001-1413A-095<br>FIT FOUNDATION<br>SPECIAL EVENTS OFFICE<br>227 WEST 27TH ST C204<br>NEW YORK CITY NY 10001 | 011975P001-1413A-095<br>FITCH CO<br>2201 RUSSELL ST<br>BALTIMORE MD 21230-3198 | 011976P001-1413A-095<br>FITZMARK INC<br>P O BOX 68847<br>INDIANAPOLIS IN 46268-0847 |
| 011977P001-1413A-095<br>FIVE STAR EQUIPMENT<br>DENISE WITKOWSKI<br>PO BOX 985<br>ORCHARD PARK NY 14127-0985 | 011978P001-1413A-095<br>FIVE STAR EQUIPMENT<br>JOHN DEERE DEALER<br>284 ELLICOTT RD<br>WEST FALLS NY 14170 | 011979P001-1413A-095<br>FIVE STAR EQUIPMENT<br>JOHN DEERE DEALER<br>PO BOX 176<br>DUNMORE PA 18512 | 011980P001-1413A-095<br>FIVE STAR EQUIPMENT<br>6500 EAST TAFT RD<br>EAST SYRACUSE NY 13057-9637 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019981P001-1413A-095<br>FIVE STAR INTERNATIONAL LLC<br>ROB K WEAVER<br>PO BOX 64006<br>BALTIMORE MD 21264-4006 | 019132P001-1413A-095<br>FIVE STAR INTERNATIONAL LLC<br>PO BOX 64006<br>BALTIMORE MD 21264-4006 | 011982P001-1413A-095<br>FIVE STAR URGENT CARE CICERO<br>PO BOX 248<br>ELLICOTTVILLE NY 14731 | 011983P001-1413A-095<br>FJN FINE WINES DBA BEST<br>BELELESA CARROLL<br>5 CARPENTER ST<br>PAWTUCKET RI 02860-1785 |
| 011984P001-1413A-095<br>FJORDS<br>MATT LEBRON<br>1200 ROUTE 523<br>FLEMINGTON NJ 08822-7097 | 011985P001-1413A-095<br>FL MERRILL CONSTRUCTION INC<br>F L MERRILL<br>35 VETERANS DR<br>LOUDON NH 03307-4400 | 000127P002-1413A-095<br>FL- DEPT OF REVENUE<br>FREDERICK F RUDZIK ESQ<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 000127S001-1413A-095<br>FL- DEPT OF REVENUE<br>CHRISTOPHER THOMAS<br>PO BOX 8045<br>TALLAHASSEE FL 32314-8045 |
| 011986P001-1413A-095<br>FLANDERS CORP<br>BRENDA TORRES PAMELA TYLER<br>P O BOX 1658<br>SMITHFIELD NC 27577-1658 | 011987P001-1413A-095<br>FLANDERS CORP<br>ARGUS LOGISTICS<br>PO BOX 4750<br>TROY MI 48099-4750 | 011988P001-1413A-095<br>FLANDERS PRECISIONAIRE<br>PAMELA TYLER BRENDA TORRES<br>PO BOX 1658<br>SMITHFIELD NC 27577-1658 | 011989P001-1413A-095<br>FLAT WORLD SUPPLY CHAIN<br>LOROCO INDUSTRIES<br>2342 TECHNOLOGY DR STE<br>O FALLON MO 63366-2518 |
| 011990P001-1413A-095<br>FLATWOODS LAWN AND GARDEN<br>JOHN DEERE DEALER<br>PO BOX 38<br>FLATWOODS WV 26621 | 011991P001-1413A-095<br>FLAUZINO TRANSPORT INC<br>9 SUMMMER ST<br>HUDSON MA 01749 | 020885P001-1413A-095<br>FLAVOR AND FRAGRANCE<br>FLAVOR AND FRAGRANCE S<br>KEYSTONE DEDICATED<br>P O BOX 752<br>CARNEGIE PA 15106-0752 | 011992P001-1413A-095<br>FLECO<br>DAWN SAMSEL<br>11 SEA PAVE RD<br>SOUTH WINDSOR CT 06074 |
| 011993P001-1413A-095<br>FLECO INDUSTRIES<br>AFS LOGISTICS<br>PO BOX 18170<br>SHREVEPORT LA 71138-1170 | 011994P001-1413A-095<br>FLEET CHARGE INC<br>JILL MATTSON<br>ACCNT REP<br>PO BOX 844508<br>DALLAS TX 75284-4315 | 011995P001-1413A-095<br>FLEET ENTERPRISES INC<br>CAROLE PIZZUTI<br>1000 JOHN R/SUITE 110<br>TROY MI 48083 | 011996P001-1413A-095<br>FLEET EQUIPMENT INC<br>BOX 110<br>107 BEENO RD<br>DARRAGH PA 15625 |
| 011997P001-1413A-095<br>FLEET PARTS AND SVC INC<br>KRISTI DOLAN<br>563 CORTLANDT ST<br>BELLEVILLE NJ 07109 | 011998P001-1413A-095<br>FLEET PRIDE<br>PO BOX 847118<br>DALLAS TX 75284-7118 | 011999P001-1413A-095<br>FLEET PRIDE INC<br>DEBRA<br>PO BOX 847118<br>DALLAS TX 75284-7118 | 012000P001-1413A-095<br>FLEET RESPONSE<br>6450 ROCKSIDE WOODS BLVD SOUTH<br>CLEVELAND OH 44131-2237 |
| 012001P001-1413A-095<br>FLEETPRIDE INC<br>269 STATE ST<br>NORTH HAVEN CT 06473 | 012002P001-1413A-095<br>FLEETSOURCE LEASING<br>LORI RITZ<br>PO BOX 352<br>FREEHOLD NJ 07728 | 012003P001-1413A-095<br>FLEETWASH INC<br>P O BOX 36014<br>NEWARK NJ 07188-6014 | 012004P001-1413A-095<br>FLEISHMANN'S VINEGAR<br>TERRY ORTIZ HEATHER SIPES<br>4754 ROUTE 414<br>NORTH ROSE NY 14516-9704 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019133P001-1413A-095
FLEMINGTON ALUMINUM
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

012005P001-1413A-095
FLEX MEMBRANE INTL
CLAIMS DEPT STE 400
2670 LEISCZS BRIDGE RD
LEESPORT PA 19533

012006P001-1413A-095
FLEXI VAN LEASING
PO BOX 3228
BOSTON MA 02241-3228

012007P001-1413A-095
FLEXON INDUSTRIES
1 FLEXON PLZ
NEWARK NJ 07114

019134P001-1413A-095
FLEXPORT INTL LLC
PLYSSA
760 MARKET ST
9TH FL
SAN FRANCISCO CA 94102-2401

012008P001-1413A-095
FLEXPORT LLC
760 MARKET ST
9TH FL
SAN FRANCISCO CA 94102-2401

019135P001-1413A-095
FLICKERWOOD WINE
BRANDON OSBORNE
309 FLICKERWOOD RD
KANE PA 16735-3915

012009P001-1413A-095
FLOOR SYSTEMS INC
DANIELLE MURPHY
15 OXFORD WAY
HUNTINGTOWN MD 20639-3315

012010P001-1413A-095
FLORENCE COUNTY FAMILY COURT
BOX MSC-1  COUNTY COMPLEX
180 N IRBY ST
FLO SC 29501

008820P001-1413A-095
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0120

012011P001-1413A-095
FLORIDA DOT/TOLL-BY-PLATE
P O BOX 105477
ATLANTA GA 30348-5477

012012P001-1413A-095
FLORIDA FILLET TABLES
JOHN BEAUDRY
5931 RAVENSWOOD RD
UNIT A3
FORT LAUDERDALE FL 33312-6646

012013P001-1413A-095
FLORIDA UNEMPLOYMENT
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0180

012014P001-1413A-095
FLORISTS MUTUAL INSAS SUB FOR
FLORAL SVC SUBROGATION
KEY FLORAL INC AND  INTEGRATED
POB 8043
STEVENS POINT WI 54481

012015P001-1413A-095
FLOW CONTROL
JUSTIN CURTIN
2 ENTERPRISE CT
SEWELL NJ 08080-4112

012016P001-1413A-095
FLOWER CITY OF HABITAT FOR
HUMANITY
2199 E HENRIETTA  RD /PETRONIO
ROCHESTER NY 14623-4505

019136P001-1413A-095
FLUOR FEDERAL SOLUTIONS
RICK GAMBINI
13455 SUNRISE VLY DR
HERNDON VA 20171-3295

012017P001-1413A-095
FLYNN'S OMAR TIRE
LIZ KINNEY
CREDIT MAN
PO BOX 1050
HERMITAGE PA 16148

012018P001-1413A-095
FM BROWN
TRANSLOGISTICS INC
321 N FURANCE ST
BIRDSBORO PA 19508

012019P001-1413A-095
FM GENERATOR INC
KATHY POWERS
ACCOUNTS PAYABLE SPECIALIST
35 PEQUIT ST
CANTON MA 02021

012020P001-1413A-095
FMC BIOPOLYMER
RHONALYN ARSENAL
2929 WALNUT ST
PHILADELPHIA PA 19104

012021P001-1413A-095
FMP LAKESIDE ASSOCIATES LP
FIRST MONTGOMERY GROUP 34
902 VALLEY RD-#34/CLUBHOUSE
MELROSE STATION PA 19027

012022P001-1413A-095
FOCAL POINT LLC
4141 S PULASKI RD
CHICAGO IL 60632-3414

012023P001-1413A-095
FOLAND SALES INC
CHARLES FOLAND
6424 E TAFT RD
EAST SYRACUSE NY 13057-9643

012024P001-1413A-095
FOLEY LIFT INC
855 CENTENNIAL AVE
PISCATAWAY NJ 08855

012025P001-1413A-095
FOLLETT CORP
ERICKA SIMMONS
777 ELSBREE ST
FALL RIVER MA 02720-7307

012026P001-1413A-095
FOOD HANDLER INC
LESLEY TAMAYO
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

018503P001-1413A-095
FOOD HAULERS INC
505 DIVISION ST
PO BOX 506
ELIZABETH NJ 07207

New England Motor Freight, Inc., et al.

Exhibit Pages

012027P001-1413A-095
FOOD IRELAND
230 E 3RD ST
MOUNT VERNON NY 10553-5133

012028P001-1413A-095
FOODGUYS
ESHIPPIPING LLC
PO BOX 14126
PARKVILLE MO 64152

012029P001-1413A-095
FOOT JOY
MEGA LOGISTICS
300 WAMPANOAG TRL
RIVERSIDE RI 02915

012030P001-1413A-095
FORBES CANDIES INC
MARION LAWTON
1300 TAYLOR FARM RD
VIRGINIA BEACH VA 23453-3141

012031P001-1413A-095
FORBES CHOCOLATE
KELLY CLIFFORD
800 KEN MAR IND PK
BROADVIEW HEIGHTS OH 44147-2922

019137P001-1413A-095
FORBES CHOCOLATE
CHERL VOZAR
800 KEN MAR INDUSTRIAL PKWY
BROADVIEW HEIGHTS OH 44147-2922

019138P001-1413A-095
FORBES CHOCOLATE
CHERL VOZAR
800 KEN MAR IND PK
BROADVIEW HEIGHTS OH 44147-2922

012032P001-1413A-095
FORD BUSINESS MACHINES
700 LAUREL DR
CONNELLSVILLE PA 15425

012033P001-1413A-095
FORD GUM
DALE SCROGER
18 NEWTON AVE
AKRON NY 14001-1030

012034P001-1413A-095
FORD GUM
BARBARA DELEON
640 MARGATE DR
LINCOLNSHIRE IL 60069-4247

012035P001-1413A-095
FOREMOST GROUPS
WINKY LI
906 MURRAY RD
EAST HANOVER NJ 07936-2202

012036P001-1413A-095
FORENSIC CONSULTANTS OF NORTH
AMERICA LLC
520 FELLOWSHIP RD STE E504
MT LAUREL NJ 08054

012037P001-1413A-095
FORENSIC RESOLUTIONS INC
222 HADDON AVE
STE 302
WESTMONT NJ 08108-2827

012038P001-1413A-095
FORESIDE HOME AND GARDEN
CAROLE WOOD
815 CHAPMAN WAY
NEWPORT NEWS VA 23608-1301

012039P001-1413A-095
FOREST DRAPERY HARDWARE
VICKIE BRAMBLETT
2500 DONN DR
CARTERSVILLE GA 30120

012040P001-1413A-095
FOREST PARK GARAGE
DAN ORE
3339 WAST LAKE RD
ERIE PA 16505

019139P001-1413A-095
FORGE CELLARS
RICHARD RAINEY
3775 MATTHEWS RD
BURDETT NY 14818-9728

012041P001-1413A-095
FORKLIFT TIRE NORTHEAST INC
MAIN
P O BOX 339
BARTONSVILLE PA 18321

020223P001-1413A-095
FORMS AND SURFACES
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

012042P001-1413A-095
FORMULIFE
11370 PAGEMILL RD
DALLAS TX 75243

018256P001-1413A-095
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020138P001-1413A-095
FORT WAYNE TERMINAL LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

019142P001-1413A-095
FORTIV-JACOBS VEHI
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

019141P001-1413A-095
FORTIVE JACOBS
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

019140P001-1413A-095
FORTIVE JACOBS VEHI
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

012043P001-1413A-095
FORTIVE JACOBS VEHICLE
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

012044P001-1413A-095
FORTIVE MATCO
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

012045P001-1413A-095
FORTRESS DOOR CO
CATHY HOVEY
PO BOX 4991
MARTINSVILLE VA 24115

New England Motor Freight, Inc., et al.
Exhibit Pages

012046P001-1413A-095
FORTUNE PLASTICS INC
TRANSPLACE SE CLAIMS
PO BOX 26277
GREENSBORO NC 27402

021018P001-1413A-095
FORWARD FOODS
DETOUR BARS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021019P001-1413A-095
FORWARD FOODS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021020P001-1413A-095
FORWARD FOODS
TRANSPORTATION INSI
P O BOX 23000
HICKORY NC 28603-0230

021038P001-1413A-095
FORWARD FOODS
DETOUR BARS
TRANSPORTATION INSI
P O BOX 23000
HICKORY NC 28603-0230

012047P001-1413A-095
FOSDICK
PO BOX 5012
WALLINGFORD CT 06494

012048P001-1413A-095
FOSTER CORP
CARGO CLAIMS
45 RIDGE RD
PUTMAN CT 06260

012049P001-1413A-095
FOSTER F WINELAND INC
CLAIMS DEPT
P O BOX 227
MARTINSBURG PA 16662-0227

012050P001-1413A-095
FOTO ELECTRIC SUPPLY CO
CLAIMS DEPT
1 REWE ST
BROOKLYN NY 11211

012051P001-1413A-095
FOUGERA PHARMACEUTICALS
DARRYL JACKSON
60 BAYLIS RD
MELVILLE NY 11747-0103

012052P001-1413A-095
FOUNDATION RADIOLOGY GROUP
75 REMITTANCE DR 3310
CHICAGO, IL 60675

012053P001-1413A-095
FOUR IN ONE LLC
CASANDRA WETHERBEE
12 ALPHA RD
CHELMSFORD MA 01824

019143P001-1413A-095
FOUR IN ONE LLC
BERNADETTE JONES
12 ALPHA RD
CHELMSFORD MA 01824-4102

012054P001-1413A-095
FOUR QUARTERS PLUMBING
HEATING AND AIR CONDITIONING
2601 RIVER RD UNIT 4
CINNAMINSON NJ 08077

012055P001-1413A-095
FOUR SEASON ACUPUNCTURE PC
27 WEST COLUMBIA ST
HEMPSTEAD NY 11550

012056P001-1413A-095
FOUR STAR TRANSPORTATION
DRAWER  1373PO BOX 7077
TROY MI 48007-7077

012057P001-1413A-095
FOX FENCE CO INC
2637 LOCKPORT RD
NIAGARA FALLS NY 14305-2226

012058P001-1413A-095
FOX ROTHSCHILD LLP
ACCOUNTS REC-74
PO BOX 5231
PRINCETON NJ 08543-5231

012059P001-1413A-095
FOX RUN BRANDS
JIM MC ANALLY
1907 STOUT DR/CHRISTINE MOORE
IVYLAND PA 18974

012060P001-1413A-095
FOX TOWING AND TRUCK SERV INC
29 WEST CURRY RD
WILMINGTON OH 45177

012061P001-1413A-095
FOX TOWING INC
MAIN
8741 NORTH GILMORE RD
FAIRFIELD OH 45014-2015

012062P001-1413A-095
FP WOLL AND CO
KATHY MCDONOUGH
10060 SANDMEYER LN
PHILADELPHIA PA 19116

012063P001-1413A-095
FPPF CHEMICAL CO
FREIGHT MANAGEMENT PLU
PO BOX 101495
PITTSBURGH PA 15237-8495

012064P001-1413A-095
FR CONVERSIONS
TATIANA METS
1231 TECH CT
WESTMINSTER MD 21157-3029

012065P001-1413A-095
FRADKIN AND WEBER PA
FOR LENDMARK FINANCIAL SVC
200 E JOPPA RD STE 301
TOWSON MD 21286

012066P001-1413A-095
FRAN ROCK INC
230 WEST NYACK RD
WEST NYACK NY 10994

012067P001-1413A-095
FRANCINE RENA LEE AND LAW OFFICE
OF PETER T NICHOLL AS ATTY
36 SO CHARLES ST  STE 1700
BALTIMORE MD 21201

012068P001-1413A-095
FRANCIS AND KATHRINE BOYLE
6 ASHLYNN RD
MALVERN PA 19355

New England Motor Freight, Inc., et al.
Exhibit Pages

018336P001-1413A-095
FRANCIS BECK AND KIMBERLY BECK
ATTORNEY FOR THE PLAINTIFFS HANDLER
HENNING AND ROSENBERG LLP
ANDREW C SPEARS
1300 LINGLESTOWN RD
HARRISBURG PA 17110

018337P001-1413A-095
FRANCIS BECK ET AL V
NEW ENGLAND MOTOR FREIGHT ET AL
ATTORNEY FOR THE DEFENDANT
SWARTZ CAMPBELL LLC KEVIN CANAVAN
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

018338P001-1413A-095
FRANCIS BECK ET AL V
NEW ENGLAND MOTOR FREIGHT ET AL
MARK SELLERS
317 WHISKEY SPRING RD
DILLSBURG PA 17019

006716P001-1413A-095
FRANCIS BELTRAN
ADDRESS INTENTIONALLY OMITTED

003674P001-1413A-095
FRANCIS DIMONDI
ADDRESS INTENTIONALLY OMITTED

018585P001-1413A-095
FRANCIS RODRIGUEZ-RODRIGUE
ADDRESS INTENTIONALLY OMITTED

019145P001-1413A-095
FRANCIS ZUPO
BUFFALO
1904 CENTER ST
EAST AURORA NY 14052

004981P001-1413A-095
FRANCISCO GOMEZ BUENO
ADDRESS INTENTIONALLY OMITTED

012069P001-1413A-095
FRANCO VAGO INTL INC
ASUKA MEIKI FL 2
145-68 228TH ST
SPRINGFIELD GARDENS NY 11413-3934

012070P001-1413A-095
FRANK B FUHRER WHOLESALE
THOMAS SMITH
3100 E CARSON ST
PITTSBURGH PA 15203

012071P001-1413A-095
FRANK GMC
325 ORIENT WAY
LYNHURST NJ 07071

012073P001-1413A-095
FRANK J ZOTTOLA CONSTRUCTION
PAULINE WILLIAMS
595 PITTSBURGH RD
BUTLER PA 16002

012072P001-1413A-095
FRANK LOWE
LISSETTE NORTON
44 RAMSEY RD
SHIRLEY NY 11967-4704

012074P001-1413A-095
FRANK M PEESCHAPTER13 TRUSTEE
DEPT 781158
PO BOX 78000
DETROIT MI 48278-1158

012075P001-1413A-095
FRANK MORAN AND SONS
1508 JOH AVE
HALETHORPE MD 21227-1000

012076P001-1413A-095
FRANK PECORARO
20 BERKS CT
NEW CASTLE DE 19720

008106P001-1413A-095
FRANK TRICOLI
ADDRESS INTENTIONALLY OMITTED

006200P001-1413A-095
FRANK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

012077P001-1413A-095
FRANKIE AND DYLAN'S COLLISION
10360 STATE RT 43
STREETSBORO OH 44241

005146P001-1413A-095
FRANKIE BROOKSHIRE
ADDRESS INTENTIONALLY OMITTED

004503P002-1413A-095
FRANKIE ROQUE
ADDRESS INTENTIONALLY OMITTED

012078P001-1413A-095
FRANKLIN CENTER FOR REHAB
AND NURSING
142-27 FRANKLIN AVE
FLUSHING NY 11355

012079P001-1413A-095
FRANKLIN CNTY AREA TAX BUREAU
RICHARD FAHNESTOCKTAX OFFICER
443 STANLEY AVE
CHAMBERSBURG PA 17201-3600

012080P001-1413A-095
FRANKLIN COUNTY MUNICIPAL
COURT
375 SOUTH HIGH ST
COLUMBUS OH 43215-4520

000056P001-1413A-095
FRANKLIN COUNTY TREASURER
PO BOX 742538
CINCINNATI OH 45274-2538

012081P001-1413A-095
FRANKLIN ELECTRIC
JONATHAN WALKER
10 TWOSOME DR
MOORESTOWN NJ 08057-1366

012082P001-1413A-095
FRANKLIN GRIFFITH
LYNN OSCAR
5 SECOND ST
TRENTON NJ 08611

012083P001-1413A-095
FRANKLIN PAINT CO
GEORGE GILDAWIE
259 COTTAGE ST
FRANKLIN MA 02038-3006

New England Motor Freight, Inc., et al.
Exhibit Pages

012084P001-1413A-095
FRANKLIN TRAFFIC SVC
CLAIMS DEPT
PO BOX 100
RANSOMVILLE NY 14131-0100

012085P001-1413A-095
FRANKLIN TRAILERS
CLAIMS DEPT
500 SPRINGDALE
SOMERDALE NJ 08083-1000

012086P001-1413A-095
FRANKS OF AMSTERDAM
185 W MAIN ST
AMSTERDAM NY 12010

012087P001-1413A-095
FRASCO FUEL OIL
2383 WESTFIELD ST
WEST SPRINGFIELD MA 01089

012088P001-1413A-095
FRASER AIS
320 PENN AVE
WEST READING PA 19611

020443P001-1413A-095
FRAZER JONES
FRAZER AND JONES
P O BOX 3065
SYRACUSE NY 13220-3065

012089P001-1413A-095
FRBBERMAID COMMERICAL PRODUCE
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

003675P001-1413A-095
FRED JOHNSON
ADDRESS INTENTIONALLY OMITTED

012090P001-1413A-095
FRED OTT INC
JOHN DEERE DEALER
PO BOX 1
BERKEY OH 43504

012091P001-1413A-095
FRED OTT INC
JOHN DEERE DEALER
5640 BERKEY SOUTHERN RD
BERKEY OH 43504-9655

012092P001-1413A-095
FRED OUTT INC
JOHN DEERE DEALER
PO POX 1
BERKEY OH 43504

018154P001-1413A-095
FREDDIE CARROLL
THE PISANCHYN LAW FIRM
MICHAEL PISANCHYN AND BRADLEY MOYER ESQS
524 SPRUCE ST
SCRANTON PA 18503

012093P001-1413A-095
FREDDY AUTO BODY
147 NORTH  6TH ST
NEWARK NJ 07107

006160P001-1413A-095
FREDDY HIDALGO
ADDRESS INTENTIONALLY OMITTED

012094P001-1413A-095
FREDERICK ELECTRIC CO
CLAIMS DEPT
1786 N MARKET ST
FREDERICK MD 21701

012095P001-1413A-095
FREDERICK NOLAND
JERRI SPAHR PALAK
600 S MARKET ST
FREDERICK MD 21701-6513

020881P001-1413A-095
FREDONIA LANDSTAR
FREDONIA
13410 SUTTON PK S
JACKSONVILLE FL 32224-5270

012096P001-1413A-095
FREEDOM MATERIALS
12144 SUSSEX HIGHWAY
GREENWOOD DE 19950

012097P001-1413A-095
FREEDOM TAXI CAB LLC
6801 BRADFORD PL
LAUREL MD 20707

012098P001-1413A-095
FREEHOLD SOIL CONSERVTION DIST
4000 KOZLOSKI RD
PO BOX 5033
FREEHOLD NJ 07728-5033

012099P001-1413A-095
FREEWAY WAREHOUSE INC
30 SOUTHARD AVE
FARMINGDALE NY 07227

012100P001-1413A-095
FREIGHT CENTER INC
34125 US 19 N
STE 130
PALM HARBOR FL 34684

020949P001-1413A-095
FREIGHT COWBOY
P O BOX 4601
HOUSTON TX 77210-4601

012102P001-1413A-095
FREIGHT MANAGEMENT INC
MR BOB WALTER
2900 EAST LA PALMA ST
ANAHEIM CA 92806

012101P001-1413A-095
FREIGHT MANAGEMENT PLUS
SRAY FELTER
4074 MOUNT ROYAL BLVD
PITTSBURGH PA 15237

012103P001-1413A-095
FREIGHT MGMT LOGISTICS
ECHO
600 W CHICAGO AVE STE 7
CHICAGO IL 60654

012104P001-1413A-095
FREIGHT MOTION
KYLE SCHEUMACK
11900 JOLLYVILLE RD
AUSTIN TX 78720-5001

012105P001-1413A-095
FREIGHT RUN
P O BOX 250
BROOKFIELD CT 06804-0250

New England Motor Freight, Inc., et al.
Exhibit Pages

012106P001-1413A-095
FREIGHT SPECIALISTS INC
BOX 503
SYRACUSE NY 13209

019146P001-1413A-095
FREIGHT SYSTEMS
CAPITAL TRANSPORTATION SOLUTIONS
1915 VAUGHN RD
KENNESAW GA 30144-4502

012107P001-1413A-095
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT
BOLTON ON L7E4G4
CANADA

019147P001-1413A-095
FREIGHTCOM
VINAY SINHA
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G4
CANADA

019148P001-1413A-095
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G40019
CANADA

012108P001-1413A-095
FREIGHTERA LOGISTICS
8036 200375 WATER ST
VANCOUVER BC V6B 01M9
CANADA

012109P001-1413A-095
FREIGHTLINER OF HARRISBURG
ALAN CASTON
4400 CHAMBERSHILL RD
HARRISBURG PA 17111-2403

012110P001-1413A-095
FREIGHTLINER OF HARTFORD INC
JIM DILAURO
199 ROBERTS ST
EAST HARTFORD CT 06108

012111P001-1413A-095
FREIGHTLINER OF MAINE
PO BOX 1169
BANGOR ME 04402

012112P001-1413A-095
FREIGHTLINER OF NEW HAMPSHIRE
P O BOX 1440
LONDONDERRY NH 03053

019149P001-1413A-095
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012113P001-1413A-095
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012114P001-1413A-095
FREIGHTQUOTECOM
ERICA DANIELS C JEFFERSON
P O BOX 7001/A COYLE
OVERLAND PARK KS 66207-0001

012115P001-1413A-095
FREIGHTQUOTECOM
COURTNEY JEFFERSON
PO BOX 7001
OVERLAND PARK KS 66207-0001

019150P001-1413A-095
FREIGHTQUOTECOM
ERICA DANIELS
PO BOX 7001
OVERLAND PARK KS 66207-0001

019151P001-1413A-095
FREIGHTQUOTECOM
RANDI FRUMP
PO BOX 7001
OVERLAND PARK KS 66207-0001

019152P001-1413A-095
FREIGHTQUOTECOM
ALEXYS FREEMAN
PO BOX 7001
OVERLAND PARK KS 66207-0001

019153P001-1413A-095
FREIGHTQUOTECOM
TAYLOR PRITCHARD
PO BOX 7001
OVERLAND PARK KS 66207-0001

019154P001-1413A-095
FREIGHTQUOTECOM
ANDRA GETTY
PO BOX 7001
OVERLAND PARK KS 66207-0001

019155P001-1413A-095
FREIGHTQUOTECOM
AMBER COYLE
P O BOX 7001
OVERLAND PARK KS 66207-0001

019156P001-1413A-095
FREIGHTQUOTECOM
FREIGHT PYMT CENTER
901 WEST CARONDELET DR
KANSAS CITY MO 64114-4674

012116P001-1413A-095
FREIGHTSNAP LLC
KEVIN
7907 BOND
LENEXA KS 66214

020154P001-1413A-095
FRESENIUS MEDICAL CARE
FRESENIUS MEDICAL CA
604 SALEM RD
ETTERS PA 17319-8908

000020P001-1413S-095
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

000063P001-1413S-095
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022

020319P001-1413A-095
FREUDENBERG
FREUDENBERG HOUSEHOL
39550 THIRTEEN MILE
NOVI MI 48377-2360

012117P001-1413A-095
FREY ELECTRIC
100 PERRCE AVE
TONAWANDA NY 14150-6711

012118P001-1413A-095
FRIANT AND ASSOCIATES
HELLEN NGUYEN
PO BOX 2037
SAN LEANDRO CA 94577-0313

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 029941P001-1413A-095<br>FRIANT AND ASSOCIATES MODE TRANS<br>FRIANT AND ASSOCIATES<br>P O BOX 2914<br>CONROE TX 77305-2914 | 012119P001-1413A-095<br>FRIEDMAN ELECTRIC<br>RYAN JOHANNES<br>258 ARMSTRONG RD<br>PITTSTON PA 18640 | 012120P001-1413A-095<br>FRIENDLY ACUPUNTURE PC<br>P O BOX 520028<br>FLUSHING NY 11352 | 012121P001-1413A-095<br>FRITO LAY INC<br>MAIL STOP 4A-403  DINAH ELMORE<br>7701 LEGACY DR<br>PLANO TX 75024-4002 |
| 018501P001-1413A-095<br>FROILAN MATAMOROS<br>12 IRVING ST<br>APT 2<br>JERSEY CITY NJ 07307 | 012122P001-1413A-095<br>FROM SPAIN<br>TEDDI BENJAMIN<br>61 CRESCENT ST<br>STAMFORD CT 06906-1815 | 012123P001-1413A-095<br>FROMM ELEC SUPPLY CORP<br>LEWIS LAW<br>2101 CENTER AVE<br>READING PA 19605-2872 | 012124P001-1413A-095<br>FRONTIER<br>PO BOX 20550<br>ROCHESTER NY 14602-0550 |
| 012125P001-1413A-095<br>FRONTIER<br>CLAIMS DEPT<br>726 W SHEIDAN<br>OKLAHOMA CITY OK 73102 | 012126P001-1413A-095<br>FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI OH 45274-0407 | 012127P001-1413A-095<br>FRONTIER TANK CENTER INC<br>CHRISTY<br>3800 CONGRESS PKWY<br>RICHFIELD OH 44286 | 012128P001-1413A-095<br>FRONTRUNNER NETWORK SYSTEMS<br>KAREN<br>300 MAIN ST STE 22<br>EAST ROCHESTER NY 14445 |
| 000084P001-1413S-095<br>FROST BROWN  TODD LLC<br>MARK A PLATT<br>100 CRESCENT COURT STE 350<br>DALLAS TX 75201 | 012129P001-1413A-095<br>FRY'S FIRE SYSTEMS LLC<br>PO BOX 3155<br>WILLIAMSPORT PA 17701 | 012130P001-1413A-095<br>FRYS PLASTIC<br>DOUGLAS ALEXANDER<br>560 RABBITOWN RD<br>PENNSDALE PA 17756 | 012131P001-1413A-095<br>FS INDUSTRIES<br>DAVID GOODWIN<br>20 TECHNOLGY WAY<br>WEST GREENWICH RI 02817-1710 |
| 012132P001-1413A-095<br>FSL MANAGEMENT CONSULTING INC<br>200 CORPORATE CTR DR<br>STE B<br>STOCKBRIDGE GA 30281 | 012133P001-1413A-095<br>FST LOGISTICS<br>TONYA CURRY<br>4417 EQUITY DR<br>COLUMBUS OH 43228-9645 | 019144P001-1413A-095<br>FST LOGISTICS<br>TONYA EASTER<br>3035 CHARTER ST<br>COLUMBUS OH 43228-4638 | 012134P001-1413A-095<br>FTS INTL EXPRESS<br>DINA XIKIS<br>1900 HEMPSTEAD TPKE STE 400<br>EAST MEADOW NY 11554 |
| 012135P001-1413A-095<br>FUCHS NORTH AMERICA<br>KRISTINA FISHER<br>3800 HAMPSTEAD MEXICO RD<br>HAMPSTEAD MD 21074-1787 | 012136P001-1413A-095<br>FUJI<br>TRANSLOGISTICS<br>321 N FURNACE ST STE 30<br>BIRDSBORO PA 19508-2057 | 020380P001-1413A-095<br>FUJI ELECTRIC CORP TRANSLOGISTICS<br>FUJI ELECTRIC CORP<br>321 N FURNACE ST<br>BIRDSBORO PA 19508-2057 | 019157P001-1413A-095<br>FUJI FILM<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK IL 60133-5422 |
| 012137P001-1413A-095<br>FUJI PHOTO FILM<br>TRANSP ACCNT NETW<br>PO BOX 1269<br>PLACENTIA CA 92871-1269 | 019158P001-1413A-095<br>FUJI PHOTO FILM<br>NATL TRAF LA CAL PRESS 0<br>P O BOX 4367<br>LOS ANGELES CA 90078-4367 | 012138P001-1413A-095<br>FUJI PHOTO FILM USA<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK IL 60133-5422 | 019159P001-1413A-095<br>FUJIFILM AVERITT<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK IL 60133-5422 |

New England Motor Freight, Inc., et al.
Exhibit Pages

012139P001-1413A-095
FULL MOON VISTA BIKE AND SPORT
BIRAN VENDERBOSCH
661 SOUTH AVE STE A
ROCHESTER NY 14620

012140P001-1413A-095
FULMER RECOVERY AND TRANSPORT
BRETT FULMER
PO BOX 114
WYSOX PA 18854

012141P001-1413A-095
FULTON COUNTY EMA
FULTON
8848 ST RT 108 STE 105
WAUSEON OH 43567

012142P001-1413A-095
FULTON TOOL
802 W BROADWAY
FULTON NY 13069

012143P001-1413A-095
FUNITURE INC
DM TRANSPORTATION
P O BOX 621
BOYERTOWN PA 19512-0621

012144P001-1413A-095
FURNITURE DESIGNHOUSE
RON TORRIANI
23 BRANDYWINE RD
HO HO KUS NJ 07423

000015P001-1413A-095
FUTA DEPOSIT
PAYROLL WIRES ONLY
PO BOX 804521
CINCINNATI OH 45999-0046

012145P001-1413A-095
FUTURE FOAM
ERIN LORENSINI
259 CANAL RD
FAIRLESS HILLS PA 19030-4305

012146P001-1413A-095
FUTURE TIRE CO
CLAIMS DEPT
202 BETHPAGE SWEET HOLLOW
OLD BETHPAGE NY 11804

012147P001-1413A-095
FUTURE TIRE CO
FRANCO CUSUMANO
2235 E CASTOR AVE
PHILADELPHIA PA 19134-2701

012148P001-1413A-095
FUTURE TIRE CO
DAVE THOMAS
381 ROTTERDAM INDUSTRAIL AVE
BLDG 3
SCHENECTADY NY 12306

012149P001-1413A-095
FUTURES REHABILITATION CENTER
DAVID RINFRETTE
1 FUTURES WAY
BRADFORD PA 16701-1866

012150P001-1413A-095
FW WEBB CO
PAUL FAVREAU
1 BON TERRAIN DR
AMHERST NH 03031-2335

012151P001-1413A-095
FW WEBB CO
LINDA DE MELLE
150 POSTAL SERVICE WAY
SOUTH PORTLAND ME 04106

019161P001-1413A-095
FW WEBB CO
DONNA RIVERS
80 PARK AVE
WILLISTON VT 05495-9783

012152P001-1413A-095
FYDA FREIGHTLINER CINCINNATI
1 FREIGHTLINER DR
CINCINNATI OH 45241

012153P001-1413A-095
FYDA FREIGHTLINER COLUMBUSINC
1250 WALCUTT RD
COLUMBUS OH 43228

012154P001-1413A-095
G AND B INTERNATIONAL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

012158P001-1413A-095
G AND G TRANSPORTATION SVC INC
ED GROTE
MANAGER
7130 DILLWARD AVE
CINCINNATI OH 45216

012155P001-1413A-095
G AND H EQUIPMENT
JOHN DEERE DEALER
314 OLD MAPLE AVE
NORTH HAVEN CT 06473-3248

012159P001-1413A-095
G AND H EQUIPMENT  AND  SALE
GERARD ADINOLFI
314 OLD MAPLE AVE
NORTH HAVEN CT 06473-3248

020805P001-1413A-095
G F HEALTH
G F HEALTH PRODS
30 HEMLOCK DR
CONGERS NY 10920-1402

020162P001-1413A-095
G G H S
GRIFFIN GREENHOUSE
P O BOX 123
AKRON PA 17501-0123

020567P001-1413A-095
G G H S
G G HS
P O BOX 123
AKRON PA 17501-0123

012160P001-1413A-095
G H HARRIS
DELINQUENT TAX COLLECTOR
PO BOX 216
DALLAS PA 18612

012156P001-1413A-095
G JOANNU CYCLE
DENISE EKIERT
151 LUDLOW AVE
NORTHVALE NJ 07647-2305

019162P001-1413A-095
G L T
VALENTINA QUINTANA
4995 NW 72ND AVE STE 200
MIAMI FL 33166-5643

012157P001-1413A-095
G M Z
4929 SOLUTION CTR
WEST CHESTER OH 45069

New England Motor Freight, Inc., et al.
Exhibit Pages

012162P001-1413A-095
GA 23 COURTHOUSE
146 WHITE ST
DANBURY CT 06810-6853

012163P001-1413A-095
GABRIEL LOGAN LLC
NANCY COX
1689 E FRONT ST
LOGAN OH 43138-9290

012164P001-1413A-095
GABRIELLE JOHNSON
245 BRONX RIVER RD APT 5A
YONKERS NY 10704

012165P001-1413A-095
GABRIELLI KENWORTH OF NJ LLC
NOREEN LI
2306 US HIGHWAY 130
DAYTON NJ 08810

019163P001-1413A-095
GABRIELLI KENWORTH OF NJ LLC
2306 US HIGHWAY 130
DAYTON NJ 08810

019164P001-1413A-095
GABRIELLI TRUCK SALES
PETER PAVONE
3333 CONNOR ST
BRONX NY 10475-9382

012168P001-1413A-095
GAGNE AND SONS
MICHAEL BARDIER
28 OLD RTE 27 RD
BELGRADE ME 04917

012166P001-1413A-095
GAGNE INC
KIM PRENTICE
41 COMMERCIAL DR
JOHNSON CITY NY 13790-4111

020681P001-1413A-095
GAIAM
345 HIGH ST STE
HAMILTON OH 45011-6071

020983P001-1413A-095
GAIAM
FIT FOR LIFE
345 HIGH ST STE
HAMILTON OH 45011-6071

012167P001-1413A-095
GAIL GRAY LLC
2960 VALLEY CTR PKWY STE
STE 712
CENTER VALLEY PA 18034

019165P001-1413A-095
GALAXY FOODS DSV ROAD INC
JESSICA NELSON CLAIMS MANAGER
PO BOX 1685
MEDFORD OR 97501-0130

012169P001-1413A-095
GALDIERIE ELECTRICAL DIST
JOANN GALDIERI
637 LUZERNE ST
SCRANTON PA 18504-2626

012170P001-1413A-095
GALINA POKLONSKY AND SERGEI
OREL AS ATTY
2125 CENTER AVE  STE 310
FORT LEE NJ 07024

019166P001-1413A-095
GALLAGHER AND BASSETT
TERRY KING
11245 SLALOM LN #B
COLUMBIA MD 21044

012171P001-1413A-095
GALLAGHER AND BASSETT SERV INC
NANCY MORTELL BARBARA AMATO
CLIENT FINANCIAL SVC
15763 COLLECTIONS CTR DR
CHICAGO IL 60693

018401P001-1413A-095
GALLAGHER BASSETT BRIANNA WHITE
PO BOX 2934
CLINTON LA 52733

012172P001-1413A-095
GALLAGHER BASSETT SVC
AS SUBROGEE OF CROWN EQUIPMENT
PO BOX 2934
CLINTON LA 52733-5934

012173P001-1413A-095
GALLAGHER BASSETT SVC
CLIENT FINANCIAL SVC
TWO PIERCE PLACE 3RD FLOOR
ITASCA IL 60143

020122P001-1413A-095
GALLAGHER BASSETT SVC INC
LEGAL DEPT
2850 GOLF RD
ROLLING MEADOWS IL 60008

012174P001-1413A-095
GALLAGHER SHARP ATTORNEYS
1501 EUCLID AVE
CLEVELAND OH 44115

012175P001-1413A-095
GALLAGHER TIRE
ALAN FLUET
1901 HARTEL AVE
LEVITTOWN PA 19057-4505

018436P001-1413A-095
GALLANT AND WEIN
31 NATIONAL RD
EDISON NJ 08817

012176P001-1413A-095
GALLO AND IACOVANGELO  LLP
180 CANAL VIEW BLVD
STE 100
ROCHESTER NY 14623

012177P001-1413A-095
GALLOWAY TRUCKING INC
PO BOX 809
PLATSTOW NH 03865-0809

012178P001-1413A-095
GALSTER ENTERPRISES
1655 MARTIN RD
JAMESTOWN NY 14701

019167P001-1413A-095
GALVAN INDUSTRIES
CHINUE SAUNDERS
7320 GALVAN WAY
HARRISBURG NC 28075-4300

012179P001-1413A-095
GAMAL HAMPTON
9700 FITCH HILL RD
OWINGS MILLS MD 21117

New England Motor Freight, Inc., et al.

**Exhibit Pages**

012180P001-1413A-095
GAMPP INC
JOHN DEERE DEALER
2229 STATE RTE 140
PORTSMOUTH OH 45662-8649

012181P001-1413A-095
GAMUT SYSTEMS AND SOLUTIONS LLC
LAURA BUILTA GAMUTSS
PO BOX 562357
CHARLOTTE NC 28256

019168P001-1413A-095
GAMUT SYSTEMS AND SOLUTIONS LLC
PO BOX 562357
CHARLOTTE NC 28256

012182P001-1413A-095
GANN LAW BOOKS
ONE WASHINGTON PARK
STE 1500
NEWARK NJ 07102

019169P001-1413A-095
GANSON ROSE EQUIPMENT
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019170P001-1413A-095
GAP STORES
ANGIE BARCOL
1360 DOLWICK DR
STE 100
ERLANGER KY 41018-3127

012183P001-1413A-095
GAR PRODUCTS
KDL
PO BOX 752
CARNEGIE PA 15106-0752

008932P001-1413A-095
GARDEN CITY TREATMENT CENTER
1150 RESERVOIR AVE
CRANSTON RI 02920

012184P001-1413A-095
GARDEN STATE FOOD GROUP LLC
LOUISE SALERNO
160 FRONTAGE RD
NEWARK NJ 07114

012185P001-1413A-095
GARDEN STATE ORTHOPAEDICS ASSO
28-04 BROADWAY
FAIR LAWN NJ 07410

012186P001-1413A-095
GARDINER OUTDOOR PRODUCTS
CLAIMS DEPT
11740 VERNON RD
WALDORF MD 20601-2903

012187P001-1413A-095
GARDNER CONNELL LLC
PAUL OCHAB
125 CONSTITUTION BLVD
FRANKLIN MA 02038-2584

012188P001-1413A-095
GARDNER DENVER INC
MIQ LOGISTICS
PO BOX 11250
OVERLAND PARK KS 66207

012189P001-1413A-095
GARDNER INC
DARYL DEFFENBAUGH
3641 INTERCHANGE RD
COLUMBUS OH 43204-1499

012190P001-1413A-095
GARNER'S TOWING
GARNER FAMILY ENTERPRISES INC
TINA BLAND
P O BOX 334
FORTVILLE IN 46040

020388P001-1413A-095
GARNIER THIEAUT
GARNIER THIEBAUT
7905 RALSTON RD #100
ARVADA CO 80002-2465

006626P001-1413A-095
GARRET BERNHOFER
ADDRESS INTENTIONALLY OMITTED

012191P001-1413A-095
GARRITY GRAHAM MURPHY GAROFALO
AND FLINN PC-ATTORNEY TRUST ACCN
72 EAGLE ROCK AVE STE 350
POB 438
EAST HANOVER NJ 07936

012192P001-1413A-095
GARSTON INC
JULIE KELLY
570 TOLLAND ST
EAST HARTFORD CT 06108-2662

012193P001-1413A-095
GARY A JURAK JR
GARY
26309 W RIVERBEND LN
CHANNAHON IL 60410

003857P001-1413A-095
GARY CHIRGWIN
ADDRESS INTENTIONALLY OMITTED

000121P001-1413S-095
GARY D. BRESSLER, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
300 DELAWARE AVE, STE 770
WILMINGTON DE 19801

005928P001-1413A-095
GARY DOZIER
ADDRESS INTENTIONALLY OMITTED

012194P001-1413A-095
GARY HEWITT
1765 S COLLEGEVILLE RD
COLLEGEVILLE PA 19426

003685P001-1413A-095
GARY KIMBALL
ADDRESS INTENTIONALLY OMITTED

019375P001-1413A-095
GARY LEE
ADDRESS INTENTIONALLY OMITTED

012195P001-1413A-095
GARY LIEPPER
7 THE SEPENTINE
ROSYLN NY 11576

019639P001-1413A-095
GARY RAPACHE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

021032P001-1413A-095
GASCH PRINTING AMER GROUP
GASCH PRINTING
25 S ARIZONA PL #300
CHANDLER AZ 85224

012196P001-1413A-095
GASKELL AND GIOVANNINI LLC
945 PARK AVE STE 101
CRANSTON RI 02910

012197P001-1413A-095
GASKELLS TOWING INC
2555 GAR HIGHWAY
SWANSEA MA 02777

012198P001-1413A-095
GASKO MEYER
JEFF NOBER
6636 STATE RTE 52
LAKE HUNTINGTON NY 12752

012199P001-1413A-095
GATEWAY DISTRIBUTION
CLAIMS DEPT
11755 LEBANON RD MC 237
CINCINNATI OH 45241

012200P001-1413A-095
GATEWAY PAINT AND CHEMICAL
CLAIMS DEPT
2929 SMALLMAN ST
PITTSBURGH PA 15201-1522

019172P001-1413A-095
GATOR PLUMBING SUPPLY
DOROTHY MARIONE
1930 SWATHMORE AVE
LAKEWOOD NJ 08701-4547

012201P001-1413A-095
GCP
ODYSSEY LOGISTICS
4235 S STREAM BLVD STE
CHARLOTTE NC 28217-4588

019173P001-1413A-095
GCP APPIED TECH
62 WHITTEMORE AVE
CAMBRIDGE MA 02140-1623

012202P001-1413A-095
GCP APPLIED TECH
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

012203P001-1413A-095
GCR TIRE CENTERS
DEAN WHEELER
P O BOX 910530
DENVER CO 80291-0530

019174P001-1413A-095
GCR TIRE CENTERS
P O BOX 910530
DENVER CO 80291-0530

012161P001-1413A-095
GE LIGHTING
CONDATA
9830 W 190TH ST STE M
MOKENA IL 60448

020337P001-1413A-095
GEA PROCESS ENGINEERING
G E A PROCESS ENGINE
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

020338P001-1413A-095
GEA PROCESS ENGINEERING
NIRO ATOMIZER INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

000017P001-1413S-095
GEBHARDT & SMITH LLP
JAMES M SMITH
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000061P001-1413S-095
GEBHARDT & SMITH LLP
DAVID V FONTANA,ESQ
ONE SOUTH ST STE 2200
BALTIMORE MD 21202

000073P001-1413S-095
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000074P001-1413S-095
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST STREET
SUITE 1200
WILMINGTON DE 19801

012204P001-1413A-095
GEBRUDER WEISS
YULIANA LAVAYEN
33 WOOD AVE S
ISELIN NJ 08830-2735

021024P001-1413A-095
GEBRUDER WEISS
KILLERSPIN
251 WILLE RD #C
DES PLAINES IL 60016

019175P001-1413A-095
GEBRUDER WEISS INC
CARGO CLAIMS
251 WILLE RD STE C
DES PLAINES IL 60018-1861

019176P001-1413A-095
GEBRUDER WEISS INC
PETER FISCHETTI
251 WILLE RD STE C
DES PLAINES IL 60016

018469P002-1413A-095
GECIO A/S/O ANGEL PEREZ
POB 88
WOODBURY NY 11797

012205P001-1413A-095
GEFCO FORWARDING
RICHARD FABRE
2600B MAIN ST EXT
SAYREVILLE NJ 08872

012206P001-1413A-095
GEICO
TTNN SUBPOENA REQ
8000 LINCOLN DR EAST
STE 300
MARLTON NJ 08053

012207P001-1413A-095
GEICO
SUB OF LUTHER R MUNOZ
PO BOX 88
WOODBURY NY 11797-0088

012208P001-1413A-095
GEICO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

New England Motor Freight, Inc., et al.
Exhibit Pages

018510P001-1413A-095
GEICO
PO BOX 96008
WASHINGTON DC 20090

018517P001-1413A-095
GEICO
PO BOX 9111
MACON GA 31208

019177P001-1413A-095
GEICO
SUBPOENA REQ
8000 LINCOLN DR EAST
STE 300
MARLTON NJ 08053

012209P001-1413A-095
GEICO - SUB OF VIVIAN ANDERSON
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018340P001-1413A-095
GEICO A S O FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

018341P001-1413A-095
GEICO A S O KENNETH J FERSCH
ATTORNEY FOR THE PLAINTIFF
LAW OFFICE OF DENNIS MCMANUS
433 SOUTH MAIN ST
WEST HARTFORD CT 06110

018342P001-1413A-095
GEICO A S O KENNETH J FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

012210P001-1413A-095
GEICO A/S/O DALE MILTON
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018339P001-1413A-095
GEICO A/S/O FERSCH
ATTORNEY FOR PLAINTIFF
COHEN AND WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

012211P001-1413A-095
GEICO A/S/O HERLENTZ MESIDOR
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012212P001-1413A-095
GEICO AS
AS SUBROGEE FOR ASEN DOYKIN
PO BOX 88
WOODBURY NY 11797

012213P001-1413A-095
GEICO AS SUB FOR
MATTHEW BARBALATO
CASHIERS
P O BOX 96008
WASHINGTON DC 20090

012214P001-1413A-095
GEICO AS SUB FOR ALAN GERSTEL
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012215P001-1413A-095
GEICO AS SUB FOR AMITHA SMITH
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012216P001-1413A-095
GEICO AS SUB FOR CHOL S NA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012217P001-1413A-095
GEICO AS SUB FOR TEDDY LUBIS
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012218P001-1413A-095
GEICO AS SUB OF BRUCE LOWER
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012219P001-1413A-095
GEICO AS SUB OF CARLOS DIAZ
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012220P001-1413A-095
GEICO AS SUB OF FELICA GRASSIE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012221P001-1413A-095
GEICO AS SUB OF JHOVANNY GOMEZ
PO BOX 9111
MACON GA 31208-9111

012222P001-1413A-095
GEICO AS SUB OF ROBERTO VEGA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012223P001-1413A-095
GEICO AS SUB OF SCOTT TURCCI
CASHIERS
P 9O BOX 88
WOODBURY NY 11797

012224P001-1413A-095
GEICO AS SUB OF SUSAN YOUNG-O
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012225P001-1413A-095
GEICO AS SUB OFLYVBOV DALAYDA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012226P001-1413A-095
GEICO AS SUBROGEE OF
ESMERALDA RAMIREZ
PRAXIS CONSULTING
PO BOX  5
MUNCIE IN 47308-0005

018282P001-1413A-095
GEICO ASO FERSCH V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

018075P001-1413A-095
GEICO ASO MICHELE RANDI ROVIND
THOMAS W KAVANAGH
4608 WILLARD AVE
BETHESDA MD 20815

012227P001-1413A-095
GEICO CHOICE INS CO AS SUB OF
EBONY SCOTT
CASHIERS
PO BOX 88
WOODBURY NY 11797

New England Motor Freight, Inc., et al.
Exhibit Pages

012228P001-1413A-095
GEICO CHOICE INSCO AS SUB OF
ANGELA DOERING
CASHIERS
POB 96008
WASHINGTON DC 20090

012229P001-1413A-095
GEICO DIRECT
ONE GEICO BLVD
FREDERICKSBURG VA 22046

019178P001-1413A-095
GEICO GEN INSUR CO
AS SUBROGEE OF M DALY AND K DALY
LAW OFFICES OF RICKY J LUCYK
JAMES N DONOVAN ESQ
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

012230P001-1413A-095
GEICO GENERAL INS  A/S/O
JOSEPH C MIRANDA
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012233P001-1413A-095
GEICO GENERAL INS CO  A S O
CASHIERS
A J NUESIPOPOTER
POB 88
WOODBURY NY 11797

012231P001-1413A-095
GEICO GENERAL INS CO  A/S/O
IRENE GORDON
CASHIERS
POB 88
WOODBURY NY 11797

012236P001-1413A-095
GEICO GENERAL INS CO AS SUB
OF ALLAN AND  PATRICIA WARRINGS
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012232P001-1413A-095
GEICO GENERAL INS CO AS SUB OF
DEBRA CRAFT
CASHIERS
PO BOX 88
WOODBURY NY 11797

012234P001-1413A-095
GEICO GENERAL INS COAS SUB
OF CORRINE ROONEY
CASHIERS
PO BOX 88
WOODBURY NY 11797

012235P001-1413A-095
GEICO GENERAL INS COM A S O
SUSAN YUNG
PO BOX 96008
WASHINGTON DC 20090

012237P001-1413A-095
GEICO GENERAL INSCO AS SUB OF
KATIE MACDOUGALL
CASHIERS
PO BOX 88
WOODBURY NY 11797

018394P001-1413A-095
GEICO GENERAL INSURANCE COMPANY
AS SUBROGEE OF MARTIN DALY & KAREN DALY
LAW OFFICE OF RICKY LUCYK, ATTN JAMES DONOVAN
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

012238P001-1413A-095
GEICO IN CO A/S/O KARLEEN
CASHIERS
A/S/O KARLEEN DAOSTINO
PO BOX 96008
WASHINGTON DC 20090-6008

018402P001-1413A-095
GEICO INC GLORIA SPRINGER
BEVERIDGE CLAIMS
PO BOX 9505
FREDERICKSBURG VA 22403

018122P001-1413A-095
GEICO INDEMITY CO FOR JOHN GARZILLO
LAW OFFICES OF RICKY JLUCYK
ALEXANDRA HINTZ ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

012239P001-1413A-095
GEICO INDEMNITY CO
CASHIERS
AS SURBOGEE OF ERICK SAENZ
PO BOX 96008
WASHINGTON DC 20090

012240P001-1413A-095
GEICO INDEMNITY CO AS SUB FOR
TANOLA ENNIS
CASHIERS
PO BOX 88
WOODBURY NY 11797

018141P001-1413A-095
GEICO INDEMNITY CO FOR VAL MAYO
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018143P001-1413A-095
GEICO INDEMNITY CO FOR ZORAIDA MIRANDA
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018536P001-1413A-095
GEICO INS
PO BOX 9111
MACON GA 31208

012241P001-1413A-095
GEICO INS ASO JAMES COSTELLO
CASHIERS
P O BOX 96008
WASHINGTON DC 50090

012244P001-1413A-095
GEICO INS CO AS SUB OF
DAVID DALESSANDRO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012242P001-1413A-095
GEICO INS CO AS SUB OF ANTHONY
FRINO  OFFICE OF R RASKAS
371 HOES LN
PISCATAWAY NJ 08854

012243P001-1413A-095
GEICO INS SUB OF TOMAS AROCHO
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

018142P001-1413A-095
GEICO INSURANCE CO FOR ANNAMARIA MAIAKIS
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018131P001-1413A-095
GEICO INSURANCE CO FOR ANH HUE DIEC
LAW OFFICES OF RICKY JLUCYK
JAMES N DONOVAN ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018125P001-1413A-095
GEICO INSURANCE CO FOR COURTNEY DITTMAR
LAW OFFICES OF RICKY JLUCYK
JAMES N DONOVAN ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

012245P001-1413A-095
GEICO O/B/O ALI HANSEN
P O BOX 88
WOODBURY NY 11797-2589

New England Motor Freight, Inc., et al.
Exhibit Pages

012247P001-1413A-095
GEICO SUB CATHERINE OCONNOR
CASHIERS
PO BOX 96008
WASHINGTON DC 10090-6008

018076P001-1413A-095
GEICO SUB OF FRANCIE RENA LEE
THOMAS W KAVANAGH
4608 WILLARD AVE
BETHESDA MD 20815-4600

012246P001-1413A-095
GEICO SUBROGEE OF CARY BISGYER
CASHIERS
P O BOX 96008
WASHINGTON DC 20090

018146P001-1413A-095
GEICO V DAVID WOOD ET AL
TANGO DICKINSON LORENZO MCDERMOTT ET AL
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

012248P001-1413A-095
GEICO-AS SUB MICHAEL SINGLEY
CASHIERS
PO BOX 96008
WASHINGTON DC 50090

012249P001-1413A-095
GEICO-FOR MICHAEL VANLEESTEN
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012250P001-1413A-095
GEICO-SUB FOR MICHAEL BRINKMAN
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012251P001-1413A-095
GEICO-SUB FOR ONEKKA A KIMBLE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

012252P001-1413A-095
GEICO-SUB OF JOSHUA SOUTHWORTH
CASHIERS
PO BOX 96008
WASHINGTON DC 20090-6008

012253P001-1413A-095
GEISINGER COMMUNITY MEDICAL
CENTER-RADIOLOGY DEPT
1800 MULBERRY ST
SCRANTON PA 18510

012254P001-1413A-095
GEISINGER HOLY SPIRIT
503 N 21ST ST
CAMP HILL PA 17011

020568P001-1413A-095
GEL SPICE
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

012255P001-1413A-095
GEL SPICE CO INC
JACOB HERTZ
48 HOOK RD
BAYONNE NJ 07002-5007

012256P001-1413A-095
GEM PLUMBING AND HEATING CO INC
ONE WELLINGTON RD
LINCOLN RI 02865

012257P001-1413A-095
GEMAIRE DST
KRYSTAL DANIELS
1609 ROSENEATH RD
RICHMOND VA 23230-4433

012258P001-1413A-095
GEMINI FIBER CORP
JENN MENNINGER
11145 INDUSTRIAL PKWY
BOLIVAR OH 44612

012259P001-1413A-095
GEMTOR INC
ONE JOHNSON AVE
MATAWAN NJ 07747-2509

012260P001-1413A-095
GEN LI
950 MORRIS RD APT 4
KENT OH 44240-5300

012261P001-1413A-095
GENCO CLAIM MANAGEMENT
SHARON PINGEL
1400 LOMBARDI AVE STE 204
GREEN BAY WI 54304

012262P001-1413A-095
GENE DAVIS SALES AND SVC
1119 PAYNE AVE
ERIE PA 16503

020195P001-1413A-095
GENERAC FIRST MILE CHRLTL
POOL WW GENERAC FIRS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

012263P001-1413A-095
GENERAL CABLE
JULIE WEBSTER
4 TESSENEER DR
HIGHLAND HEIGHTS KY 41076-9167

012264P001-1413A-095
GENERAL ELECTRIC
CONDATA
9830 W190TH ST STE M
MOKENA IL 60448-5603

012265P002-1413A-095
GENERAL FOAM PLASTICS
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

012266P001-1413A-095
GENERAL MILLS
UNYSON LOGISTICS
2000 CLEARWATER DR
OAK BROOK IL 60523

012267P001-1413A-095
GENERAL OIL EQUIPMENT CO INC
60 JOHN GLENN DR
AMHERST NY 14228

012268P001-1413A-095
GENERAL PARTITIONS
CLAIMS DEPT
1702 PENINSULA DR
ERIE PA 16505-4243

012269P001-1413A-095
GENERAL PARTS INC
2635 E MILLBROOK RD
RALEIGH NC 27604

New England Motor Freight, Inc., et al.
Exhibit Pages

012270P001-1413A-095
GENERAL SVC OF VA INC
P O BOX 6617
CHESAPEAKE VA 23323

012271P001-1413A-095
GENERAL TRUCKING REPAIR LLC
745 ROUTE 17 NORTH 2ND FLR
CARLSTADT NJ 07072

012272P001-1413A-095
GENERAL WELDING AND FABRICATING
991 MAPLE RD
ELMA NY 14059

012273P001-1413A-095
GENERATION BRANDS
AMANDA MCDONOUGH
6 CAMPUS DR
BURLINGTON NJ 08016-2280

019179P001-1413A-095
GENERATION LOGISTICS
STEVEN SANICHAR
150-10 132ND AVE
JAMAICA NY 11434-3500

012274P001-1413A-095
GENINO INC D B A  VICO REST
1302 MADISON AVE
NEW YORK NY 10128-1323

012275P001-1413A-095
GENIOR INC
DBA SETTE MEZZO
969 LEXINGTON AVE
NEW YORK NY 10021

012276P001-1413A-095
GENUINE PARTS CO
NAPA
5959 COLLECTIONS CNTR DR
CHICAGO IL 60693

012277P001-1413A-095
GENWORTH LIFE INS
PO BOX 30830
LOS ANGELES CA 90030-0830

012278P001-1413A-095
GEODIS
ERIC SIMANGAN
75 NORTHFIELD AVE
EDISON NJ 08837-3806

012279P001-1413A-095
GEODIS
205 REGENCY EXEC DR
CHARLOTTE NC 28217

012280P001-1413A-095
GEODIS WILSON
MELISSA GONCALVES
75 NORTHFIELD AVE BLDG B
EDISON NJ 08837-3806

019180P001-1413A-095
GEODIS WILSON
AMBER MALCHIODI
85 NORTHFIELD AVE
EDISON NJ 08837-3806

018437P001-1413A-095
GEORGE BALDWIN
11SCOTT RD
TERRYVILLE CT 06786

012281P001-1413A-095
GEORGE GEIGNER
MR GEIGNER
1521 BLUE HILL RD
GERMANTOWN NY 12526-5230

012282P001-1413A-095
GEORGE HILDEBRANDT INC
LYNETTE PULVER
412 STONE MILL RD
HUDSON NY 12354

012283P001-1413A-095
GEORGE JAMES BAINES AND
INGERMAN AND HORWITZ LLP
20 PARK AVE
BALTIMORE MD 21201

012284P001-1413A-095
GEORGE MARSHALL
1000 WILLOWCREEK RD
CLEBURNE TX 76033-6136

012285P001-1413A-095
GEORGE MASON UNIVERSITY
RISK MGMT
4400 UNIVERSITY DR  MSN 6D6
FAIRFAX VA 22030-4444

003634P001-1413A-095
GEORGE PHILLIPS
ADDRESS INTENTIONALLY OMITTED

012286P001-1413A-095
GEORGE R COOPER
PO BOX 45
HOWE CAVES NY 12092

005975P001-1413A-095
GEORGE SAYONNKON
ADDRESS INTENTIONALLY OMITTED

012287P001-1413A-095
GEORGE SEPENTHAL
1045 NORTH WEST BLVD  LOT 136
2 LAKEVIEW DR
QUAKERSTOWN PA 18951

008815P001-1413A-095
GEORGE SNOW
ADDRESS INTENTIONALLY OMITTED

012288P001-1413A-095
GEORGIA PACIFIC
SHARON PINGEL
PO BOX 281523
ATLANTA GA 30384-1523

012289P001-1413A-095
GEORGIA-PACIFIC
MINDY BERGER
1919 S BROADWAY ST
GREEN BAY WI 54304-4905

012290P001-1413A-095
GERALD FASNACHT
ATT MR FASNACHT
3549 PHEASANT HILL DR
ALLENTOWN PA 18104

012291P001-1413A-095
GERALD GASTIGER AND STEVEN
HEISLER AS ATTY
1011 N CALVERT ST
BALTIMORE MD 21202

New England Motor Freight, Inc., et al.
Exhibit Pages

012292P001-1413A-095
GERALD JEAN-PIERRE
544 WEST 8TH ST
PLAINFIELD NJ 07060-2306

012293P001-1413A-095
GERARD P MCGRATH
59 PARKER AVE
TEWKSBURY MA 01876

007124P001-1413A-095
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED

012294P001-1413A-095
GERBER ELECTRONICS
BEN SPIEGEL
78 ASTOR AVE
NORWOOD MA 02062-5099

020121P001-1413A-095
GERBER LIFE INSURANCE CO
1311 MAMARONECK AVE
WHITE PLAINS NY 10603

020121S001-1413A-095
GERBER LIFE INSURANCE CO
UNITED HEALTHCARE
9900 BREN RD
MINNETONKA MN 55343

008974P001-1413A-095
GERBER LIFE INSURANCE COMPANY
1311 MAMARONECK AVE
WHITE PLAINS NY 10605

020897P001-1413A-095
GERFLOR FLOORING
P O BOX 578
CRYSTAL LAKE IL 60039-0578

012295P001-1413A-095
GERHARZ EQUIPMENT
MIKE LYTLE
6146 EAST MULLOY RD
EAST SYRACUSE NY 13057-1020

012296P001-1413A-095
GERI CARE PHARMACEUTICAL CORP
AVI HEISLER
1650 63RD ST
BROOKLYN NY 11204

012297P001-1413A-095
GERMAN A ALFARO ASN HIS ATTY
BROSCO AND BROSCO
312 SOUTH MAIN ST
PROVIDENCE RI 02903

012298P001-1413A-095
GERMAN GALLAGHER AND MURTAGH
THE BELLEVUE-STE 500
200 S BROAD ST
PHILADELPHIA PA 19102

012299P001-1413A-095
GERMANO KOKOT
291 LINCOLN ST
FRANKLIN SQUARE NY 11010

012300P001-1413A-095
GERRICK VAN DEUSEN ATTORNEY
FOR STEPHANIE LOMBARDI AS
EXCLUSIVE PAYEE
225 BROADWAY
PROVIDENCE RI 02903

012301P001-1413A-095
GERRY O'BRIEN
15712 LA PAZ CT
OAK FOREST IL 60452

012302P001-1413A-095
GERRY VOLUNTEER FIRE DEPT INC
JEAN
PO BOX 182
GERRY NY 14740

012303P001-1413A-095
GETLOADED CORP
P O BOX 936198
ATLANTA GA 31193-6198

012304P001-1413A-095
GF HEALTH PRODUCTS
RHONDA KINARD
2935 NORTHEAST PKWY
ATLANTA GA 30360-2808

012305P001-1413A-095
GGHS  PNGLC
P O BOX 123
AKRON PA 17501-0123

012306P001-1413A-095
GHENT MANUFACTURING INC
CLAIMS DEPT CORY BOWERS
2999 HENKLE DR
LEBANON OH 45036-9260

019181P001-1413A-095
GHENT MANUFACTURING INC
CORY BOWERS
2999 HENKLE DR
LEBANON OH 45036-9260

019262P001-1413A-095
GIANNI IBRAIMOVE
ADDRESS INTENTIONALLY OMITTED

012307P001-1413A-095
GIANT BICYCLE
NICOLE WHALEY
3587 OLD CONEJO RD
NEWBURY PARK CA 91320-2122

004406P001-1413A-095
GIL CASTRO
ADDRESS INTENTIONALLY OMITTED

012308P001-1413A-095
GILBARCO VEEDER-ROOT
12249 COLLECTIONS CTR DR
CHICAGO IL 60693

012309P001-1413A-095
GILBERT AUTO PARTS
CLAIMS DEPT
1 ARMSTRONG ST
DUBLIN VA 24084

020886P001-1413A-095
GILCHREST AND SOAMES
P O BOX 166
EAST DUBUQUE IL 61025-0166

020327P001-1413A-095
GILCHRIST SOAMES
GILCHRIST AND SOAMES
300 DATA CT
DUBUQUE IA 52003-8963

New England Motor Freight, Inc., et al.
Exhibit Pages

012310P002-1413A-095
GILDAN GARMENTS
P O BOX 1247
EDEN NC 27289-1247

019525P001-1413A-095
GILES OGORMAN
ADDRESS INTENTIONALLY OMITTED

012312P001-1413A-095
GILMAN BROTHERS CO
SANDRA BRUNET
38 GILMAN RD
GILMAN CT 06336-1006

012313P001-1413A-095
GILMAN ELECTRIC
JOANNE RUCH
87 ST JAMES ST
PORTLAND ME 04102-2728

012314P001-1413A-095
GILMAN ELECTRIC
KELLY ROWELL
PO BOX 98
NEWPORT ME 04953-0098

012315P001-1413A-095
GILMAN ELECTRIC SUPPLY
128 B CTR ST
AUBURN ME 04210-5287

012316P001-1413A-095
GILMER INDUSTRIES
KATHY HALTERMAN
PO BOX 1247
HARRISONBURG VA 22803-1247

012317P001-1413A-095
GINA CINELLI
1714 PARK AVE
NEW HYDE PARK NY 11040

012318P001-1413A-095
GINA ROSSI
30 STRAWBERRY LA
CRANSTON RI 02921-1216

012319P001-1413A-095
GINO AND MONIKA GULTEKINOGLU
AND VESPI LAW FIRM LLC  AS ATTY
547 UNION BLVD 2ND FL
TOTOWA NJ 07512

012320P001-1413A-095
GINSEY HOME SOLUTION
KELLY WOOD
2078 CENTER SQ RD
SWEDESBORO NJ 08085-1703

019182P001-1413A-095
GINSEY IND INC
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

019183P001-1413A-095
GINSEY INDUSTRIES
KELLY WOOD
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

012321P001-1413A-095
GIRARD MUNICIPAL COURT
100 N MARKET ST
GIRARD OH 45202

012322P001-1413A-095
GIRARDI DISTRIBUTORS CORP
40 DOWNING INDUSTRIAL PKWY
PITTSFIELD MA 01201

019184P001-1413A-095
GITI
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

012323P001-1413A-095
GIVENS LOGISTICS
MICHAEL FAIRCHILD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

019185P001-1413A-095
GIVENS LOGISTICS
LISA REYNARD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

012324P001-1413A-095
GKG LAW PC
GKG
1055 THOMAS JEFFERSON ST
WASHINGTON DC 20007

012325P001-1413A-095
GL AND V
BAYSATE LOGISTICS
PO BOX 547
LEOMINSTER MA 01453-0547

012327P001-1413A-095
GL AND V USA INC
KIM BUTLAND
1 CELLU DR ? STE 200
NASHUA NH 03063-1008

012326P001-1413A-095
GLADHILL TRACTOR MART
LAURA RAMSBURG
5509 MT ZION RD
FREDERICK MD 21703-4500

012328P001-1413A-095
GLADHILL TRACTOR MART
JOHN DEERE DEALER
P O BOX 777
FREDERICK MD 21705

019186P001-1413A-095
GLADHILL TRACTOR MART INC
5509 MT ZION RD
FREDERICK MD 21703-4500

012329P001-1413A-095
GLADIEUX TRADING AND MARKETING
4133 NEW HAVEN AVE
FORT WAYNE IN 46803-1643

018566P001-1413A-095
GLADIEUX TRADING AND MARKETING CO LP
COFACE NORTH AMERICA INS CO
AMY SCHMIDT
650 COLLEGE RD EAST
PRINCETON NJ 08540

019187P001-1413A-095
GLAMBIA PERFORMANCE NUTRITION
TANSPLACE TEXAS LP TAMMY SHOOK
P O BOX 425
LOWELL AR 72745-0425

012330P001-1413A-095
GLANBIA PERFORMANCE NUTRITION
TRANSPLACE TEXAS LP
PO BOX 518
LOWELL AR 72745-0518

New England Motor Freight, Inc., et al.
Exhibit Pages

012331P001-1413A-095
GLASFLOSS IND
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

012332P001-1413A-095
GLASFLOSS INDUSTRIES
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

012333P001-1413A-095
GLASGOW MEDICAL CENTER LLC
2600 GLASGOW AVE STE 204
NEWARK DE 19702

012334P001-1413A-095
GLASS RECONDITIONERS LLC
PO BOX 505
NORTHVILLE MI 48167

012335P001-1413A-095
GLASSBORO VIOLATIONS BUREAU
1 SOUTH MAIN ST
GLASSBORO NJ 08028

012336P001-1413A-095
GLEN COVE HOSPITAL-NORTHWELL
J RADIAOLOGY DEPT
101 ST ANDREWS LN
GLEN COVE NY 11542

019188P001-1413A-095
GLEN PECK ELECTRIC INC
300 FOOTE ST
MIDDLEBURY VT 05753

012337P001-1413A-095
GLENMARK GENETICS
750 CORPORATE DR
MAHWAH NJ 07430-2009

012338P001-1413A-095
GLENN CORP
GREG ISAACS
300 JEFFERSON AVE
WARWICK RI 02888-3888

012339P001-1413A-095
GLENN CORP
CARGO CLAIMS
300 JEFFERSON AVE
WEST WARWICK RI 02893

012340P001-1413A-095
GLENN REED
4 DOUGLAS AVE
YORKVILLE NY 13495

019743P001-1413A-095
GLENN SISSON
ADDRESS INTENTIONALLY OMITTED

012341P001-1413A-095
GLENN STEARNS CHAPTER 13
TRUSTEE
P O BOX 2368
MEMPHIS TN 38101-2368

012342P001-1413A-095
GLENS FALLS BREWING
BOB CRAVEN
1043 US RTE 9
QUEENSBURY NY 12804-9999

012343P001-1413A-095
GLENS FALLS HOSPITAL
MEDICAL IMAGING DEPT
100 PARK ST
GLENS FALLS NY 12801

012344P001-1413A-095
GLENS TOWING AND ROAD SERV LLC
251 DUNN DR
BECKLEY WV 25801

012345P001-1413A-095
GLISSEN CHEMICAL CO
DAWN DIMINO
1321 58TH ST
BROOKLYN NY 11219-4530

012346P001-1413A-095
GLOBAL ALLIANCE LOGISTICS INC
1525 NW 82ND AVE
DORAL FL 33126

012347P001-1413A-095
GLOBAL BEER NETWORK
30 LOG BRIDGE RD RO VILLANI
BLDG 300 UNIT 301
MIDDLETON MA 01949-2284

012348P001-1413A-095
GLOBAL CAPACITY
P O BOX 674041
DALLAS TX 75267-4041

012349P001-1413A-095
GLOBAL EQUIP CO
GLOBAL
29833 NETWORK PL
CHICAGO IL 60673-1298

012350P001-1413A-095
GLOBAL EQUIPMENT
CLAIMS DEPT SMELISSA CAPPS
2505 MILL CTR PKWY
BUFORD GA 30518-3700

019189P001-1413A-095
GLOBAL EQUIPMENT
MELISSA CAPPS
2505 MILL CTR PKWY STE 100
BUFORD GA 30518-3700

012351P001-1413A-095
GLOBAL INDUSTRIAL
SALICIA HALE
2505 MILL CTR PKWY STE 100
BUFORD GA 30518

012352P001-1413A-095
GLOBAL INGREDIENTS
GRIFFITH JONES
317 9TH AVE
PATERSON NJ 07514-2310

012353P001-1413A-095
GLOBAL LIBERTY INS  CO
AS SUBROGEE OF ALBERT FRITZNER
PO BOX 100
PLAINVIEW NY 11803

012354P001-1413A-095
GLOBAL LOGISTICS
DARREN HANSEN
9400 SW BARNES BLVD STE 500
PORTLAND OR 97225

012355P001-1413A-095
GLOBAL MERCHANTS
ECHO GLOBAL
600 W CHICAGO AVE 725
CHICAGO IL 60654-2801

New England Motor Freight, Inc., et al.
Exhibit Pages

012356P001-1413A-095
GLOBAL MONTELLO GROUP CORP
GLOBAL
PO BOX 3372
BOSTON MA 02241

012357P001-1413A-095
GLOBAL SHIPPING SVC
TEDDY TADESSE
1304 SEWELL FARM DR
BALTIMORE MD 21075

020569P001-1413A-095
GLOBAL SHIPPING SVCS
1304 SWELL FARM DRIV
HANOVER MD 21076-1636

021075P001-1413A-095
GLOBAL TRADING ENTERPRISES LLC
DBA RASTELLI GLOBAL STORAGE
DAWN M DAVIS CUMMINES
504 SHARPTOWN RD
SWEDESBORO NJ 08085

012358P001-1413A-095
GLOBAL TRANSPORT LOGISTICS
KIMBERLY ROTH
208 HARRISTOWN RD  STE 201
GLEN ROCK NJ 07452-3308

019190P001-1413A-095
GLOBAL TRANSPORT LOGISTICS
LARRY DI PASQUALE
208 HARRISTOWN RD STE 201
GLEN ROCK NJ 07452-3308

012359P001-1413A-095
GLOBAL TRANSPORTATION SVC
JEANNIE SARGENT
18209 80TH AVE S STE A
KENT WA 98032

012360P001-1413A-095
GLOBAL TRANZ
GT FREIGHT AUDIT PYMT
PO BOX 6348
SCOTTSDALE AZ 85251

012361P001-1413A-095
GLOBAL TRANZ
BESA NESIMI
PO BOX 6348
SCOTTSDALE AZ 85251-4569

012362P001-1413A-095
GLOBAL TRANZ
7350 N DOBSON DR
STE 130
SCOTTSDALE AZ 85256

019191P001-1413A-095
GLOBAL TRANZ
JOHN THOMPSON
PO BOX 6348
SCOTTSDALE AZ 85251

019192P001-1413A-095
GLOBAL TRANZ
STEPHANIE ORTIZ
PO BOX 6348
SCOTTSDALE AZ 85251-2611

019193P001-1413A-095
GLOBAL TRANZ
CLAIMS DEPT
PO BOX 6348
SCOTTSDALE AZ 85251

019194P001-1413A-095
GLOBAL TRANZ
LEGAL DEPT
5415 E HIGH ST
PHOENIX AZ 85054

019195P001-1413A-095
GLOBAL TRANZ
PAT O'MALLEY
PO BOX 160
GOSHEN AR 72735-0160

020299P001-1413A-095
GLOBAL TRANZ BLANKET
KEYSHIP EXPRESS
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

020853P001-1413A-095
GLOBAL TRANZ BLANKET
L P S
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

021003P001-1413A-095
GLOBAL TRANZ BLANKET
GLOBALTRANZ
GT FRGHT AUDIT PYMT
P O BOX 6348
SCOTTSDALE AZ 85258-1013

021052P001-1413A-095
GLOBAL TRANZ BLANKET
L P S
731 BIELENBERG DR
#108
WOODBURY MN 55125-1701

012363P001-1413A-095
GLOBAL WINES
NOAH STEVENS
11890 OLD BALTIMORE PIKE STE S
BELTSVILLE MD 20705

012364P001-1413A-095
GLOBAL WRAP
LOLA FERNANDO
2 CARLTON AVE
EAST RUTHERFORD NJ 07073-1646

012365P001-1413A-095
GLOBALTRANZ
7350 NDOBSON RD
SCOTTSDALE AZ 85258

019196P001-1413A-095
GLOBALTRANZ
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

019197P001-1413A-095
GLOBALTRANZ ENT INC
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

012366P001-1413A-095
GLOBE EQUIPMENT CO
BETTY MALINOWSKI
235 ASH ST
BRIDGEPORT CT 06605

012367P001-1413A-095
GLOBETRANS NETWORK INC
NATIA MICALIZZI
1140 BAY ST  STE 2C
STATEN ISLAND NY 10305

012368P001-1413A-095
GLORIA TAYLOR
295 HAMILTON ST APT 72
GENEVA NY 14456

012369P001-1413A-095
GLORY DAYS TRANSPORTATION
MIKE MOUSER
80 BURR RIDGE PKWY #135
BURR RIDGE IL 60527-0832

New England Motor Freight, Inc., et al.

Exhibit Pages

012370P001-1413A-095
GLOSTER FURNITURE
WENDY THOMASON
P O BOX 738
SOUTH BOSTON VA 24592-6898

012371P001-1413A-095
GLOVE SPECIALTIES INC
CLAIMS DEPT
5653 UNION CENTRE DR
WEST CHESTER OH 45069-4836

012372P001-1413A-095
GLT
4995 NW 72ND AVE
STE 200
MIAMI FL 33166

019198P001-1413A-095
GLT INC
CARLOS VALEZ
4995 NW 72ND AVE STE 200
MIAMI FL 33166-5643

019199P001-1413A-095
GLT TRANS GROUP
4995 NW 72ND AVE
STE 200
MIAMI FL 33166

012373P001-1413A-095
GLUEFAST CO
MELISSA SHOMO
3535 ROUTE 66 BLDG 1
NEPTUNE NJ 07753-2622

012374P001-1413A-095
GLYPTAL INC
JOAN HOUG
305 EASTERN AVE
CHELSEA MA 02150-3344

012375P001-1413A-095
GMB NORTH AMERICA
100 HERROD ST
DAYTON NJ 08810

012376P001-1413A-095
GMZ
PATRICIA PAUL/ J WILSON
225 PICTORIA DR STE 550
CINCINNATI OH 45246-1615

012377P001-1413A-095
GNADEN HUETTEN MEMORIAL HOSP
JENNIFER HAWK
211 NORTH 12TH ST
LEHIGHTON PA 18235

012378P001-1413A-095
GNH TRUCKING INC
PO BOX 204
FARMINGTON PA 15437

012383P001-1413A-095
GO-JO INDUSTRIES
COMMERICAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130

012379P001-1413A-095
GOAL SPORTING GOODS
CLAIMS DEPT
PO BOX 236
ESSEX CT 06426-0236

012380P001-1413A-095
GOETZ ENERGY CORP
PO BOX A
BUFFALO NY 14217-0305

012381P001-1413A-095
GOETZES CANDY CO INC
3900 E MONUMENT ST
BALTIMORE MD 21205

012382P001-1413A-095
GOJO INDUSTRIES
GOJO CLAIMS ADMINISTRATION
PO BOX 991
AKRON OH 44309-0991

018609P002-1413A-095
GOJO INDUSTRIES
ASHLEY MONSOUR
ONE GOJO PLAZA SUITE 500
PO BOX 991
AKRON OH 44311

019200P001-1413A-095
GOJO INDUSTRIES
FREIGHT CLAIMS
P O BOX 991
AKRON OH 44309-0991

019201P001-1413A-095
GOJO INDUSTRIES
GOJO CLAIMS ADMINISTRATOR
PO BOX 991
AKRON OH 44309-0991

012384P001-1413A-095
GOLD STAR
167-14 146TH ROAD
JAMAICA NY 11434-5251

012385P001-1413A-095
GOLDEN ARTIST COLORS
PJ BORRELI
188 BELL RD
NEW BERLIN NY 13411-3616

012386P001-1413A-095
GOLDEN ARTIST COLORS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

012387P001-1413A-095
GOLDEN BEACH INC
SHEILA GUEVARA
2510 W 237TH ST STE 102
TORRANCE CA 90505-5234

012388P001-1413A-095
GOLDEN BRIDGE
REBECCA JIANG
733 9TH AVE
CITY OF INDUSTRY CA 91744

012389P002-1413A-095
GOLDEN PYRAMID ENTERPRISES INC
BRIAN DUFFY
2854 W VERMONT ST
BLUE ISLAND IL 60406

019202P001-1413A-095
GOLDEN PYRAMID ENTERPRISESINC
2854 W VERMONT ST
BLUE ISLAND IL 60406

012390P001-1413A-095
GOLDFARB ELECTRIC
LARRY HILLIARD
PO BOX 3319
CHARLESTON WV 25301

019203P001-1413A-095
GOLDFARB ELECTRIC
LARRY HILLIARD
116 VIRGINIA ST E
CHARLESTON WV 25301-2519

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012391P001-1413A-095<br>GOLUB CORP<br>TRAFFIC-MB17/B ROBERTS<br>501 DUANESBURG RD<br>SCHENECTADY NY 12306 | 012392P001-1413A-095<br>GOOD FOOD INC<br>CHESTER MILLISOCK<br>4960 HORSESHOE PIKE<br>HONEY BROOK PA 19344-1361 | 012393P001-1413A-095<br>GOOD FRIEND ELECTRIC<br>265 ROUTE 37 EAST<br>TOMS RIVER NJ 08753 | 012394P001-1413A-095<br>GOOD SAMARITAN HOSPITAL<br>PATIENT ACCOUNT CASHIER<br>1000 MONTAUK HWY<br>WEST ISLIP NY 11795-4958 |
| 020416P001-1413A-095<br>GOODCO PRODUCTS<br>GOODCO PRODUCTS LLC<br>P O BOX 348<br>JAFFREY NH 03452-0348 | 012395P001-1413A-095<br>GOODFELLOW DISTRIBUTION INC<br>ANDREW AGOON<br>368 PEPSI RD<br>MANCHESTER NH 03109 | 012396P002-1413A-095<br>GOODING CO INC<br>AKA NOSCO INC<br>JOANNE WILLIAMS<br>500 E LAKE COOK RD STE 400<br>DEERFIELD IL 60015 | 019204P001-1413A-095<br>GOODING CO INC<br>BRIANNA BARRETT<br>5568 DAVISON RD<br>LOCKPORT NY 14094-9090 |
| 012397P001-1413A-095<br>GOODLESS ELECTRIC CO<br>PO BOX 925<br>100 MEMORIAL AVE<br>WEST SPRINGFIELD MA 01090 | 012398P001-1413A-095<br>GOODMAN DIST<br>JESSICA GERMANI<br>6070 HILLCREST DR<br>VALLEY VIEW OH 44125-4620 | 012399P001-1413A-095<br>GOODMAN DISTRIBUTION 126<br>DOROTHE BENNETT<br>5561 WEBSTER ST<br>DAYTON OH 45414 | 012400P001-1413A-095<br>GOODMAN-REICHWALD<br>JOHN DEERE CO<br>PO BOX 26067<br>MILWAUKEE WI 53226-0067 |
| 012401P001-1413A-095<br>GOODMAN-REICHWALD-DO<br>JOHN DEERE CO<br>PO BOX 26067<br>MOLINE IL 61265 | 020774P001-1413A-095<br>GOODWEST<br>GOODWEST IND<br>210 SUMMIT AVE<br>MONTVALE NJ 07645-1579 | 012402P001-1413A-095<br>GOODYEAR TIRE AND RBR CO<br>LOGISTIC CONCEPTS<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 | 012403P001-1413A-095<br>GOODYEAR TIRE AND RUBBER<br>KAREN RATCLIFF<br>PO BOX 277808<br>ATLANTA GA 30384-7808 |
| 019206P001-1413A-095<br>GOODYEAR TIRE AND RUBBER<br>PO BOX 277808<br>ATLANTA GA 30384-7808 | 019205P001-1413A-095<br>GOODYEAR TIRE AND RUBBER CO<br>LOGISTIC CONCEPTS<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 | 012404P001-1413A-095<br>GORDON CORP<br>STACY NORTON<br>170 SPRING ST<br>SOUTHINGTON CT 06489-1514 | 012405P001-1413A-095<br>GORDON FIRE EQUIPMENT LLC<br>MICHAEL E HEIN<br>3199 RT 9W<br>HIGHLAND NY 12528 |
| 012406P001-1413A-095<br>GORDON FOOD SVC INC<br>MORGAN GOODELL<br>PO BOX 1787<br>GRAND RAPIDS MI 49501-1787 | 012407P001-1413A-095<br>GORDON LACKY<br>9300 LAWYERS RD<br>SPOTSYLVANIA VA 22553 | 012408P001-1413A-095<br>GORDON LOGISTICS<br>ERIK YOUNG<br>ELD AVE<br>EDISON NJ 08837 | 020780P001-1413A-095<br>GORDON LOGISTICS<br>BROTHERS INTL FOOD<br>305 FOBES BLVD<br>MANSFIELD MA 02048 |
| 012409P001-1413A-095<br>GORDON PAPER<br>KATHY HIGGINS<br>5713 WARD AVE<br>VIRGINIA VA 23455-3310 | 012410P001-1413A-095<br>GORDON PAPER<br>CLAIMS DEPT<br>5713 WARD AVE<br>VIRGINIA BEACH VA 23455-3310 | 019746P001-1413A-095<br>GORDON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 012411P001-1413A-095<br>GORDON TERMINAL SERV CO OF PA<br>PO BOX 313<br>MCKEES ROCKS PA 15136 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012412P001-1413A-095<br>GOULDS PUMPS<br>ITT GIS<br>2 CORPORATE DR<br>PALM COAST FL 32137 | 012413P001-1413A-095<br>GOULDS PUMPS INC<br>KRISTI CALABRESE<br>240 FALL ST<br>SENECA FALLS NY 13148-1590 | 012414P001-1413A-095<br>GPA<br>LISA NAVARRO<br>8701 W 47TH ST STE A<br>MC COOK IL 60525 | 012415P001-1413A-095<br>GR SPONAUGLE AND SONS<br>SARA GEORGE<br>PO BOX 4456<br>HARRISBURG PA 17111-2402 |
| 012416P001-1413A-095<br>GRABBER CONSTRUCTION PRODUCT<br>PATRICK DEVENO<br>120 NEWBERRY RD<br>EAST WINDSOR CT 06088 | 012417P001-1413A-095<br>GRACIES KITCHENS INC<br>GREG GORSKI<br>211 FOOD TERMINAL PLZ<br>NEW HAVEN CT 06511-5911 | 004005P001-1413A-095<br>GRAFTON PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 012418P001-1413A-095<br>GRAINFUL<br>CARGO CLAIMS<br>950 DANBY RD STE 180<br>ITHACA NY 14850 |
| 019207P001-1413A-095<br>GRANAT INDUSTRIES<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219-7657 | 012419P001-1413A-095<br>GRAND LAKE TRUCK AND TRAILER<br>KARA WILLIAMS<br>7446 HOWICK RD<br>CELINA OH 45822-9345 | 012420P001-1413A-095<br>GRAND USA TRANSPORT<br>400 B SAXONY DR<br>MOUNT LAUREL NJ 08054 | 012421P001-1413A-095<br>GRANGE INS AS SUBROGEE FOR<br>NOREEN ROMAN<br>PO BOX 183238<br>COLUMBUS OH 43218-3238 |
| 012422P001-1413A-095<br>GRANGE MUTUAL CASUALTY SUB FOR<br>PATRICK BROWN<br>PO BOX 183238<br>COLUMBUS OH 43218-3238 | 012423P001-1413A-095<br>GRANITE CITY ELECTRIC<br>TARA GERVAIS<br>19 QUINCY AVE<br>QUINCY MA 02169 | 012424P001-1413A-095<br>GRANITE CITY ELECTRIC<br>BILL HAZARD<br>250 REVELUTIONARY DR<br>EAST TAUNTOON MA 02718-1392 | 012425P001-1413A-095<br>GRANITE CITY ELECTRIC<br>TODD BUBIER<br>435 MORSE RD<br>BENNINGTON VT 05201-1662 |
| 012426P001-1413A-095<br>GRANT ELECTRICAL<br>CHRIS CHO CHRIS KIM<br>39-15 21ST STREET<br>LONG ISLAND CITY NY 11101-6121 | 012427P001-1413A-095<br>GRANT INDUSTRIES INC<br>JOHN GRANATELL<br>125 MAIN AVE<br>ELMWOOD PARK NJ 07407-3203 | 012428P001-1413A-095<br>GRANT SUPPLIES<br>LENNY NAAS<br>411 ALFRED AVE<br>TEANECK NJ 07666-5755 | 012429P001-1413A-095<br>GRANT USA INC<br>DAWN NOORLAG<br>2750 CONSTITUTION BLVD<br>BEAVER FALLS PA 15010-1275 |
| 012430P001-1413A-095<br>GRAPHIC CONTROLS<br>ANNA HALL<br>400 EXCHANGE ST<br>BUFFALO NY 14204-2064 | 020570P001-1413A-095<br>GRAPHIC CONTROLS-LLC<br>151 JOHN J AUDUBON P<br>AMHERST NY 14228 | 012431P001-1413A-095<br>GRAPHIC IMPRESSIONS INC<br>SHANNON WOLFE<br>A/R<br>PO BOX 856<br>GARDEN CITY KS 67846 | 012432P001-1413A-095<br>GRATE WALL OF FIRE<br>219 WHEELER RD<br>LITCHFIELD CT 06759-2825 |
| 019209P001-1413A-095<br>GRAY METAL PRODUCTS<br>KENNETH BREEMES<br>495 ROCHESTER ST<br>AVON NY 14414-9503 | 012433P001-1413A-095<br>GRAYBAR ELECTRIC<br>JODY RODRIGUES<br>21A CONCORD ST<br>WILMINGTON MA 01887 | 012434P001-1413A-095<br>GRAYBAR ELECTRIC<br>KMURPHY BDYER<br>305 JOHN HANCOCK RD<br>TAUNTON MA 02780-7370 | 012435P001-1413A-095<br>GRAYBAR ELECTRIC<br>ROBIN GOSSELIN<br>29 W COMMERCIAL ST<br>PORTLAND ME 04101-4631 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

012436P001-1413A-095
GRAYBAR ELECTRIC
VICKI PALMER
6605 DEERE RD
SYRACUSE NY 13206-2069

012437P001-1413A-095
GRAYBAR ELECTRIC
TAMMY REFORMAT
425 CAYUGA RD STE 100
CHEEKTOWAGA NY 14225-1946

012438P001-1413A-095
GRAYBAR ELECTRIC
ROBERT CROWLEY
43 BOULDEN BLVD
NEW CASTLE DE 19720-2065

012439P001-1413A-095
GRAYBAR ELECTRIC
EMILY TRAN
2501 DISTRIBUTION DR
RICHMOND VA 23231

012440P001-1413A-095
GRAYBAR ELECTRIC
LYN SONNENLITTER
1450 GEOFFREY TRL
YOUNGSTOWN OH 44509-4018

019210P001-1413A-095
GRAYBAR ELECTRIC
STACEY DORAN
105 FIELDCREST AVE STE 602
EDISON NJ 08837-3628

012441P001-1413A-095
GRAYBAR ELECTRIC CO
CLAIMS DEPT
31 PEARSON WAY
WEST SPRINGFIELD MA 01089-4039

012442P001-1413A-095
GRAYBAR ELECTRIC CO
PATRICIA TANSEY W SAFRAN
229 CHURCH ST
ALBANY NY 12202-1060

012443P001-1413A-095
GRAYBAR ELECTRIC CO
SANDRA DOOLEY
350 METRO PK
ROCHESTER NY 14623-2614

012444P001-1413A-095
GRAYBAR ELECTRIC CO
JOHN LEECH
900 RIDGE AVE
PITTSBURGH PA 15212-6005

012445P001-1413A-095
GRAYBAR ELECTRIC CO
34 N MERAMEC AVE
CLAYTON MO 63105-3874

012446P001-1413A-095
GRAYBAR ELECTRIC CO INC
PO BOX 414426
BOSTON MA 02141-4426

012447P001-1413A-095
GRAYBILL PROPERTIES
PO BOX 781
OLD LYME CT 06371

012448P001-1413A-095
GRB TREE CUTTERS
BRUCE BELANGER
258 NEW HANOVER AVE
MERIDEN CT 06451

000145P001-1413A-095
GREAT AMERICAN ASSURANCE CO
301 E FOURTH ST
CINCINNATI OH 45202

000145S001-1413A-095
GREAT AMERICAN ASSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

018393P001-1413A-095
GREAT DANE LLC
JOE MARINO
1155 FOURTH STAR DR
LANCASTER PA 17552

019212P001-1413A-095
GREAT DANE LLC
BOX 67
SAVANNAH GA 31402

019212S001-1413A-095
GREAT DANE LLC
COLE SCHOTZ PC
JACOB S FRUMKIN ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S002-1413A-095
GREAT DANE LLC
COLE SCHOTZ PC
MICHAEL D SIROTA ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

012449P001-1413A-095
GREAT DANE TRAILERS
CAROL
25768 NETWORK PL
CHICAGO IL 60673-1257

012450P001-1413A-095
GREAT LAKES
TONY MUHLENKAMP
750 CROSS POINTE RD STE X
GAHANNA OH 43230-6691

012451P001-1413A-095
GREAT LAKES BROOKSIDE LLC
MICHAEL REISER
9400 MEECH AVE
CLEVELAND OH 44105

019213P001-1413A-095
GREAT LAKES FULFILLM
KIM AP CONTACT EXT 201
41 CANAL ST
LEWISTON ME 04240-7764

012452P001-1413A-095
GREAT LAKES FULFILLMENT
41 CANAL ST
LEWISTON ME 04240-7764

012453P001-1413A-095
GREAT LAKES HIGHER EDUCATION
GUARANTY CORP
P O BOX 83230
CHICAGO IL 60691-0230

012454P001-1413A-095
GREAT LAKES ORTHODONTICS
HEATHER QUIN
200 COOPER AVE
TONAWANDA NY 14150

012455P001-1413A-095
GREAT WEST CASUALTY A/S/O
KEVIN BASSETT
PO BOX 94
SOUTH SIOUX CITY NE 68776

New England Motor Freight, Inc., et al.
Exhibit Pages

012457P001-1413A-095
GREAT WEST CASUALTY CO AS
SUBRO OF LOVE FREIGHTWAYS INC
PO BOX 94
SOUTH SIOUX CITY NE 68776

012456P001-1413A-095
GREAT WEST CASUALTY CO AS SUB
LOAD TO RIDE TRANSPORTATION
1100 WEST 29TH ST POB 94
SOUTH SIOUX CITY NE 68776

012458P001-1413A-095
GREAT WEST CASUALTY ON BEHALF
OF TTL EXPEDITED SERV LLC
C BURNETT
POB 94
SOUTH SIOUX CITY NE 68776

008933P001-1413A-095
GREATER CINCINNATI WATER WORKS
PO BOX 5487
CAROL STREAM IL 60197-5487

012459P001-1413A-095
GREELEY'S GARAGE
741 WASHINGTON ST
AUBURN ME 04210

012460P001-1413A-095
GREEN BAY PACKAGING
SUPERIOR TRANSPORT
P O BOX 28346
GREEN BAY WI 54324-0346

020571P001-1413A-095
GREEN BAY PKG
GREEN BAY PACKAGING
PO BOX 28346
GREEN BAY WI 54324-0346

012461P001-1413A-095
GREEN ENERGY
SHAWN TEFFT
2 NORTHGATE DR
WINDSOR LOCKS CT 06096

012462P001-1413A-095
GREEN GUARD
BECKY WARD
4159 SHORELINE DR
ST LOUIS MO 63045

012463P001-1413A-095
GREEN ISLAND TOWN COURT
69 HUDSON AVE
GREEN ISLAND NY 12183

019214P001-1413A-095
GREEN LIGHT NATIONAL
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

019215P001-1413A-095
GREEN MOUNTAIN ELECTRIC
ROSE HARRINGTON
356 RATHE RD
COLCHESTER VT 05446-1505

012464P001-1413A-095
GREEN MOUNTAIN FEEDS
TAMARA MILLER
65 MAIN ST
BETHEL VT 05032

008897P001-1413A-095
GREEN MOUNTAIN POWER CORP
PO BOX 1611
BRATTLESBORO VT 05302-1611

008897S001-1413A-095
GREEN MOUNTAIN POWER CORP
163 ACORN LN
COLCHESTER VT 05446

012465P001-1413A-095
GREEN MOUNTAIN TILE INC
DBA BENNINGTON HOUSE OF TILE
1267 HARWOOD HILL RD
BENNINGTON VT 05201

019216P001-1413A-095
GREEN VALLEY PECAN CO
JENNIFER HIGHTOWER
1525 E SAHUARITA RD
SAHUARITA AZ 85629-8001

019217P001-1413A-095
GREEN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

012466P001-1413A-095
GREENBAUM ROWE SMITH AND DAVIS
PO BOX 5600
WOODBRIDGE NJ 07095

000019P001-1413S-095
GREENBERG TRAURIG
ALAN J. BRODY
500 CAMPUS DRIVE
SUITE 400
FLORHAM PARK NJ 07932

000062P001-1413S-095
GREENBERG TRAURIG LLP
ALAN J BRODY,ESQ
500 CAMPUS DRIVE
FLORHAM PARK NJ 07932

012469P001-1413A-095
GREENLINE SVC CO
JOHN DEERE DEALER
11417 TIDEWATER TRL
FREDERICKSBURG VA 22404-2036

012467P001-1413A-095
GREENO SUPPLY
54 HEYWOOD AVE
WEST SPRINGFIELD MA 01089

012468P001-1413A-095
GREENS WORLD
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

012470P001-1413A-095
GREENSEAM INDUSTRIES
BRENDA BAKAITUS
210 FIFTH ST
CHARLEROI PA 15022

012471P001-1413A-095
GREENWAY EQUIPMENT
JOHN DEERE DEALER
58 BANGOR RD
ELLSWORTH ME 04605-3315

012472P001-1413A-095
GREENWAY EQUIPMENT SALES
GARY WHITTINGTON
1701 HAMMOND ST
BANGOR ME 04401-1112

019218P001-1413A-095
GREENWAY EQUIPMENT SALES
GARY WHITTINGTON II
1701 HAMMOND ST
BANGOR ME 04401-1112

New England Motor Freight, Inc., et al.

Exhibit Pages

012473P001-1413A-095
GREENWICH MUNICIPAL COURT
50 MUNICIPAL DR
PHILLIPSBURG NJ 08865

012474P001-1413A-095
GREERS SUPPLY CO INC
2401-A PLANTATION RD
ROANOKE VA 24012

012475P001-1413A-095
GREG KLUCHUROSKY
9870 FIRESTONE LN
MACEDONIA OH 44056

019171P001-1413A-095
GREGORY GATES
ADDRESS INTENTIONALLY OMITTED

012476P001-1413A-095
GREGORY MITRAKAS
L AND S BOULE INSURANCE
J SANTOS
158 MAIN ST
MARLBOROUGH MA 01752

004874P001-1413A-095
GREGORY OCHS
ADDRESS INTENTIONALLY OMITTED

012477P001-1413A-095
GREGSON CLARK SPRAY
RANDY DAWLEY
3213 LEHIGH ST
CALEDONIA NY 14423

012478P002-1413A-095
GRETCHEN WASHINGTON
7715 CRITTENDEN ST #303
PHILADELPHIA PA 19118-4473

012479P001-1413A-095
GRIFFIN GREENHOUSE
P N G L C
PO BOX 123
AKRON PA 17501

012480P001-1413A-095
GRIFFITH SEVERIN
236 PARKWOOD CIR
CANONSBURG PA 15317

012481P001-1413A-095
GRM DOCUMENT MANAGEMENT
ROI RPOCESSING
2002 SOUTH EAST ST
INDIANAPOLIS IN 46225

012482P001-1413A-095
GROCERY HAULERS INC
JIM MULCAHEY
581 MAIN ST STE 510
WOODBRIDGE NJ 07095

012483P001-1413A-095
GROCO
GINGER MORRELL
450 MARION QUIMBY DR
STEVENSVILLE MD 21666

012484P001-1413A-095
GRONE'S WRECKER AND RECOVERY
GRONE'S TOWING
2337 ROUTE 9
TOMS RIVER NJ 08755

020787P001-1413A-095
GROUND FORCE LOGISTICS
OCCUNOMIX
50 PARK PL #820
NEWARK NJ 07102-4301

012485P001-1413A-095
GROUND LOGISTICS AND TRANS
CARLOS VELEZ
4995 NW 72 AVE STE 200
MIAMI FL 33166-6556

012486P001-1413A-095
GROUNDHAWG
LORI ARREDONDO
6565 N AVONDALE
CHICAGO IL 60631-1782

012487P001-1413A-095
GROUNDHOG AUTO PARTS
BRIAN SMITH
110 S GILPIN ST
PUNXSUTAWNEY PA 15767

012492P001-1413A-095
GROUNDWATER AND ENVIRONMENTAL SVC INC
440 CREAMERY WAY STE 500
EXTON PA 19341-2577

012493P001-1413A-095
GROVE TEXTILE
150 E GROVE  ST
SCRANTON PA 18510

012494P001-1413A-095
GROWMARK FS LLC
KATHLEEN BOWERS
980 LOUCKS MILL RD
YORK PA 17402-1973

020718P001-1413A-095
GROWTH ENHANCER CONSULT
GROWTH ENHANCER CONS
P O BOX 8995
ROANOKE VA 24014-0776

012495P001-1413A-095
GSI LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

012496P001-1413A-095
GSK
CHRLTL
14800 CHARLSON RD
EDEN PRAIRIE MN 55347

019219P001-1413A-095
GSM ROOFING
345 S READING RD
EPHRATA PA 17522

012497P001-1413A-095
GT AND S INC MG INDUSTRIES
PO BOX 382000
PITTSBURGH PA 15250-8000

012498P001-1413A-095
GT AUTOMOTIVE INC
6481 COLLAMER RD
EAST SYRACUSE NY 13057

020984P001-1413A-095
GT MOBILE CANNING
MOBILE CANNING SYS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85251

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document    Page 188 of 484
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 181 of 477                                                                                    04/10/2019 01:29:12 PM

021004P001-1413A-095
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 71730
PHOENIX AZ 85050-1013

021005P001-1413A-095
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85258

012499P001-1413A-095
GTT COMMUNICATIONS
GTT
PO BOX 842630
DALLAS TX 75284-2630

019220P001-1413A-095
GTT COMMUNICATIONS
PO BOX 842630
DALLAS TX 75284-2630

012500P001-1413A-095
GUARANTEED SUBPOENA SERV INC
PO BOX 2248
UNION NJ 07083

019221P001-1413A-095
GUARANTY FUND MANAGEMENT SVC
ADDRESS INTENTIONALLY OMITTED

012501P001-1413A-095
GUARDIAN LIFE INS CO
PO BOX 824454
PHILADELPHIA PA 19182-4454

012502P001-1413A-095
GUIDE DOGS OF AMERICA
DISTRICT LODGE 15
37 PIERCE ST 2ND FL
NORTHBOROUGH MA 01532

012503P001-1413A-095
GUIDE DOGS OF AMERICA
DISTRICT 15- M DESANTIS
652 4TH AVE
BROOKLYN NY 11232

012504P001-1413A-095
GUIDE DOGS OF AMERICA
LAS VEGAS CHARITY BANQUET
13445 GLENOAKS BLVD
SYLMAR CA 91342

007932P002-1413A-095
GUILLERMO JIMENEZ-ORTIZ
ADDRESS INTENTIONALLY OMITTED

012505P001-1413A-095
GULF OIL LIMITED PARTNERSHIP
DOUG MOORE
80 WILLIAM ST
STE 400
WELLESLEY HILLS MA 02481-3705

006001P002-1413A-095
GUNNAR JOHNSON
ADDRESS INTENTIONALLY OMITTED

012506P001-1413A-095
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

012507P001-1413A-095
GUTHRIE CLINIC LTD
GUTHRIE SQUARE
SAYRE PA 18840

012508P001-1413A-095
GUTTMAN OIL CO
GREG C
PO BOX 536250
PITTSBURGH PA 15253-5904

019222P001-1413A-095
GUTTMAN OIL CO
PO BOX 536250
PITTSBURGH PA 15253-5904

000090P001-1413S-095
GUTTMAN OIL CO.
GREGORY J. CREIGHAN
200 SPEERS STREET
BELLE VERNON PA 15012

012509P001-1413A-095
GUY TOUMA
220 WEST ST
PO BOX 324
PLANTSVILLE CT 06479

012510P001-1413A-095
GYPSUM EXPRESS LTD
LIGHTNING LOADING SVC
8280 SIXTY RD
BALDWINSVILLE NY 13027

012511P001-1413A-095
H AND A TRANSMITIONS
8727 ROCHESTER AVE
RANCHO CUCAMONGA CA 91730

012512P001-1413A-095
H AND FRIENDS
CLAIMS DEPT
145-43 226TH ST
SPRINGFIELD GARDENS NY 11413-3529

019224P001-1413A-095
H AND M EQUIPMENT CO INC
CYNTHIA RAY
4551 STATE HWY 30
AMSTERDAM NY 12010-6211

012513P001-1413A-095
H AND M WAGNER AND SONS INC
7204 MAY WAGNER LN
GLEN BURNIE MD 21061

012516P001-1413A-095
H AND R CONSTRUCTION
FRANKLIN GLOBAL
P O BOX 100
RANSOMVILLE NY 14131-0100

012515P001-1413A-095
H AND S TOWING SERV INC
MAIN
4180 CHAMBERS HILL RD
HARRISBURG PA 17111

019223P001-1413A-095
H AND S TOWING SVC INC
4180 CHAMBERS HILL RD
HARRISBURG PA 17111

020572P001-1413A-095
H B D/THERMOID
H B D/THERMOID INC
P O BOX 540
EBENSBURG PA 15931-0540

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

020482P001-1413A-095
H B S
HEALTHY BODY SVCS
85 NORTH PT PARKW
AMHERST NY 14228-1886

020573P001-1413A-095
H FOX AND CO
GOLD PURE FOOD PRODU
416 THATFORD AVE
BROOKLYN NY 11212-5810

020806P001-1413A-095
H H G D
975 COBB PL BLVD
KENNESAW GA 30144-6848

012514P001-1413A-095
H KING HARTMAN MD LTD
516 PELLIS RD
GREENSBURG PA 15601

020726P001-1413A-095
H N I
H N I CORP
P O BOX 3001
NAPERVILLE IL 60566-7001

012488P001-1413A-095
H TODD GOODMAN - PROCESS ONE
REAR SUITE
647 FRANKLIN AVE
GARDEN CITY NY 11530

012490P001-1413A-095
H2 ONLY
PO BOX 972
ACTON MA 01720

012491P001-1413A-095
HAAS INTL GROUP
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

012517P001-1413A-095
HAASS PLUMBING LLC
DARLA HAASS
80 CLEARVIEW AVE
NORTH EAST MD 21901

012518P001-1413A-095
HAB-DIT (ER)
PO BOX 995
BANGOR PA 18013-0995

000057P001-1413A-095
HAB-EIT
PO BOX 900
BANGOR PA 18013-0923

012519P001-1413A-095
HABEGGER CORP
JILL BOUCHER
3079 SILVER DR
COLUMBUS OH 43224

012520P001-1413A-095
HABEGGER CORP
JILL BOUCHER
250 HOPETOWN RD
CHILLICOTHE OH 45601

012521P001-1413A-095
HABEGGER CORP
MARY ASHWORTH
5525 CLOVERLEAF PKWY
VALLEY VIEW OH 44125

012522P001-1413A-095
HACKAGING WHOLESALERS
JULIE WEST
1717 GIFFORD RD
ELGIN IL 60120-7534

012523P001-1413A-095
HACKENSACK SURGERY CENTER LLC
19 KATIE PL
HACKENSACK NJ 07601

012524P001-1413A-095
HADDON EMERGENCY PHYSICIANS
PO BOX 41541
PHILADELPHIA PA 19101-1541

012525P001-1413A-095
HAGEMEYER
TSG
8700 W TRL LAKE DR
MEMPHIS TN 38125-8205

012526P001-1413A-095
HAGERSTOWN AUTOMOTIVE INC
71 WEST LEE ST
HAGERSTOWN MD 21740

012527P001-1413A-095
HAGERSTOWN METAL FAB
ROBERT HYATT
PO BOX 2887
HAGERSTOWN MD 21740-6477

012528P001-1413A-095
HAGGERTY BUICK GMC
300 W ROOSEVELT RD
VILLA PARK IL 60181

012529P001-1413A-095
HAGY'S GARAGE
MAIN
P O BOX 263
MEADOWVIEW VA 24361

012530P001-1413A-095
HAINES JONES AND CADBURY
MELISSA BILBREY
517 MICA CIR
CROSSVILLE TN 38571

012531P001-1413A-095
HAINES TOWING INC
PO BOX 144
BORDENTOWN NJ 08505

005207P001-1413A-095
HAITHAM AKKARI
ADDRESS INTENTIONALLY OMITTED

012532P001-1413A-095
HAJOCA CORP
PEABODY SALES BLDG G
15 SHARPNERS POND RD
NORTH ANDOVER MA 01845

012533P001-1413A-095
HALE TRAILER AND BRAKE AND WHEEL
P O BOX 1400
VOORHEES NJ 08043

012534P001-1413A-095
HALE TRAILER BRAKE AND WHEEL
5361 OAKVIEW DR
ALLENTOWN PA 18106

New England Motor Freight, Inc., et al.
Exhibit Pages

012535P001-1413A-095
HALE TRAILER INC
PO BOX 1400
VOORHEES NJ 08043

012536P001-1413A-095
HALF FULL BREWERY
THOMAS PRICE
43 HOMESTEAD AVE
STAMFORD CT 06902-7204

012537P001-1413A-095
HALL IMPLEMENT CO
CLAIMS DEPT
1 JOHN DEERE RD
WINDHAM ME 04062-4836

020964P001-1413A-095
HAMILTON HOME BROUSSARD
HAMILTON HOME PROD
P O BOX 4601
HOUSTON TX 77210-4601

012538P001-1413A-095
HAMILTON HOME PRODS
KELLY LAMBERT
8260 HOWE INDUSTRIAL PKWAY
CANAL WINCHESTER OH 43110-7855

012539P001-1413A-095
HAMILTON MARINE INC
ATTN-MICHAEL COX
155 EAST MAIN ST
SEARSPORT ME 04974-3322

012540P001-1413A-095
HAMMACHER SCHLEMMER
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

012541P001-1413A-095
HAMMERS TOWING LLC
PO BOX 80282
TOLEDO OH 43608

012542P001-1413A-095
HAMMOND
MJH
139 GRAND RIVER ST N
PARIS ON N3L 2M4
CANADA

012543P001-1413A-095
HAMMOND LUMBER CO
PO BOX 500
BELGRADE ME 04917

012544P001-1413A-095
HAMMOND MFG
KATHY JAKUBOWSKI
475 CAYUGA RD STE 100
CHEEKTOWAGA NY 14225-1309

012545P001-1413A-095
HAMMOND TRACTOR CO
P O BOX 30
FAIRFIELD ME 04937-0030

012546P002-1413A-095
HAMMOND TRACTOR COMP
JOHN DEERE DEALER
26 JOHN DEERE LANE
AUBURN ME 04210-9150

012547P001-1413A-095
HAMPSHIRE FIRE PROTECTION CO
8 NORTH WENTWORTH AVE
LONDONDERRY NH 03053

012548P001-1413A-095
HAMPSHIRE PAPER
CSS INDUSTRIES INC
PO BOX 428
BERWICK PA 18603-0428

012549P001-1413A-095
HAMPSHIRE PAPER
TINA CORNELL
PO BOX 428
BERWICK PA 18603-0428

012550P001-1413A-095
HAMPTON COUNTY CLERK OF COURT
P O BOX 7
HAMPTON SC 29924

012551P001-1413A-095
HAMPTON DIVE CENTER
369 RT 24
RIVERHEAD NY 11901

012552P001-1413A-095
HAMPTON FARMS
DENISE DUNLOW
P O BOX 149
SEVERN NC 27877-0149

012553P001-1413A-095
HANCOCK EASTBROOK LLP
1500 AXA TOWER 1
100 MADISON ST
SYRACUSE NY 13202

012554P001-1413A-095
HANCOCK LUMBER CO INC
4 EDES FALLS RD
PO BOX 299
CASCO ME 04015

012555P001-1413A-095
HAND SURGERY ASSOCIATION
166 EAST MAIN ST
HUNTINGTON NY 11743

012556P001-1413A-095
HANDY STORE FIXTURES
HEIDI ROBERTOZZI
337 SHERMAN AVE
NEWARK NJ 07114

012557P001-1413A-095
HANDYLEE ENTERPRISES CORP
5530 58 TH ST
MASPETH NY 11378

012558P001-1413A-095
HANDYSIDE INC
MAIN
587 OLD YORK RD
ETTERS PA 17319

012559P001-1413A-095
HANKOOK TIRE
CYNTHIA TAYLOR
333 COMMERCE AVE STE 50
NASHVILLE TN 37201

012560P001-1413A-095
HANKOOK TIRE USA
CLAIMS DEPT
1450 VALLEY RD
WAYNE NJ 07470-2039

012561P001-1413A-095
HANKYU HANSHIN
TAVARES CARTER
640 AIRPORT S PKWY STE 200
ATLANTA GA 30349

New England Motor Freight, Inc., et al.
Exhibit Pages

020439P001-1413A-095
HANOVER ARCHITECTURAL GLOBALTRANZ
HANOVER ARCHITECTURA
P O BOX 6348
SCOTTSDALE AZ 85261-6348

012562P001-1413A-095
HANOVER CIRCUIT COURT
P O BOX 39
HANOVER VA 23069

012563P001-1413A-095
HANOVER FOODS
PO BOX 334
HANOVER PA 17331-0334

012564P001-1413A-095
HANOVER TERMINAL
DENISE WHERLEY
PO BOX 77
HANOVER PA 17331-0077

020332P001-1413A-095
HANOVER TERMINAL
HANOVER TERMINAL INC
P O BOX 77
HANOVER PA 17331-0077

019225P001-1413A-095
HANSON SIGN CO
SUSAN LYNDSLEY
82 CARTER ST
FALCONER NY 14733-1406

012565P001-1413A-095
HAPAGLLOYDAMERICAINC
3030 WARRENVILLE RD STE 500
LISLE IL 60532

012566P001-1413A-095
HAPPY INTERNATIONAL CORPORATI-
HELEN XU
ON 147-31 176TH ST FL 2
JAMAICA NY 11434-5406

019226P001-1413A-095
HAR ADHESIVES
DENNIS GROSEL
3940 BROADWAY
CHEEKTOWAGA NY 14227-1104

012567P001-1413A-095
HARBOR HILL
2 FOOTBRIDGE RD
BELFAST ME 04915

019227P001-1413A-095
HARBORSIDE LOGISTICS
PATRICIA CONRAD
94 COMMERCIAL ST STE 201
PORTLAND ME 04101-4738

012568P001-1413A-095
HARDROCK DEVELOPMENT CO INC
BARBARA DADSON
5607 GROVE AVE
RICHMOND VA 23226-2101

012569P001-1413A-095
HARDWOOD PRODUCTS CO
RUTH LONDON
P O BOX 149
GUILFORD ME 04443-0149

012570P001-1413A-095
HARLEYSVILLE INSCOAS SUB FOR
COLONIE MECHANICAL CONTRACTOR
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

012571P001-1413A-095
HARLEYSVILLE PREFERRED INSSUB
OF RICHARD AND RITA TILLBROOK
NATIONWIDE INS/ATTN TRUST TEAM
1100 LOCUST ST
DES MOINES IA 50391-2019

012572P001-1413A-095
HARMAC MEDICAL PRODUCTS
FRANKLIN TRAFFIC SVC
PO BOX 100
RANSOMVILLE NY 14131-0100

012573P001-1413A-095
HARMONY PRINTING
2290 WEST COUNTY LINE RD
STE LL6
JACKSON NJ 08527

012574P001-1413A-095
HARO BICYCLE CORP
KELLY CARRASCO
1230 AVENIDA CHELSEA
VISTA CA 92083-4119

020574P001-1413A-095
HARO BICYCLE CORP
1230 AVENIDA CHELSEA
VISTA CA 92083

012575P001-1413A-095
HAROLD F FISHER AND SONS INC
875 INDUSTRIAL HWY  UNIT 8
CINNAMINSON NJ 08077

012576P001-1413A-095
HAROLD KARSCHNER
111 BRIDGE ST
GALETON PA 16922

012577P001-1413A-095
HAROLD M DANNELL III
105 WESTIN RIDGE DR
THAXTON VA 24174

019539P001-1413A-095
HAROLD OWNES
ADDRESS INTENTIONALLY OMITTED

012578P001-1413A-095
HAROLD VERGCHLEISER
WILLIAMS SYSTEMS
65 ROOSEVELT AVE
VALLEY STREAM NY 11581-1151

012579P001-1413A-095
HAROLD'S NEW YORK DELI
CATHY
3050 WOODBRIDGE AVE
EDISON NJ 08837

012580P001-1413A-095
HARRIETTE GZELMAN
AS ATTORNEY FOR GEICO
225 ROSLYN RD
ROSLYN HEIGHTS NY 11757

012581P001-1413A-095
HARRINGTON INDUSTRIAL PLASTIC
LOIS SKAPURA
6675A SANTA BARBARA RD
ELKRIDGE MD 21075

012582P001-1413A-095
HARRIS CLEANING SVC
SHAWN HARRIS
932 CIRCLEWOOD DR
RICHMOND VA 23224

New England Motor Freight, Inc., et al.
Exhibit Pages

012583P001-1413A-095
HARRIS FIRE PROTECTION CO INC
50 KANE ST
BALTIMORE MD 21224

012584P001-1413A-095
HARRIS TEA CO
KRISTIN VAN PELT
344 NEW ALBANY RD
MOORESTOWN NJ 08057-1167

012585P001-1413A-095
HARRISBURG OFFICE FURNITURE
3300 HARTZDALE DR
STE 101
CAMP HILL PA 17011

020836P001-1413A-095
HARRISON HOSE AND TUBING
HARRISON HOSE AND TUBI
P O BOX 9386
TRENTON NJ 08650-1386

012586P001-1413A-095
HARRS AUTO GLASS INC
TODD W WHITE
2630 PARSONS AVE
COLUMBUS OH 43207

019228P001-1413A-095
HARRS AUTO GLASS INC
2630 PARSONS AVE
COLUMBUS OH 43207

020212P001-1413A-095
HARRY W GAFFNEY CO
HARRY W GAFFNEY AND CO
9100 STATE RD
PHILADELPHIA PA 19136-1618

004840P001-1413A-095
HARRY WILBUR
ADDRESS INTENTIONALLY OMITTED

012587P001-1413A-095
HARSCO MINERALS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

012588P001-1413A-095
HART AND COOLEY
MARY NYKAMP
5030 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512

020131P001-1413A-095
HART INSURANCE CO OF THE MIDWEST
ONE HARTFORD PLAZA T7
HARTFORD CT 06155

020131S001-1413A-095
HART INSURANCE CO OF THE MIDWEST
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

012589P001-1413A-095
HARTFORD FINANCIAL SVC
LISA BUNNELL
PO BOX 7247-7744
PHILADELPHIA PA 19170

000146P001-1413A-095
HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLZ
HARTFORD CT 06155-0001

012590P001-1413A-095
HARTFORD FIRE INSURANCE CO
AS SUBROGEE OF JOHN O HARA
PO BOX 7247-7744
PHILADELPHIA PA 19170-7744

019229P001-1413A-095
HARTFORD FIRE INSURANCE CO
THOMAS MAKUCH
ADDRESS INTENTIONALLY OMITTED

020082P001-1413A-095
HARTFORD FIRE INSURANCE CO
HARTFORD PLAZA
HARTFORD CT 06155

020082S001-1413A-095
HARTFORD FIRE INSURANCE CO
LOCKTON COMPANIES LLC
7 TIMES SQUARE STE 3802
NEW YORK NY 10036

020085P001-1413A-095
HARTFORD FIRE INSURANCE CO
THOMAS S MAKUCH
ONE HARTFORD PLAZA
HARTFORD CT 06155

020085S001-1413A-095
HARTFORD FIRE INSURANCE CO
DIRECTOR OF CORPORATE LAW
HARTFORD PLZ
HARTFORD CT 06155

012591P001-1413A-095
HARTFORD HOSPITAL
ATTN:JOANNE
80 SEYMORE ST
HARTFORD CT 06102

012592P001-1413A-095
HARTFORD HOSPITAL
PO BOX 310911
NEWINGTON CT 06131-0911

012593P001-1413A-095
HARTFORD HOSPITAL PROFESSIONAL
SERVICES
PO BOX 415933
BOSTON MA 02241

012594P001-1413A-095
HARTFORD INS CO OF THE MIDWEST
FLOOD INS PROCESSING CENTER
PO BOX 731178
DALLAS TX 75373-1178

012595P001-1413A-095
HARTLEY AND PARKER LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

012596P001-1413A-095
HARTS ROAD SVC
935 AIRPORT RHODHISS RD
HICKORY NC 28601

012597P001-1413A-095
HARTVILLE HARDWARE
JOHN DEERE DEALER
1315 EDISON ST NW
HARTVILLE OH 44632-9046

019230P001-1413A-095
HARTZ MOUNTAIN CO
ROBERT MILLER
305 BROADWAY
JERSEY CITY NJ 07306-6712

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012598P001-1413A-095<br>HARTZ MOUNTAIN CORP<br>ROBERT MILLER<br>400 PLAZA DR<br>SECAUCUS NJ 07094-3605 | 012599P001-1413A-095<br>HARVEST EQUIPMENT<br>JOHN DEERE DEALER<br>64 HARVEST LN<br>WILLISTON VT 05495 | 012600P001-1413A-095<br>HARVEST EQUIPMENT CO<br>JOHN DEERE DEALER<br>14668 SENECA TRL NORTH<br>LEWISBURG WV 24901 | 012601P001-1413A-095<br>HARWINER SINGH<br>143 SALZER HEIGHTS<br>W. HENRIETTA NY 14586 |
| 012602P001-1413A-095<br>HASBRO INC<br>PAULA ALDCROFT<br>ONE HASBRO PLACE<br>PROVIDENCE RI 02862-2954 | 012603P001-1413A-095<br>HASBRO INC<br>PAULA ALDCROFT<br>200 NARRAGANSETT PK DR<br>PAWTUCKET RI 02862-3124 | 018863P001-1413A-095<br>HASSAME BARRY<br>ADDRESS INTENTIONALLY OMITTED | 004378P001-1413A-095<br>HASSAN ABAABBAD<br>ADDRESS INTENTIONALLY OMITTED |
| 012604P001-1413A-095<br>HATFIELD AND ASSOCIATES<br>5100 POPLAR AVE<br>STE 3119<br>MEMPHIS TN 38137-3106 | 019231P001-1413A-095<br>HATFIELD AND ASSOCIATES<br>TIFFANY OSBAHR<br>5100 POPLAR AVE STE 3119<br>MEMPHIS TN 38137-4000 | 012605P001-1413A-095<br>HATFIELD BROTHERS TRUCK SERV<br>PO BOX 139<br>FISHKILL NY 12524 | 012610P001-1413A-095<br>HAUN WELDING SUPPLY INC<br>5921 COURT ST RD<br>SYRACUSE NY 13206 |
| 012611P001-1413A-095<br>HAUSER'S TRUCK SVC INC<br>850 CHURCH ST<br>CATASAUQUA PA 18032 | 012606P001-1413A-095<br>HAVAC<br>3018 APPLEFORD DR<br>CHESTER VA 23831 | 012607P001-1413A-095<br>HAVERHILL HOUSING<br>25 WASHINGTON ST<br>HAVERHILL MA 01830 | 012608P001-1413A-095<br>HAVTECH<br>ANDREW NEAL<br>9505 BERGER RD<br>COLUMBIA MD 21046-1514 |
| 012612P001-1413A-095<br>HAWKINS FIRE EXTINGUISHER SVC<br>4234 WALDEN AVE<br>LANCASTER NY 14086 | 003664P001-1413A-095<br>HAYWOOD BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 012609P001-1413A-095<br>HAZLETON EQUIPMENT CO<br>MAIN<br>441 S CHURCH ST<br>HAZLETON PA 18201 | 019232P001-1413A-095<br>HAZLETON EQUIPMENT CO<br>441 S CHURCH ST<br>HAZLETON PA 18201 |
| 012613P001-1413A-095<br>HAZLETON OIL AND ENVIRONMENTAL<br>300 S TAMAQUA ST<br>HAZLETON PA 18201-7913 | 012614P001-1413A-095<br>HAZLITT 1852 VINEYARDS<br>ANN MAC WILLIAMS<br>PO BOX 207<br>HECTOR NY 14841 | 012615P001-1413A-095<br>HD SUPPLY<br>EMINE CINAR<br>1100 JOHN GALT WAY<br>BURLINGTON NJ 08016 | 012616P001-1413A-095<br>HD SUPPLY<br>NICOLE MALIZIA<br>17 COMMERCIAL AVE<br>ALBANY NY 12201 |
| 012617P001-1413A-095<br>HD SUPPLY<br>FM FREIGHT CLAIMS<br>3400 CUMBERLAND BLVD 7T<br>ATLANTA GA 30339-1113 | 012618P001-1413A-095<br>HD SUPPLY<br>MORGAN GAYLES<br>2400 CUMBERLAND BLVD 7TH FLR<br>ATLANTA GA 30339-4161 | 019233P001-1413A-095<br>HD SUPPLY<br>VANESSA HUDSON<br>3400 CUMBERLAND BLVD 7TH FLR<br>ATLANTA GA 30339-4435 | 019234P001-1413A-095<br>HD SUPPLY<br>DEJWAUN HARRIS<br>3400 CUMBERLAND BLVD 7TH<br>7TH FLR<br>ATLANTA GA 30339-4435 |

New England Motor Freight, Inc., et al.
Exhibit Pages

019235P001-1413A-095
HD SUPPLY
FM FREIGHT CLAIMS
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019236P001-1413A-095
HD SUPPLY FACILITIES MAINTENANCE
JESSICA ARNOLD
101 RIVERVIEW PKWY
SANTEE CA 92071-5805

012619P001-1413A-095
HD SUPPLY HARDWARE SOLUTIONS
ROBERT LAM
3710 ATLANTA IND PKWY STE A
ATLANTA GA 30331-1053

012620P001-1413A-095
HD SUPPLY WHITE CAP
9474 SUTTON PL
HAMILTON OH 45011

012621P001-1413A-095
HD TRANSPORTATION LLC AND
JASPINDERPAL KAUR  MAXUM INDEMNITY INS
3655 NORTH POIN
STE 500
ALPHARETTA GA 30005

012622P001-1413A-095
HEALTH ALLIANCE BROADWAY
PO BOX 64336
BALTIMORE MD 21264

020888P001-1413A-095
HEALTH CARE LOGISTICS
HEALTH CARE LOGISTIC
P O BOX 77065
MADISON WI 53707-1065

012623P001-1413A-095
HEALTH MAX PHARMACY
80-07 JAMAICA AVE
WOODHAVEN NY 11421

012624P001-1413A-095
HEALTH PLAN SVC INC
BOSTON MUTUAL MED
PO BOX 31215
TAMPA FL 33630-3215

012625P001-1413A-095
HEALTHPORT
PO BOX 409740
ATLANTA GA 30384-9740

012626P001-1413A-095
HEALTHSOURCE
922 MAIN ST STE 201
PATERSON NJ 07503

012627P001-1413A-095
HEALTHTRUST PURCHASING GROUP
HPG C O WELLS FARGO090143067
FOR MOLD RITE PLASTICS
P O BOX 751576
CHARLOTTE NC 28275-1576

012628P001-1413A-095
HEALTHWORKSWNY LLP
PO BOX 8000
DEPT NUMBER 425
BUFFALO NY 14267

012633P001-1413A-095
HEARTH AND HOME
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

012634P001-1413A-095
HEARTHLINK INTERNATIONAL
GLOBALTRANZ
PO BOX 6348
SCOTTSDALE AZ 85261-6348

012635P001-1413A-095
HEARTHLINK INTL
PATRICIA MAYER
9 MAPLE ST
RANDOLPH VT 05060-1102

012636P001-1413A-095
HEARTHSTONE QUALITY
JANET PAINE
317 STAFFORD AVE
MORRISVILLE VT 05661-8695

020889P001-1413A-095
HEARTLAND FOOD PRODS
7220 W 98TH TER
OVERLAND PARK KS 66212-2255

012637P001-1413A-095
HEAT SHOCK LLC
VICTOR LOPEZ JR
91 BLOSSOM WAY
SOUTHINGTON CT 06489

020269P001-1413A-095
HEATCRAFT WORLDWIDE UNYSON
HEATCRAFT WORLDWIDE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

012638P001-1413A-095
HEATING AND COOLING PRODUCTS
EHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

012639P001-1413A-095
HEATLAND EXPRESS
901 N KANSAS AVE
NORTH LIBERTY IA 52317-4726

012640P001-1413A-095
HEAVY DUTY DIESEL REPAIR
RYAN GRAY
33221 ROUTE 187
ROME PA 18837-7926

012641P001-1413A-095
HEAVY DUTY PARTS
AR
29787 NETWORK PL
CHICAGO IL 60673-1787

019237P001-1413A-095
HEAVY DUTY PARTS
29787 NETWORK PL
CHICAGO IL 60673-1787

020699P001-1413A-095
HEB CONSOLIDATION
H E B CONSOLIDATION
P O BOX 682
LOWELL AR 72745-0682

003720P001-1413A-095
HECTOR CRUZ
ADDRESS INTENTIONALLY OMITTED

004820P001-1413A-095
HEIDI MERRILL
ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

012642P001-1413A-095
HELCO ELECTRIC INC
STEVE TRACCHIA
ZERO CENTENNIAL DR
PEABODY MA 01960

012643P001-1413A-095
HELLERS GAS INC
LEWISBURG
500 NORTH POPLAR ST
BERWICK PA 18603

012644P001-1413A-095
HELLMANN WORLDWIDE
117 SUNFIELD AVE
EDISON NJ 08837-3822

012645P001-1413A-095
HELMSMAN MANAGEMENT SVC
TPA FOR UPS
PO BOX 9111
WESTON MA 02493

012646P001-1413A-095
HELP SYSTEMS LLC
JUDY
NW 5955
P O BOX 1450
MINNEAPOLIS MN 55485-5955

012647P001-1413A-095
HELP SYSTEMSUH INC
NW 5955
PO BOX 1450
MINNEAPOLIS MN 55485-5955

012648P001-1413A-095
HENNEMUTH METAL FAB
ANN HENNEMUTH
101 N BRANCH RD
OAKDALE PA 15071-1506

012649P001-1413A-095
HENRICO CIRCUIT COURT
PO BOX 90775
HENRICO VA 23273-0775

012650P001-1413A-095
HENRICO COUNTY
GENERAL DISTRICT COURT
PO BOX 90775
HENRICO VA 23273

012651P001-1413A-095
HENRICO DOCTORS HOSPITAL
1602 SKIPWITH RD
RICHMOND VA 23229

012652P001-1413A-095
HENRICO JDR COURT
PO BOX 90775
HENRICO VA 23273-0775

012656P001-1413A-095
HENRY CO
VERONICA DIERA
3802 MILLER PK DR
GARLAND TX 75042-7525

012653P001-1413A-095
HENRY HANGER
110 EAST HOLLIS ST
NASHUA NH 03060

018152P001-1413A-095
HENRY JASKULSKI
ROBB LEONARD MULVIHILL LLP
R SEAN OCONNELL ESQ
BNY MELLON CENTER
500 GRANT ST STE 2300
PITTSBURGH PA 15219

003603P001-1413A-095
HENRY WRIGHT
ADDRESS INTENTIONALLY OMITTED

012654P001-1413A-095
HERBERT LITTLE
14 GRANITE ST UNIT 602
HAVERHILL MA 01832

005709P001-1413A-095
HERBERT SMITH
ADDRESS INTENTIONALLY OMITTED

012655P001-1413A-095
HERBSTREITH AND FOX INC
VITA SALVATORE
570 TAXTER RD
ELMSFORD NY 10523

012629P001-1413A-095
HERCULES ENTERPRISES LLC
CHUCK
53 WELSH RD
LEBANON NJ 08833

012630P001-1413A-095
HERCULES STORAGE CONTAINERS
SEAN
P O BOX 462
DURANGO CA 81302

012657P001-1413A-095
HERCULES TRUCK AND TRAILER REPAIR
2 NEW ST
EAST RUTHERFORD NJ 07073

012631P001-1413A-095
HERITAGE MAINTENANCE PROD LLC
P O BOX 2178
BLUE BELL PA 19422-2178

012632P001-1413A-095
HERITAGE STONE
APRIL NICHOLSON
COUNTY ROAD 140
SUGARCREEK OH 44681

012658P001-1413A-095
HERITAGECRYSTAL CLEAN LLC
13621 COLLECTIONS CTR DR
CHICAGO IL 60693-0136

012659P001-1413A-095
HERMAN H BRAIM JR INC
DBA BRAIMS REFRIGERATION AND AC
33 WARRIOR RUN BLVD
TURBOTVILLE PA 17772

012660P001-1413A-095
HERMAN KATZ CANGEMI AND CLYNE
538 BROADHOLLOW RD
STE 307
MELVILLE NY 11747

020575P001-1413A-095
HERMES ABRASIVES
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

020762P001-1413A-095
HERR FOODS ZIPLINE LOGISTICS
HERR FOODS
2300 W 5TH AVE
COLUMBUS OH 43215-1003

New England Motor Freight, Inc., et al.
Exhibit Pages

012661P001-1413A-095
HERSHEY CREAMERY CO
MARLENE SMITH
301 S CAMERON ST
HARRISBURG PA 17101-2815

012662P001-1413A-095
HERSHOCKS
3501 N 6TH ST
PO BOX 5800
HARRISBURG PA 17110

012663P001-1413A-095
HERTZ FURNITURE
STACEY FORBES
170 WILLIAMS DR
RAMSEY NJ 07446-2907

020227P001-1413A-095
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE
212 SECOND ST #205A
LAKEWOOD NJ 08701-3683

020945P001-1413A-095
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE SYST
111 CLIFTON AVE
LAKEWOOD NJ 08701-3342

012664P001-1413A-095
HESC
P O BOX 645182
CINCINNATI OH 45264-5182

020873P001-1413A-095
HESSEY SEATING
HUSSEY SEATING
300 ELM ST #1
MILFORD NH 03055-4715

020874P001-1413A-095
HESSEY SEATING
HUSSEY SEATING CO
300 ELM ST #1
MILFORD NH 03055-4715

012665P001-1413A-095
HEXEL CORP AND SHIP TRAC
ANNETTE CARL
47 N DUKE ST
YORK PA 17401-1204

012666P001-1413A-095
HFC PRESTIGE
RAMON CORDOVA
10123 ALLIANCE RD
STE 320
CINCINNATI OH 45252

012667P001-1413A-095
HFC PRESTIGE INTL
BRHONDA MC GWIER
13599 PARK VISTA BLVDBOX 38
FORT WORTH TX 76177

012668P001-1413A-095
HH AND P LLC
700 NORTHSHORE DR
HARTLAND WI 53029

012669P001-1413A-095
HH BROWN SHOE CO INC
ANTHONY TUMIO
124 PUTNAM AVE
GREENWICH CT 06830-5317

012670P001-1413A-095
HHP INC
PO BOX 489
HENNIKER NH 03242

012671P001-1413A-095
HI DE LINERS INC
TERRY ALLEN
131 W MAIN ST
ORANGE MA 01364-0555

012672P001-1413A-095
HI LOGISTICS NJ INC
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

012673P001-1413A-095
HI LOGISTICS NJ INC
CLAIMS DEPT/AR DEPT
PO BOX 21174
NEW YORK NY 10087

012674P001-1413A-095
HIAWATHA FASTENERS
6312 EAST TAFT RD
NORTH SYRACUSE NY 13212-2530

008934P001-1413A-095
HICKSVILLE WATER DISTRICT
4 DEAN ST
PO BOX 9064
HICKSVILLE NY 11802-9064

012675P001-1413A-095
HIGH POINT INS CO
AS SUBROGEE OF CRAIG PRIMUS
PO BOX 920
LINCROFT NJ 07738

019238P001-1413A-095
HIGH TECH AUTO MACHINE SHOP
404 BRIDGE ST
WEISSPORT PA 18235

012681P001-1413A-095
HIGH-TECH AUTO MACHINE SHOP
DAVID CRESSLEY
OWNER
404 BRIDGE ST
WEISSPORT PA 18235

012676P001-1413A-095
HIGHER EDUCATIO STUDENT ASST
AUTHORITY
PO BOX 529
NEWARK NJ 07101-0529

012677P001-1413A-095
HIGHER INFORMATION GROUP LLC
400 N BLUE RIBBON AVE
HARRRISBURG PA 17112

020938P001-1413A-095
HIGHLAND COMPUTER FORMS
HIGHLAND COMPUTER F
1025 W MAIN ST
HILLSBORO OH 45133-0831

012678P001-1413A-095
HIGHLAND SUGARWORKS
JILL TREMBLAY
49 PARKER RD
BARRE VT 05641-9106

018470P001-1413A-095
HIGHPIAINS LLC
16 HIGH ST
PLAINVILLE MA 02762

012679P001-1413A-095
HIGHT POINT INSURANCE CO
AS SUBROGEE OF JOSEPH BONANNI
P O BOX 920
LINCROFT NJ 07738

New England Motor Freight, Inc., et al.

Exhibit Pages

012680P001-1413A-095
HIGHT POINT INSURANCE CO
AS SUBROGEE OF PHILIP KROPOTH
PO BOX 920
LINCROFT NJ 07739

012682P001-1413A-095
HIGHVIEW PROPERTIES ONE
33 COTTER LN
EAST BRUNSWICK NJ 08816

012683P001-1413A-095
HIGHWAY MOTORS INC
5307 PETERS CREEK RD
ROANOKE VA 24019

012684P001-1413A-095
HILARIO'S SVC CTR INC
131 MT PLEASANT RD
RTE 6
NEWTOWN CT 06470

012685P001-1413A-095
HILL PHOENIX
DENEESE BRANNAM
9393 PRINCETON-GLENDALE RD
HAMILTON OH 45011

012686P001-1413A-095
HILL RIVKINS LLP
45 BROADWAY STE 1500
NEW YORK NY 10006-3739

012693P001-1413A-095
HILL'S PET NUTRITION
SALES INC
PO BOX 842257
DALLAS TX 75284-2257

012687P001-1413A-095
HILLCREST FOODS INC
GERI KANCYR
217 EDIE RD
SARATOGA SPRINGS NY 12866-6803

012688P001-1413A-095
HILLCREST HOLSTEINS
6763 COUNTY RTE 78
HENDERSON NY 13650-2019

012689P001-1413A-095
HILLIARD
LEANCOR SUPPLY GROUP
1420 COLLEGE AVE
ELMIRA NY 14901

012690P001-1413A-095
HILLIARD CORP
ETHAN STEARNS
100 WEST 4TH ST PLANT 2
ELMIRA NY 14902

012691P001-1413A-095
HILLIARD CORP
LEANCOR SUPPLY GROUP
7660 TURFWAY RD
FLORENCE KY 41042

020190P001-1413A-095
HILLIARD CORP
HILLARD CORP
P O BOX 3065
SYRACUSE NY 13220-3065

020287P001-1413A-095
HILLIARD CORP
P O BOX 30382
CLEVELAND OH 44130-0382

020576P001-1413A-095
HILLIARD CORP
HILLIARD CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

012692P001-1413A-095
HILLS CHIROPRACTIC PC
27 WEST COLUMBIA ST
HEMPSTEAD NY 11550

012694P001-1413A-095
HILLSIDE AUTO SALES AND SVC
MAIN
304 PADDOCK RD
SPRINGFIELD VT 05156

012695P001-1413A-095
HILLSIDE FIDELCO LLC
333 CEDAR AVE - STE 1
MIDDLESEX NJ 08846

019239P001-1413A-095
HILLSIDE PLASTICS CO
SANDY JIMENEZ
125 LONG AVE
HILLSIDE NJ 07205-2350

012696P001-1413A-095
HILLSIDE WAREHOUSE
WALLY HULTS
20 NORTHFIELD
EDISON NJ 08818-3861

012702P001-1413A-095
HILLTOP SALES AND SVC
158 FALCONE RD
BANGOR PA 18013-9290

012697P001-1413A-095
HILMAN INC
PO BOX 45
MARLBORO NJ 07746-0045

012698P001-1413A-095
HILTON GARDEN INN GROVE CITY
3928 JACKPOT RD
GROVE CITY OH 43123

012699P001-1413A-095
HIM MONTEFIORE
HEALTH INFO MANAGEMENT
111 EAST 210 ST
BRONX NY 10467

020466P001-1413A-095
HINDLEPOWER IL2000
HINDLE POWER
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

020577P001-1413A-095
HINKLEY LIGHTING
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

012700P001-1413A-095
HINKLEY LIGHTING INC
LEE ANN ESCHBACHER
33000 PIN OAK PKWY
AVON LAKE OH 44012-2641

000083P001-1413S-095
HINMAN HOWARD & KATTELL LLP
KEVIN J BLOOM,ESQ
PARK 80 WEST -PLAZA II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

New England Motor Freight, Inc., et al.
Exhibit Pages

012701P001-1413A-095
HIRE EDGE CONSULTING INC
JAMES DAVIS
PRESIDENT
PO BOX 826818
PHILADELPHIA PA 19182-6818

012703P001-1413A-095
HIRSCHBACH MOTOR LINES INC
2460 KERPER BLVD
DUBUQUE IA 52001

019240P001-1413A-095
HIRZEL CANNING
ARUN TRIPATHI
411 LEMONYNE RD
NORTHWOOD OH 43619-9727

012704P001-1413A-095
HITACHI CABLE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-0431

020578P001-1413A-095
HITACHI CABLE
HITACHI CABLE AMERIC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

012705P001-1413A-095
HITE CO
MARK SEASOLTZ
3029 BEALE AVE
ALTOONA PA 16601

012706P001-1413A-095
HITOUCH BUSINESS SVC LLC
FRED SIGRIST
PO BOX 32192
NEW YORK NY 10087-2192

012707P001-1413A-095
HIX WRECKER SVC INC
3200 BLUFF RD
INDIANAPOLIS IN 46217

012708P002-1413A-095
HJ TOWING AND RECOVERY INC
1511 COMMERCE AVE
CARLISLE PA 17015-9166

012709P001-1413A-095
HJELLEGJERDE
MATT LEBRON
1200 ROUTE 523
FLEMINGTON NJ 08822-7097

012710P001-1413A-095
HL BOWMAN INC
BOWMAN
2259 WOODLAWN ST
HARRISBURG PA 17104-2799

012711P001-1413A-095
HL DEMPSEY CO
WILLIAM DEMPSEY
103 BALDWIN ST
WEST SPRINGFIELD MA 01089-5000

012712P001-1413A-095
HMS HOST
75 MERRICK RD
TRENTON NJ 08691

019241P001-1413A-095
HNI CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

012713P001-1413A-095
HNI CORPORATON
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

012489P001-1413A-095
HO PENN MACK CO INC
PENN MACK CO INC
122 NOXON RD
POUGHKEEPSIE NY 12603

012714P001-1413A-095
HOBART CORP
BRENDA HYLAND
3775 LAKE PK DR
COVINGTON KY 41017-9603

012715P001-1413A-095
HOBBYTYME DIST
DENISE MARTIN
64-C OAKLAND AVE
EAST HARTFORD CT 06108

012716P001-1413A-095
HOBOKEN MUNICIPAL COURT
100 NEWARK ST
HOBOKEN NJ 07030

012717P001-1413A-095
HODOSH LYON AND HAMMER LTD
41 COMSTOCK PKWY
STE 101
CRANSTON RI 02921

012718P001-1413A-095
HOFFMAN COLLISION CENTER
5200 JONESTOWN RD
HARRISBURG PA 17112

012719P001-1413A-095
HOFFMAN SVC INC
55-57 EAST BIGELOW ST
NEWARK NJ 07114

012720P001-1413A-095
HOGAN TIRE INC
135 BANGOR ST
HOULTON ME 04730

020485P001-1413A-095
HOHMANN AND BARNARD
P O BOX 1010
NASHUA NH 03061-1010

012721P001-1413A-095
HOHMANN AND BARNARD SANDELL
30 RASONS CT
HAUPPAUGE NY 11788-4206

020444P001-1413A-095
HOHMANN BARNARD NY
HOHMANN AND BARNARD IN
P O BOX 1010
NASHUA NH 03061-1010

012722P001-1413A-095
HOLBROOK PROPERTIES LLC
5 MEAR RD
HOLBROOK MA 02343

018077P001-1413A-095
HOLIDAY INN
BUFFALO INT/L AIRPORT
4600 GENESEE ST
CHEEKTOWAGA NY 14225

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

012723P001-1413A-095
HOLKENBORG EQUIPMENT
JOHN DEERE DEALER
9513 US HWY 250 N
MILAN OH 44846

012724P001-1413A-095
HOLLAND CO
TIMOTHY KOPENAC
153 HOWLAND AVE
ADAMS MA 01220-1110

012725P001-1413A-095
HOLLAND MFG CO INC
BRIAN ALLANSON
15 MAIN ST
SUCCASUNNA NJ 07876-1729

012726P001-1413A-095
HOLLINGER METAL
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019242P001-1413A-095
HOLLISTER INC
ECHO GLOBAL LOGIST
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

012727P001-1413A-095
HOLLYWOOD AVENUE SOLAR LLC
PO BOX 6031
ELIZABETH NJ 07207

012728P001-1413A-095
HOLLYWOOD CORP
310 HOLLYWOOD AVE
SO. PLAINFIELD NJ 07080

018257P001-1413A-095
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018755P001-1413A-095
HOLLYWOOD CORP
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018755S001-1413A-095
HOLLYWOOD CORP
ABRAMS FENSTERMAN FENSTERMAN EISMAN GREENBERG
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11012

012729P001-1413A-095
HOLLYWOOD GOLF CLUB
510 ROSELD AVE
DEAL NJ 07723

012730P001-1413A-095
HOLMBERG INC
HUNTER SAGER
4155 BERKSHIRE LN N
MINNEAPOLIS MN 55446

012731P001-1413A-095
HOLMES OIL DISTRIBUTING
MIKE HUMMEL
PO BOX 148
MILLERSBURG OH 44654-0418

012732P001-1413A-095
HOLOGRAPHIC FINISH
PO BOX 597
RIDGEFIELD NJ 07657-0597

012733P001-1413A-095
HOLY SPIRIT HOSPITAL
503 N 21ST ST
CAMP HILL PA 17011

012734P001-1413A-095
HOMAN AND HOMAN
59-11 CENTRAL AVE
FARMINGDALE NY 11735

012735P001-1413A-095
HOMANS ASSOCIATES
BRIAN NADEAU
250 BALLARDVALE ST
WILMINGTON MA 01887-1045

012736P001-1413A-095
HOMANS ASSOCIATES
DANIEL STONE
78 RIVER ST
BRAINTREE MA 02184

012737P001-1413A-095
HOME DEPOT
7239 BROWING RD
PENNSAUKEN NJ 08109

012738P001-1413A-095
HOME DEPOT
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

019243P001-1413A-095
HOME DEPOT
2450 CUMBERLAND PKWY
TERRY ECKER
ATLANTA GA 30339

012739P001-1413A-095
HOME DEPOT CREDIT SVC
DEPT  5313
PO BOX 78047
PHOENIX AZ 85062-8047

012741P001-1413A-095
HOME DEPOT USA
SEDGWICK
4200 UNIVERSITY AVE STE 317
WEST DES MOINES IA 50266

012740P001-1413A-095
HOME DEPOT USA INC
SHANNON CAMPBELL
2455 PACES FERRY RD D16
ATLANTA GA 30339-6444

018522P001-1413A-095
HOME DEPOT USA INC
2455 PACES FERRY RD
BUILDING C20
ATLANTA GA 30339

012742P001-1413A-095
HOME DEPOT-RECEIVABLES
CLAIMS DEPT
PO BOX 7247-7491
PHILADELPHIA PA 19170-0001

012743P001-1413A-095
HOME DYNAMIX
ROBYN HUDSON
1 CAROL PL
MOONACHIE NJ 07074-1318

012744P001-1413A-095
HOME ESSENTIALS AND BEYOND
KAREN MEIMA
200 THEODORE CONRAD DR
JERSEY CITY NJ 07305-4616

New England Motor Freight, Inc., et al.
Exhibit Pages

012745P001-1413A-095
HOMECLICK
FRANK MUNIZ
777 NEW DURHAM RD STE D
EDISON NJ 08817-2859

019244P001-1413A-095
HOMEGOODS
DORIS BAGLEY
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

019245P001-1413A-095
HOMELITE CONSUMER PRODUCTS
MICHAEL MC MILLAN
203 ORANGE WAY
ANDERSON SC 29621-7673

012746P001-1413A-095
HOMER LAUGHLIN CHINA CO
JACKIE BARRETT
672 FIESTA DR
NEWELL WV 26050-1077

020727P001-1413A-095
HON FURNITURE
P O BOX 3001
NAPERVILLE IL 60566-7001

012747P001-1413A-095
HONEST WEIGHT FOOD CO-OP
RICK MAUSERT
100 WATERVLIET AVE
ALBANY NY 12206

012748P001-1413A-095
HONEY CELL INC
CLAIMS DEPT
600 BRIDGEPORT AVE
SHELTON CT 06484-4715

020960P001-1413A-095
HONEYMOON PAPER PROD KINGSGATE LOG
HONEYMOON PAPER PROD
9100 W CHESTER TOWNE
WEST CHESTER OH 45069-3108

020356P001-1413A-095
HONEYWELL
H B T/S P S
P O BOX 3001
NAPERVILLE IL 60566-7001

020357P001-1413A-095
HONEYWELL
HONEYWELL AEROSPACE
P O BOX 3001
NAPERVILLE IL 60566-7001

020358P001-1413A-095
HONEYWELL
HONEYWELL PERFORMANC
P O BOX 3001
NAPERVILLE IL 60566-7001

020359P001-1413A-095
HONEYWELL
HONEYWELL TRANSPORTA
P O BOX 3001
NAPERVILLE IL 60566-7001

019246P001-1413A-095
HONEYWELL ADI
SYDNEY WHELPDALE
346 BELT LINE RD STE 100
COPPELL TX 75019-4721

020373P001-1413A-095
HOP AND WINE
HOP AND WINE BEVERAGE
8500 W 110TH ST #300
OVERLAND PARK KS 66210-1804

012749P001-1413A-095
HOP AND WINE BEVERAGE
LRG
8500 W 110TH ST STE 300
OVERLAND PARK KS 66210-1874

019247P001-1413A-095
HOP INDUSTRIES CORP
TARA GANESH
PO BOX 188
LYNDHURST NJ 07071-0188

012750P001-1413A-095
HOPPING GREEN AND SAMS PA
AS ATTY FOR UPRIGHT PRS
CASE 17CC00926OSTE 300
119 S MONROE ST
TALLAHASSEE FL 32301

012751P001-1413A-095
HORIZON MEDICAL GROUP
PO BOX 36363
NEWARK NJ 07188

019248P001-1413A-095
HORIZON SOLUTIONS
LEONARD KUNICKI
PO BOX 97
GUILDERLAND CENTER NY 12085-0097

012752P001-1413A-095
HORIZON STAR CUSTOMS
600 E PALISADE AVE
STE 4
ENGLEWOOD CLIFFS NJ 07632

012753P001-1413A-095
HORNINGS SUPPLY
KATHY MILLER
23 PARK LA
HEGINS PA 17938-9089

019249P001-1413A-095
HORNINGS SUPPLY
JANICE DAVIES
23 PARK LA
HEGINS PA 17938-9089

012754P001-1413A-095
HORO TRUCKING CO INC
BETTY BELLANCA
OFFICE MNGR
PO BOX 468
AVENEL NJ 07001

019250P001-1413A-095
HORO TRUCKING CO INC
PO BOX 468
AVENEL NJ 07001

012755P001-1413A-095
HORSELESS CARRIAGE
CARRIERS INC
61 IOWA AVE
PATERSON NJ 07503

020320P001-1413A-095
HOSHINO
HOSHINO (U S A ) INC
P O BOX 752
CARNEGIE PA 15106-0752

019251P001-1413A-095
HOSPITAL FOR SPECIAL SURGERY
IMAGE RECORDS DEPT
525 WAST 71ST ST
NEW YORK NY 10021

019252P001-1413A-095
HOSPITALITY BRANDS
NANCY KAMPHAUSEN
185 INDUSTRIAL AVE
RIDGEFIELD PARK NJ 07660-1333

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012756P001-1413A-095<br>HOUSE OF CANS<br>KAREN ZIESKE<br>7060 N LAWNDALE AVE<br>LINCOLNWOOD IL 60712-2610 | 012757P001-1413A-095<br>HOUSER NEWMAN ASSOCIATES<br>37 MEDICAL CROSSING RD<br>TAMAQUA PA 18252 | 012758P001-1413A-095<br>HOUSTON CENTER SWAGELOK<br>CHRIS KAPACINSKAS<br>10110 FAIRBANKS N HOUSTON<br>HOUSTON TX 77064 | 012759P001-1413A-095<br>HOWARD B KOOK PC<br>1955 SPRINGFIELD AVE<br>MAPLEWOOD NJ 07040 |
| 012760P001-1413A-095<br>HOWARD FOODS<br>CLAIMS DEPT<br>PO BOX 2072<br>DANVERS MA 01923 | 012761P001-1413A-095<br>HOWARD JOHNSON INC<br>JOHN DEERE DEALER<br>PO BOX 3733<br>PEACE DALE RI 02883 | 012762P001-1413A-095<br>HOWARD MOODY<br>54 HILLSIDE DR<br>W. SHOKAN NY 12494 | 012763P001-1413A-095<br>HOWARD W ELLIOTT<br>3510 GEORGETOWN RD<br>BALTIMORE MD 21227-1604 |
| 012764P001-1413A-095<br>HOWLAND PUMP AND SUPPLY<br>DL GRIFFITH<br>7611 STATE HWY 68<br>OGDENSBURG NY 13669-0295 | 008973P001-1413A-095<br>HPHC INSURANCE COMPANY INC<br>93 WORCESTER ST<br>WELLESLEY MA 02481-9181 | 012765P001-1413A-095<br>HSM OF AMERICA<br>RYAN WEIS<br>12 S STATE ST<br>DOWNINGTOWN PA 19335-3043 | 012766P001-1413A-095<br>HSS EQUIPMENT<br>CLAISM DEPT<br>1325 ATLANTIC AVE<br>BROOKLYN NY 11216-2810 |
| 012767P001-1413A-095<br>HUB CITY TERMINALS<br>CARGO CLAIMS<br>36258 TREASURY CTR<br>CHICAGO IL 60694-0001 | 012768P001-1413A-095<br>HUB CITY TERMINALS<br>RAYMOND LAMADRID<br>36258 TREASURY CTR<br>CHICAGO IL 60694-0001 | 019253P001-1413A-095<br>HUB CITY TERMINALS INC<br>CLAIMS<br>36258 TREASURY CTR<br>CHICAGO IL 60694-0001 | 012769P001-1413A-095<br>HUB FOOD CORP<br>RAYMOND DI GIOVANNI<br>36 AUBURN ST<br>CHELSEA MA 02150-1825 |
| 012770P001-1413A-095<br>HUB GROUP<br>JAMES SCHWARBER<br>2000 CLEARWATER DR<br>OAK BROOK IL 60523-8809 | 019254P001-1413A-095<br>HUB GROUP INC<br>GRACE SEMTANA<br>2000 CLEARWATER DR<br>OAK BROOK IL 60523-8809 | 012771P001-1413A-095<br>HUBBARD HALL INC<br>TAMMY FLEISCHER<br>PO BOX 790<br>WATERBURY CT 06720-0790 | 020837P001-1413A-095<br>HUBBARD HALL INC<br>P O BOX 219<br>GOSHEN CT 06756-0219 |
| 012774P001-1413A-095<br>HUBBARD TOOL AND DIE CORP<br>JODI YAWORSKI<br>ROME INDUSTRIAL CENTER<br>ROME NY 13440 | 012772P001-1413A-095<br>HUBBELL DIST<br>28591 NETWORK PL<br>CHICAGO IL 60673 | 012773P001-1413A-095<br>HUBBELL DISTRIBUTION<br>TRANSAUDIT STE 2D<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590 | 012775P001-1413A-095<br>HUBBELL LIGHTING<br>TRANS AUDIT<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590-4132 |
| 012776P001-1413A-095<br>HUBBELL LIGHTING<br>CLAIMS DEPT/CARLO PINILLA<br>701 MILLENNIUM BLVD<br>GREENVILLE SC 29607-5251 | 020111P001-1413A-095<br>HUBBELL WIRING<br>P O BOX 1259<br>SOMERVILLE NJ 08876-1259 | 012777P001-1413A-095<br>HUBERT<br>BEVERLY ERTEL<br>9555 DRY FORK RD<br>HARRISON OH 45030-1906 | 012778P001-1413A-095<br>HUBERT<br>ACS TRAFF SVC<br>7108 PIPPIN RD<br>CINCINNATI OH 45239 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

020579P001-1413A-095
HUBERT
P O BOX 538702
CINCINNATI OH 45253-8702

012779P001-1413A-095
HUBMAR INTL
JOE BENAMOR
1200 BEAULAC
ST-LAURENT QC H4R1R7
CANADA

012780P001-1413A-095
HUDSON CROSSING SURGERY CENTER
2 EXECUTIVE DR
FORT LEE NJ 07024

012781P001-1413A-095
HUDSON EXTRUSIONS
PO BOX 255
HUDSON OH 44236

012782P001-1413A-095
HUDSON LOADING SVC INC
412 STONE MILL RD
HUDSON NY 12534

012783P001-1413A-095
HUDSON PAPER CO
TOM TURAJ
1341 W BROAD ST
STRATFORD CT 06497

012784P001-1413A-095
HUDSON RADIOLOGY CENTER LLC
657-659 BROADWAY
BAYONNE NJ 07002

012785P001-1413A-095
HUDSON RIVER TRACTOR
JHON DEERE DEALER
3021 STATE HIGHWAY 5 SOUTH
FULTONVILLE NY 12072-1814

012786P001-1413A-095
HUDSON VALLEY IMAGING
575 HUDSON VLY AVE
NEW WINDSOR NY 12550

012787P001-1413A-095
HUDSON VALLEY OFFICE FURNITURE
D'AMBROSIO AND D'AMBROSIO PC
42 MAIN ST
IRVINGTON NY 10533

012788P001-1413A-095
HUDSON VISTA PHYSICIAN SVC
PO BOX 4068
ALBANY NY 12201-1068

012789P001-1413A-095
HUDSONHUPACO
1341 WEST BROAD ST
STRATFORD CT 06497-5761

012790P001-1413A-095
HUETER TOLEDO
KATHLEEN THOMPSON
605 E CTR ST
BELLEVUE OH 44811-1712

008253P001-1413A-095
HUGO BENITEZ
ADDRESS INTENTIONALLY OMITTED

012791P001-1413A-095
HUHTAMAKI
TRANSPLACE TEXAS
PO BOX 518
LOWELL AR 72745-0518

012792P001-1413A-095
HULL ELECTRIC
BRENDA TECLAK
PO BOX 542
BRADFORD PA 16701-0542

012793P001-1413A-095
HUNG GIANG
948 WASHINGTON AVE
PORTLAND ME 04103

019255P001-1413A-095
HUNTER METAL INDUSTRIES INC
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

012797P001-1413A-095
HUNTER TRUCK SALES AND SVC
KATHY RIEDL
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

019256P001-1413A-095
HUNTER TRUCK SALES AND SVC
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

012798P001-1413A-095
HUNTER'S AMBULANCE SVC INC
PO BOX 150454
HARTFORD CT 06115

012799P001-1413A-095
HUNTINGTON BRAKE SVC
DARRELL ANDERSON
448 E JERICHO TPK
HUNTINGTON STATION NY 11746

012800P001-1413A-095
HUNTINGTON HOSPITAL
PO BOX 950007450
PHILADELPHIA PA 19195

012801P001-1413A-095
HUNTINGTON PLBG SUPP
CLAIMS DEPT
310 BROADWAY
HUTINGTON NY 11743

012802P001-1413A-095
HURLEY AND DAVID INC
HURLEY AND DAVID
90 FISK AVE
SPRINGFIELD MA 01107

019257P001-1413A-095
HURLEY AND DAVID INC
90 FISK AVE
SPRINGFIELD MA 01107

012803P001-1413A-095
HURLEYS  GARAGE INC
509 RTE 40
NORTH TROY NY 12182

012804P001-1413A-095
HURRICANE FENCE
2467 NEW COLUMBIA RD
NEW COLUMBIA PA 17856

New England Motor Freight, Inc., et al.
Exhibit Pages

012805P001-1413A-095
HURRICANE FENCE CO
MELISSA DAVIS
PO BOX 27527
020717
RICHMOND VA 23261-7527

012806P001-1413A-095
HUSEBY INC
PO BOX 6180
HERMITAGE PA 16148-0922

020144P001-1413A-095
HUSQVARNA
HUSQVARNA FOREST AND G
P O BOX 67
SAINT LOUIS MO 63166-0067

021039P001-1413A-095
HUSQVARNA
P O BOX 67
SAINT LOUIS MO 63166-0067

012807P001-1413A-095
HUTTIG BUILDING PRODUCTS
AL VICK
370 CREBLE RD
SELKIRK NY 12158

020580P001-1413A-095
HUTZLER MFG
P O BOX 1005
FARMINGTON CT 06034-1005

012808P001-1413A-095
HVAC DISTRIBUTORS
ANGELA WARD
PO BOX 160
MOUNT JOY PA 17552-0160

012809P001-1413A-095
HW FARREN
SYDNEY CORBISIERO
1 BELL DR
RIDGEFIELD NJ 07657-2118

012810P001-1413A-095
HYATTS GRAPHIC SUPPLY
PETER W HYATT
910 MAIN ST
BUFFALO NY 14202-1403

019258P001-1413A-095
HYATTS GRAPHIC SUPPLY
KIRSTIN ANDERSON
910 MAIN ST
BUFFALO NY 14202-1403

012811P001-1413A-095
HYCRETE INC
409 MAIN ST
LITTLE FALLS NJ 07424

012812P001-1413A-095
HYDAC CORP
RAINER JOSTING MAMBRUSTER
90 SOUTHLAND DR
BETHLEHEM PA 18017

019259P001-1413A-095
HYDRO
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT LA 71138-1170

012813P001-1413A-095
HYDROTECH SYSTEMS LTD
EDMOUND KAPPER
13 GREEN MOUNTAIN DR
COHOES NY 12047-4807

012814P001-1413A-095
HYGRADE
EVA SCHWIMMER
30 WARSOFF PL
BROOKLYN NY 11205-1638

012815P001-1413A-095
HYNES ELECTRICAL SUPPLY
LISA MORROW
2 HAMMOND LN STE 200
PLATTSBURGH NY 12901-2006

012816P001-1413A-095
HYPERTHERM
9 REAT HOLLOW RD
HANOVER NH 03755

012821P001-1413A-095
HYUNDAI MERCHANT MARINE CO
DEBORAH ZANNU
1755 WITTINGTON PL
STE 100
FARMERS BRANCH TX 75234

012817P001-1413A-095
I A P INC
MH SILVERSTEIN
26 ENGLEHARD AVE
AVENEL NJ 07001-2295

012822P001-1413A-095
I AND A MERCHANDISE
CLAIMS
1000 ALABAMA AVE
BROOKLYN NY 11207

012818P001-1413A-095
I HEALTH INC A DIVISION
RICHARD GARDNER
551 MARSHALL PHELPS RD
WINDSOR CT 06095-1769

018438P001-1413A-095
I PARK
2070 RT 52 BUILDING 320
HOPEWELL JET NY 12533

019260P001-1413A-095
I PARK
2070 RT 52 BLDG 320
HOPEWELL JET NY 12533

012819P001-1413A-095
I RAY ZIMMERMAN
ELECTRICAL CONTRACTORS
1100 HOCKLEY HILL RD
TURBOTVILLE PA 17772

020403P001-1413A-095
I T W POLYERS
I T W POLYMERS SEALE
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

012820P001-1413A-095
IAM CREST METROPOLITAN INC
38-38 CRESCENT ST
LONG ISLAND CITY NY 11101

012794P001-1413A-095
IAM NATIONAL PENSION FUND
KIMBERLY MONNIG CONTROLLER
1300 CONNECTICUT AVE STE 300
WASHINGTON DC 20036

012794S001-1413A-095
IAM NATIONAL PENSION FUND
IAMAW
WILLIAM W WINPISINGER-EDU CNT
24494 PLACID HARBOR WAY
HOLLYWOOD MD 20636

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 012794S002-1413A-095<br>IAM NATIONAL PENSION FUND<br>P O BOX 791129<br>BALTIMORE MD 21279-1129 | 000027P001-1413S-095<br>IAM NATIONAL PENSION FUND<br>RYK TIERNEY EXEC DIR AND RAYMOND GOAD JR GC<br>1300 CONNECTICUT AVE<br>STE 300<br>WASHINGTON DC 20036 | 012796P001-1413A-095<br>IAMAW<br>WILLIAM W WINPISINGER-EDU CNT<br>24494 PLACID HARBOR WAY<br>HOLLYWOOD MD 20636 | 012823P001-1413A-095<br>IAP INC<br>MICHAEL SILVERSTEIN<br>11 DISTRIBUTION BLVD<br>EDISON NJ 08817-6005 |
| 012824P001-1413A-095<br>IBEX INTL<br>CTS<br>PO BOX 441326<br>KENNESAW GA 30144-4502 | 012825P001-1413A-095<br>IBM CORP<br>PO BOX 645670<br>PITTSBURGH PA 15264-5254 | 008851P001-1413A-095<br>IBM CREDIT LLC<br>ONE NORTH CASTLE DR<br>ARMONK NY 10504 | 012826P002-1413A-095<br>IBRAHIM S JALLOH<br>9815 WOOD EDGE WAY<br>LANHAM MD 20706 |
| 012827P001-1413A-095<br>ICAT LOGISTICS<br>CINDY CAREY<br>1900 BRANNAN RD STE 300<br>MCDONOUGH GA 30253-4324 | 012828P001-1413A-095<br>ICONEX<br>TIM MCMULLAN<br>2600 BI STATE DR<br>KANSAS CITY KS 66103-1309 | 012829P001-1413A-095<br>ICP CONSTRUCTION<br>CHUCK STEINBRECHER<br>150 DASCOMB RD<br>ANDOVER MA 01810-5873 | 012830P001-1413A-095<br>ICP INDUSTRIAL INC<br>SAUL VELAZQUEZ<br>1600 GLENLAKE AVE<br>ITASCA IL 60143-1005 |
| 012831P001-1413A-095<br>ICT<br>699 KAPKOWSKI RD<br>ELIZABETH NJ 07201 | 012832P001-1413A-095<br>ICYNENE<br>GEODIS<br>P O BOX 2208<br>BRENTWOOD TN 37024 | 020296P001-1413A-095<br>ICYNENE<br>P O BOX 2208<br>BRENTWOOD TN 37024-2208 | 020369P001-1413A-095<br>ICYNENE<br>ICYNENE LAPOLLA<br>P O BOX 2208<br>BRENTWOOD TN 37024-2208 |
| 012833P001-1413A-095<br>IDEAL STAIR PARTS<br>MARY FLOURDE<br>225 W MAIN ST<br>LITTLE FALLS NY 13565-1800 | 012834P001-1413A-095<br>IDJ NOW<br>VICTOR TOGNELLA<br>100 CHRISTOPHER ST<br>RONKONKOMA NY 11779-6955 | 012835P001-1413A-095<br>IDW LLCID WHOLESALER<br>TODD TOLLBERG<br>5830 NW 163RD ST<br>MIAMI LAKES FL 33014 | 012836P001-1413A-095<br>IESHA JENKINS AND FODERA AND LONG<br>AS ATTYS<br>1500 WALNUT ST STE 900<br>PHILADELPHIA PA 19102 |
| 012837P001-1413A-095<br>IFA INS CO<br>35 WALNUT AVE<br>CLARK NJ 07066 | 012838P001-1413A-095<br>IFA INSURANCE CO SUB OF<br>ERICK MAYORGA<br>14 WALNUT AVE<br>CLARK NJ 07066 | 012839P001-1413A-095<br>IFS INDUSTRIES INC<br>400 ORRTON AVE<br>READING PA 19603 | 012840P001-1413A-095<br>IGOR GOMOZOV<br>1147 EDGEWOOD LN<br>FORT LEE NJ 07024 |
| 012841P001-1413A-095<br>IGUS INC<br>P O BOX 14349<br>EAST PROVIDENCE RI 02914-0349 | 019261P001-1413A-095<br>IH AH AH ALL MINORS<br>VITAL AND VITAL LC<br>MATHEW R OLIVER ESQ<br>536 FTH AVE<br>HUNTINGTON WV 25701 | 018228P001-1413A-095<br>IH; AH; AH - AS MINORS V NEMF<br>ROBINSON & MCELWEE<br>STEPHEN F GANDEE ESQ.<br>PO BOX 128<br>140 WEST MAIN STREET STE 300<br>CLARKSBURG WV 26302-0128 | 020713P001-1413A-095<br>IIMAK<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

012842P001-1413A-095
IIX
INSURANCE INFORMATION EXCHANGE
GENERAL POST OFFICE POB 27828
NEW YORK NY 10087-7828

006440P001-1413A-095
IKECHUKWU NNAGBO
ADDRESS INTENTIONALLY OMITTED

012843P001-1413A-095
ILINOIS DEPT OF AGRICULTURE
BUREAU OF WEIGHTS AND MEASURES
PO BOX 19281
SPRINGFIELD IL 62794-9281

000128P001-1413A-095
ILLINOIS
SALES TAX
PO BOX 19044
SPRINGFIELD IL 62794-9044

000254P001-1413A-095
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

000270P001-1413A-095
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

000212P001-1413A-095
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C-1300
CHICAGO IL 60601

000058P001-1413A-095
ILLINOIS DEPT OF REVENUE
PO BOX 19447
SPRINGFIELD IL 62794-9447

000195P001-1413A-095
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

008821P001-1413A-095
ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

012844P001-1413A-095
ILLINOIS DEPT OF REVENUE
P O BOX 19045
SPRINGFIELD IL 62794-9045

000164P001-1413A-095
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

012845P001-1413A-095
ILLINOIS INSTRUMENTS
2401 HILLER RIDGE RD
JOHNSBURG IL 60051

012846P001-1413A-095
ILLINOIS SECRETARY OF STATE
IRP AUDIT UNIT
ROOM 235  HOWLETT BUILDING
SPRINGFIELD IL 62756

000291P001-1413A-095
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

012847P001-1413A-095
ILLINOIS TOLLWAY
PO BOX 5544
CHICAGO IL 60680-5544

020062P001-1413A-095
ILLINOIS UNION INSURANCE
525 WEST MONROE ST
CHICAGO IL 60661

000147P001-1413A-095
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST
CHICAGO IL 60661

020099P001-1413A-095
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST STE 400
CHICAGO IL 60661

020099S001-1413A-095
ILLINOIS UNION INSURANCE CO
AMWINS BROKERAGE OF ILLINOIS LLC
10 LASALLE ST STE 2000
CHICAGO IL 60603

019263P001-1413A-095
IMA LIFE NORTH AMERICA INC
DEBRA DICKMAN
2175 MILITARY RD
TONAWANDA NY 14150-6001

012848P001-1413A-095
IMAGE FLEET GRAPHICS
4410 DELL AVE
NORTH BERGEN NJ 07047

012849P001-1413A-095
IMAGE TECH
PAULD STEINBERG
70 SHAWMUT RD
CANTON MA 02021

012850P001-1413A-095
IMAGINE THIS CO
JEFF BELL
5331 DISTRIBUTOR DR
RICHMOND VA 23225-6103

012851P001-1413A-095
IMAGING SUBSPECIALISTS OF NJ
504 VALLEY RD
WAYNE NJ 07470

019264P001-1413A-095
IMAGO
VEECO
6801 WESTSIDE AVE
NORTH BERGEN NJ 07047-6441

012852P001-1413A-095
IMAN DAWSON AND
BIFFERAFCO GENTILOTTI LLC
200 BIDDLE AVE STE 100
NEWARK DE 19702

012853P001-1413A-095
IMAN DAWSONGUARDIAN OF THE
PROPERTY OF MINOR JSD
ATTORNEY BIFFERAFCO GENTILOTTI LLC
4250 LANCASTER PIKE
STE 130
WILMINGTON DE 19805

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 012854P001-1413A-095<br>IMEDVIEW INC<br>380 LEXINGTON AVE<br>17TH FLOOR<br>NEW YORK NY 10168 | 012855P001-1413A-095<br>IMER USA INC<br>FRANK KAZIOR<br>221 WESTHAMPTON PL<br>CAPITOL HEIGHTS MD 20743-3521 | 020347P001-1413A-095<br>IMERYS CORP<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | 021021P001-1413A-095<br>IMEX GLOBAL SOLUTION<br>4752 W CALIFORNIA AV<br>SALT LAKE CITY UT 84104-4498 |
| 012856P001-1413A-095<br>IMPACT PLASTICS<br>ELIZABETH SEE<br>950 TOLLGATE RD<br>ELGIN IL 60123-9313 | 020887P001-1413A-095<br>IMPERIAL BAG<br>P O BOX 362<br>CUYAHOGA FALLS OH 44221 | 012857P001-1413A-095<br>IMPERIAL BAG AND PAPER<br>255 U S RTE 1&9<br>JERSEY CITY NJ 07306-6727 | 019265P001-1413A-095<br>IMPERIAL BAG AND PAPER<br>DEBRALUZ HERNANDEZ<br>255 ROUTE 1 & 9<br>JERSEY CITY NJ 07306-2584 |
| 019266P001-1413A-095<br>IMPERIAL BAG AND PAPER<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 | 012858P001-1413A-095<br>IMPERIAL DIST INC<br>33 SWORD ST<br>AUBURN MA 01501-2146 | 012859P001-1413A-095<br>IMPERIAL MANUFACTURING<br>FRANCISCO ALEJO<br>1128 SHERBORN ST<br>CORONA CA 92879-2089 | 020476P001-1413A-095<br>IMPERIAL MARBLE<br>1213 REMINGTON BLVD<br>ROMEOVILLE IL 60446-6504 |
| 012860P001-1413A-095<br>IMPEX GLS INC<br>NICK YUM<br>155-04 145TH AVE<br>JAMAICA NY 11434-1209 | 012861P001-1413A-095<br>IMPORTED FOODS<br>ANTHONY POMPEO<br>474 DORCHESTER AVE<br>SOUTH BOSTON MA 02127 | 012862P001-1413A-095<br>IMS TRADING<br>ASHLEY DYSON<br>965 CRANBURY SOUTH RIVER<br>JAMESBURG NJ 08831-3407 | 019267P001-1413A-095<br>IMS TRADING LLC<br>WILLIAMS AND ASSOCIATES<br>405 E 78TH ST<br>BLOOMINGTON MN 55420-1251 |
| 012863P001-1413A-095<br>IN FULL BLOOM<br>NANCY FRITSCHE<br>70 MOTOR AVE<br>FARMINGDALE NY 11735-4028 | 019268P001-1413A-095<br>IN THE SWIM<br>TYE WILSON<br>320 INDUSTRIAL DR<br>WEST CHICAGO IL 60185-1817 | 012864P001-1413A-095<br>INCE MOTOR FREIGHT INC<br>7202 NORTHERN BLVD<br>EAST SYRACUSE NY 13057 | 012865P001-1413A-095<br>INCOME TAX DIV-CITY OF AKRON<br>1 CASCADE PLZ<br>11TH FLOOR<br>AKRON OH 44308-1100 |
| 012866P001-1413A-095<br>INDEED INC<br>CLAUDIA BENITEZ<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 019269P001-1413A-095<br>INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS TX 75266-0367 | 012867P001-1413A-095<br>INDEPENDENT CHEMICAL<br>ELIZABETH RESZLER<br>70 30 79TH PL<br>GLENDALE NY 11385-7511 | 012868P001-1413A-095<br>INDEPENDENT CHEMICAL<br>PABLO GOMEZ<br>17-19 80TH ST STE 8-202<br>GLENDALE NY 11385-7738 |
| 012869P001-1413A-095<br>INDEPENDENT CONCRETE CONSTRUCTION<br>DIANE VITALI BOOKEEPER<br>216 CASS AVE<br>BUFFALO NY 14206 | 020581P001-1413A-095<br>INDEPENDENT CONTAINE<br>P O BOX 1644<br>DOYLESTOWN PA 18901-0257 | 012870P001-1413A-095<br>INDEPENDENT ELECTRIC<br>WHITNEY LINCOLN<br>41 INNER BELT RD<br>SOMERVILLE MA 02143-4417 | 020582P001-1413A-095<br>INDEPENDENT METAL<br>TECH LOGISTICS<br>P O BOX 431<br>MILFORD NH 03055-0431 |

New England Motor Freight, Inc., et al.
Exhibit Pages

012871P001-1413A-095
INDIA GARMENTS INC
NITA VAIDYA
485 BARELL AVE
CARLSTADT NJ 07072-2809

012872P001-1413A-095
INDIAN TOWN ASSOCIATION
P O BOX 147
OLD SAYBROOK CT 06475

000255P001-1413A-095
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000165P001-1413A-095
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000213P001-1413A-095
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

000166P001-1413A-095
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000059P001-1413A-095
INDIANA DEPT OF REVENUE
PO BOX 7221
INDIANAPOLIS IN 46207-7221

000129P001-1413A-095
INDIANA DEPT OF REVENUE
SALES TAX
PO BOX 1685
INDIANAPOLIS IN 46206-1685

000196P001-1413A-095
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

012873P001-1413A-095
INDIANA DEPT OF REVENUE
P O BOX 1674
INDIANAPOLIS IN 46206-1674

012874P001-1413A-095
INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

012875P001-1413A-095
INDIANA DEPT OF REVENUE
MOTOR CARRIER SERV DIV-STE M
C DENNY
7811 MILLHOUSE RD
INDIANAPOLIS IN 46241

000016P001-1413A-095
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
INDIANAPOLIS IN 46204

008898P001-1413A-095
INDIANA MICHIGAN POWER CO
PO BOX 371496
PITTSBURGH PA 15250-7496

008898S001-1413A-095
INDIANA MICHIGAN POWER CO
1 RIVERSIDE PLZ
COLUMBUS OH 43215

012876P001-1413A-095
INDIANA MICHIGAN POWER CO
MAIN
PO BOX 371496
PITTSBURGH PA 15250-7496

000285P001-1413A-095
INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST ROOM W195
INDIANAPOLIS IN 46204

012877P001-1413A-095
INDIANA STATE CENTRAL
COLLECTION UNIT INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

000292P001-1413A-095
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

008899P001-1413A-095
INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

008899S001-1413A-095
INDIANAPOLIS POWER AND LIGHT CO
2102 NORTH ILLINOIS ST
INDIANAPOLIS IN 46202-1330

020407P001-1413A-095
INDIUM CORP
INDIUM CORP OF AMER
P O BOX 23000
HICKORY NC 28603-0230

020408P001-1413A-095
INDIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

020428P001-1413A-095
INDIUM CORP
GERMANIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

012878P001-1413A-095
INDUSTRIAL CONTROL SPECIALIST
TIMOTHY PETERS
8 DELTA DR UNIT C
LONDONDERRY NH 03053

012879P001-1413A-095
INDUSTRIAL FURNACE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019270P001-1413A-095
INDUSTRIAL FURNACE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019271P001-1413A-095
INDUSTRIAL HANDLING SYSTEMS
PO BOX 0501
WEST SPRINGFIELD MA 01090

New England Motor Freight, Inc., et al.
Exhibit Pages

---

012880P001-1413A-095
INDUSTRIAL MOTORS INC
31 LINK ST
PAWTUCKET RI 02861

012881P001-1413A-095
INDUSTRIAL PARTS CO
EVA RON LARRY
163 BELMONT AVE
GARFIELD, NJ 07026

019272P001-1413A-095
INDUSTRIAL PARTS CO
163 BELMONT AVE
GARFIELD, NJ 07026

012882P001-1413A-095
INDUSTRIAL PLAS TECH
108 GROVE ST
WORCESTER MA 01605

012883P001-1413A-095
INDUSTRIAL PRODUCTS
DAN COCKERHAM
5717 SALMEN ST
NEW ORLEANS LA 70123-2249

019273P001-1413A-095
INDUSTRIAL RUBBER CO
P O BOX 359
ELIZABETH NJ 07207-0359

020933P001-1413A-095
INDUSTRIAL TRACTOR AST
INDUSTRIAL TRACTOR P
P O BOX 540
EBENSBURG PA 15931-0540

012884P001-1413A-095
INDUSTRIAL WAREHOUSE SUPPLIES
LOUISE SAUCEDO
P O BOX 5803
ORANGE CA 92863

012885P001-1413A-095
INDUSTRIAL WELDERS SUPPLY
396 MANTON AVE
PROVIDENCE RI 02909

012886P001-1413A-095
INFINITY GLOBAL INC
MAUREEN BELKO
501 BRIDGE ST STE D
DANVILLE VA 24541-1414

012891P001-1413A-095
INFOR GLOBAL SOLUTIONS
CASH APPLICATIONS
NW 7418
PO BOX 1450
MINNEAPOLIS MN 55485-7418

012892P001-1413A-095
INFORM DECISIONS
RMS
30162 TOMAS STE 101
RANCHO SANTA MARGARITA CA 92688

019274P001-1413A-095
INFORM DECISIONS
30162 TOMAS STE 101
RANCHO SANTA MARGARITA CA 92688

012887P001-1413A-095
INGREDIENT RESOURCES
PATRICE KELLY
125 SCHMITT BLVD
FARMINGDALE NY 11735

012888P001-1413A-095
INK IT DESIGN
AVI PERLSTEIN
644 CROSS ST UNIT 19
LAKEWOOD NJ 08701-4654

012889P001-1413A-095
INKA CROPS
VERN WELLS
7011 SYLVAN RD STE B
CITRUS HEIGHTS CA 95610-4842

012890P001-1413A-095
INLINE PLASTICS CORP
LEZLIE STORCH
42 CANAL ST
SHELTON CT 06484-3223

012893P001-1413A-095
INN AT HYDE PARK
4171 ALBANY POST RD
HYDE PARK NY 12538

012894P001-1413A-095
INNDURE TECHNOLOGIES INTER-NAT
IONAL CLAIMS DEPT
1761 COUNTRY CLUB DR
CHERRY HILL NJ 08003-3364

012895P001-1413A-095
INNO-PAK INC
HEIDI GREEN
1932 PITTSBURGH DR
DELAWARE OH 43015-3868

012896P001-1413A-095
INNOVATIVE CONSUMER GOODS INC
MARK BLECHNER
52 CLINTON RD
BROOKLINE MA 02445-5813

012897P001-1413A-095
INNOVATIVE DISTRIBUTION SERV
2015 CONGRESS ST
PORTLAND ME 04102

012898P001-1413A-095
INNOVATIVE LOGISTICS
DEBORAH FOUGHT
PO BOX 1446
ELYRIA OH 44035

012899P001-1413A-095
INNOVEL SOLUTIONS
ECHO
600 W CHICAGO AVE
CHICAGO IL 60610

012900P001-1413A-095
INNOVEX
11 POWDER HILL RD
LINCOLN RI 02865

012901P001-1413A-095
INNOVIVE INC
MARYJAYNE AGONIS
10019 WAPLES CT
SAN DIEGO CA 92121-2962

012902P001-1413A-095
INOLEX CHEM CO
2101 S SWANSON ST
PHILADELPHIA PA 19148

012903P001-1413A-095
INSINGER PERFORMANCE
11278 ROUTE 220
DUSHORE PA 18614

New England Motor Freight, Inc., et al.
Exhibit Pages

012904P001-1413A-095
INSPECTIONS BY BHUMPHREYS
ROBERT L HUMPHREYS
429 GREENTREE CIR
ABINGDON MD 21009

012905P001-1413A-095
INSPIRED BEAUTY BRANDS
21 DISTRIBUTION BLVD
EDISON NJ 08817

012906P001-1413A-095
INSPIRED BEAUTY BRANDS
FELIPE QUIROZ
300 SEVENTH AVE 16TH FL
NEW YORK NY 10001-6005

012907P001-1413A-095
INSPIRED BEAUTY BRANDS
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019275P001-1413A-095
INSPIRED BEAUTY BRANDS
FELIPE QUIROZ
330 SEVENTH AVE 16TH FL
NEW YORK NY 10001-5010

019276P001-1413A-095
INSPIRED BEAUTY BRANDS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

020488P001-1413A-095
INSPIRED BEAUTY BRANDS CHRLTL
INSPIRED BEAUTY BRAN
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

012908P001-1413A-095
INSTANT AGAIN
KATHY PFEFFER
1277 MT READ BLVD
ROCHESTER NY 14606

012909P001-1413A-095
INSTANT EXPRESS
1277 MT READ BLVD
ROCHESTER NY 14606

012914P001-1413A-095
INSURANCE SUBROGATION GROUP
SCOTT L DILDINE
959 CONCORD ST STE 200
FRAMINGHAM MA 01701

012915P001-1413A-095
INTACT INS CO
AS SUBROGEE FOR HI MOTOR
6925 CENTURY AVE STE 900
MISSISSAUGA ON L5N 0E3
CANADA

012916P001-1413A-095
INTEGRA DEVELOPMENT GROUP
34-35 ST
BROOKLYN NY 11232

012917P001-1413A-095
INTEGRATED COMMUNICATIONS INC
MAIN
220 HORIZON DR
STE 117
RALEIGH NC 27615

012918P002-1413A-095
INTEGRATED LOGISTICS AND ASSOCIATES
MORGAN CARR
PO BOX 25189
FARMINGTON NY 14425

012919P001-1413A-095
INTEGRATED OFFICE SOLUTIONS
126 HALL ST  STE J
CONCORD NH 03301-3447

012920P001-1413A-095
INTEGRATED TRANSPORTATION MANAGEMENT LLC
MIKE
8585 E HARTFORD DR STE 102
SCOTTSDALE AZ 85255

012921P001-1413A-095
INTEGRITY COPY SYSTEMS
JILL MUNDIS
1150 N SHERMAN ST STE 100
YORK PA 17402

012922P001-1413A-095
INTEGRITY GRAPHICS
JOHN PASTUSZAK
21 MAZZEO DR
RANDOLPH MA 02368

012923P001-1413A-095
INTEGRITY TOWING
6516 RTE 22
PLATTSBURG NY 12901

012924P001-1413A-095
INTELLIGENCER PRINTING CO
330 EDEN RD
PO BOX 1768
LANCASTER PA 17608

012925P001-1413A-095
INTELLISEAL INC
CAROL GIANNUZZI
160-31 91ST ST
HOWARD BEACH NY 11414-3404

012926P001-1413A-095
INTELOGISTIX LLC
PO BOX 219
WEST NYACK NY 10994

012927P001-1413A-095
INTENSIVE SUPERVISION PROGRAM
PROBATION SVC
P O BOX 974
TRENTON NJ 08625

012928P001-1413A-095
INTER CITY TIRE
777 DOWD AVE
ELIZABETH NJ 07201

012929P001-1413A-095
INTERCARGO LOGISTICS INC
GLEN KIM
145-40 157TH ST FL2
JAMAICA NY 11434-4233

018078P001-1413A-095
INTERCHANGE PARTS
DANNY HENDERSON
4588 BUSINESS 220
BEDFORD PA 15522-7745

020129P001-1413A-095
INTERCHEZ
TOYOTA
P O BOX 2115
STOW OH 44224-0115

012930P001-1413A-095
INTERCHEZ LOGISTICS SYSTEMS
AARON SWOPE
PO BOX 2115
STOW OH 44224

New England Motor Freight, Inc., et al.
Exhibit Pages

012931P001-1413A-095
INTERCONTINENTAL CHEMICAL CO
PAUL SHAVER
4660 SPRING GROVE AVE
CINCINNATI OH 45232-1920

012932P001-1413A-095
INTERDEL LOGISTICS
ALBERT CHEN
167-14 146TH RD FLOOR 1
JAMAICA NY 11434-5251

012933P001-1413A-095
INTERGRATED LOGISTICS
PO BOX 25189
FARMINGTON NY 14425-0189

012934P001-1413A-095
INTERLINE BRANDS
KECIA WOODS
701 SAN MARCO BLVD
JACKSONVILLE FL 32207-8175

012935P001-1413A-095
INTERLINE BRANDS
ANGELA WILLIAM
1100 N LOMBARS RD
LOMBARD IL 60148-1252

019277P001-1413A-095
INTERLINE BRANDS
NIKKI VOLPONI
701 SAN MARCO BLVD
JACKSONVILLE FL 32207-8175

012936P001-1413A-095
INTERMODAL EQUIPMENT PARTS
PO BOX 257
ELIZABETH NJ 07207-0257

012937P001-1413A-095
INTERNAL MEDICINE ASSOCIATES
77 NELSON ST
STE 310
AUBURN NY 13021

000004P001-1413S-095
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P001-1413S-095
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

000193P001-1413A-095
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

012910P001-1413A-095
INTERNAL REVENUE SVC
310 LOWELL ST
STOP 830
ANDOVER MA 01810

012911P001-1413A-095
INTERNAL REVENUE SVC
T L NELUMSGROUP 20
955 SO SPRINGFIELD AVE
SPRINGFIELD NJ 07081

012912P001-1413A-095
INTERNAL REVENUE SVC
MATTHEW B MCAULIFFE
1180 VETERANS MEMORIAL HWY
HAUPPAUGE NY 11788

012913P001-1413A-095
INTERNAL REVENUE SVC
PO BOX 219236
KANSAS CITY MO 64121-7188

012938P001-1413A-095
INTERNAL REVENUE SVC
ONE LEFRAK CITY PLZ
FL 4  3151
CORONA NY 11368-9900

012939P001-1413A-095
INTERNATIONAL ALUMINUM CORP
767 MONTEREY PASS RD
MONTEREY PARK CA 91454

012940P001-1413A-095
INTERNATIONAL BEVERAGE HOLDING
TINA LE
309 4TH AVE STE 200
SAN FRANCISCO CA 94118-2405

012941P001-1413A-095
INTERNATIONAL FORWARDERS
CTS CARGO CLAIMS
1915 VAUGHN RD
KENNESAW GA 30144

012942P001-1413A-095
INTERNATIONAL PAINT
GOODMAN REICHWALD
P O BOX 26067
MILWAUKEE WI 53226-0067

012943P001-1413A-095
INTERNATIONAL SPICE
NOAH GROSS
501 PROSPECT ST UNIT 111
LAKEWOOD NJ 08701

012944P001-1413A-095
INTERPOLYMER CORP
JUDITH BRAGG
200 DAN RD
CANTON MA 02021-2843

012945P001-1413A-095
INTERSTATE BATTERY
RUAN TRANSPORTATION
PO BOX 9319
DES MOINES IA 50306-9319

012946P001-1413A-095
INTERSTATE EMERGENCY SVC
171 TRANSPORT ST
BEDFORD PA 15522

012947P001-1413A-095
INTERSTATE GOURMET COFFEE
CATHERINE MORTON
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190

012948P001-1413A-095
INTERSTATE MECHANICAL SVC
MAIN
292 PAGE ST
UNIT B
STOUGHTON MA 02072

012949P001-1413A-095
INTERSTATE TOWING AND RECOVERY
MATT
1120 SAINT JOHNS RD
CAMP HILL PA 17011

019278P001-1413A-095
INTERSTATE TOWING AND RECOVERY
1120 SAINT JOHNS RD
CAMP HILL PA 17011

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012950P001-1413A-095<br>INTERSTATE TOWING AND TRANSPORT<br>SPECIALIST INC<br>1655 HIGHLAND RD<br>TWINSBURG OH 44087 | 012951P001-1413A-095<br>INTERSTATE TOWING INC<br>1660 WESTOVER RD<br>CHICOPEE MA 01020 | 012952P001-1413A-095<br>INTERTAPE POLYMER<br>TRANSPACE CARGO CLAIMS<br>PO BOX 518<br>LOWELL AR 72745-0518 | 012953P001-1413A-095<br>INTERTAPE POLYMER GROUP<br>RAJ GOSAL<br>9999 CAVENDISH BLVD STE 200<br>ST-LAURENT QC H4M2X55548<br>CANADA |
| 019279P001-1413A-095<br>INTERTAPE POLYMER GROUP<br>TRANSPLACE CARGO CLAIM<br>PO BOX 518<br>LOWELL AR 72745-0518 | 019280P001-1413A-095<br>INTERTAPE POLYMER GROUP<br>TRANSPLACE CARGO CLAIMS<br>PO BOX 518<br>LOWELL AR 72745-0518 | 019281P001-1413A-095<br>INTERTAPE POLYMER GROUP<br>RAJ GOSAL<br>9999 CAVENDISH BLVD STE 200<br>ST-LAURENT QC H4M 2X5<br>CANADA | 012954P001-1413A-095<br>INTRALIN<br>DARLENE LUICK<br>2200 WINCHESTER ST<br>BALTIMORE MD 21216-4526 |
| 020583P001-1413A-095<br>INVERNESS MEDICAL LL<br>ALERE NORTH AMERICA<br>P O BOX 1066<br>POINT PLEASANT NJ 08742-1066 | 020584P001-1413A-095<br>INVERNESS MEDICAL LL<br>FIRST CHECK DIAGNOST<br>PO BOX 1066<br>POINT PLEASANT NJ 08742-1066 | 020585P001-1413A-095<br>INVERNESS MEDICAL LL<br>SHORE MANUFACTURING<br>P O BOX 1066<br>POINT PLEASANT NJ 08742-1066 | 020586P001-1413A-095<br>INVERNESS MEDICAL LL<br>PO BOX 1066<br>POINT PLEASANT NJ 08742-1066 |
| 012955P001-1413A-095<br>IO NEW JERSEY ONE LLC<br>COREY LAMAY<br>CUST SVS MANAGER<br>P O BOX 28078<br>NEW YORK NY 10087-8078 | 012956P001-1413A-095<br>IOD INC<br>PO BOX 19072<br>GREEN BAY WI 54307-9072 | 020321P001-1413A-095<br>IOVATE<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55344 | 012957P001-1413A-095<br>IPACK EXPRESS<br>120 NASSAU AVE<br>INWOOD NY 11096 |
| 012958P001-1413A-095<br>IPC USA INC<br>NICHOLAS P BLAZEVICH<br>NATIONAL SALES REPRESENTATIVE<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 019282P001-1413A-095<br>IPC USA INC<br>P O BOX 3250<br>ELLICOT CITY MD 21042 | 012959P001-1413A-095<br>IPROMOTEUCOM INC<br>MAIN<br>P O BOX 200896<br>PITTSBURG PA 15251-0896 | 012960P001-1413A-095<br>IPS INDUSTRIES INC<br>GRACE TSAI<br>12641 166TH ST<br>CERRITOS CA 90703-2101 |
| 012961P001-1413A-095<br>IPS WORLDWIDE LLC<br>FOR JMC STEEL<br>265 CLUYDE MORRIS BLVD<br>ORMOND BEACH FL 31274 | 012962P001-1413A-095<br>IPS WORLWIDE LLC<br>COVIDIEN/TYCO HEALTHCARE<br>PO BOX 730668<br>ORMOND BEACH FL 32174 | 012963P001-1413A-095<br>IPSCO<br>DEAN ZELENSKI<br>103 GOOD ST<br>ROSCOE PA 15477 | 019283P001-1413A-095<br>IPSCO<br>215 STATE RTE 88<br>OFFICE 103 GOOD ST<br>ROSCOE PA 15477 |
| 018471P002-1413A-095<br>IRC INC ASO 00 WADHAMS<br>POB 5837<br>SOMERSET NJ 08875 | 012964P001-1413A-095<br>IRON HORSE BEVERAGE<br>CLIFTON MORELLO<br>68 S SERVICE RD  #100<br>MELVILLE NY 11747-2350 | 019284P001-1413A-095<br>IRON HORSE BEVERAGE<br>CLIFTON MORELLO<br>68 S SERVICE RD STE 100<br>MELVILLE NY 11747-2354 | 012965P001-1413A-095<br>IRON MOUNTAIN<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 7<br>CHICAGO IL 60654-2801 |

New England Motor Freight, Inc., et al.
Exhibit Pages

012966P001-1413A-095
IRON MOUNTAIN DATA CENTERS LLC
MAIN
PO BOX 28078
NEW YORK NY 10087-8079

019285P001-1413A-095
IRON MOUNTAIN DATA CENTERS LLC
PO BOX 28078
NEW YORK NY 10087-8079

020055P001-1413A-095
IRONSHORE SPECIALTY INS CO
75 FEDERAL ST 5TH FL
BOSTON MA 02110

000148P001-1413A-095
IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FL
BOSTON MA 02110

000148S001-1413A-095
IRONSHORE SPECIALTY INSURANCE CO
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

012967P001-1413A-095
IRR SUPPLY
118 SALINA ST
LIVERPOOL NY 13088

012968P001-1413A-095
IRR SUPPLY CENTER
DAVID WIESENMILLER
59 CHENANGO BRIDGE RD
BINGHAMTON NY 13901

012969P001-1413A-095
IRR SUPPLY CO
DAVID WIESENMILLER
59 CHENANGO BRIDGE RD
BINGHAMTON NY 13901-1233

000017P001-1413A-095
IRS
FEDERAL TAX DEPOSIT
PO BOX 804521
CINCINNATI OH 45999-0046

012970P001-1413A-095
IRS
ACS SUPPORT
PO BOX 8208
PHILADELPHIA PA 19101-8208

000194P001-1413A-095
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

019286P001-1413A-095
IRS RAIVS TEAM
STOP 6705  P6
KANSAS CITY MO 64999

012971P001-1413A-095
IRVING OIL CORP
ACCNT#0018518005604
PO BOX 11012
LEWISTON ME 04243-9463

012972P001-1413A-095
ISAAC SWENSON REI 057
CLAIMS DEPT
375 COCHITUARE RD
FRAMINGHAM MA 01701

012973P001-1413A-095
ISABEL C BALBOA ESQ
CHAPTER 13 TRUSTEE
PO BOX 1978
MEMPHIS TN 38101-1978

012974P001-1413A-095
ISAIA CIRPACI
4819 GAINSBOROUGH DR
FAIRFAX VA 22032

012975P001-1413A-095
ISAIAH BUGAKU
8213 LINTON HALL RD
GAINESVILLE VA 20155

012976P001-1413A-095
ISE FARMS
110 GOOD SPRINGS RD
BROADWAY NJ 08808

012977P001-1413A-095
ISLAND EYE SURGICENTER LLC
1500 JERICHO TURNPIKE
WESTBURY NY 11590

012978P001-1413A-095
ISLAND FIRE SPRINKLER NYCLLC
JUSTINE NEWBURGH
630 BROADWAY AVE STE 1
HOLBROOK NY 11741

012979P001-1413A-095
ISLAND NATURAL INC
ALEX MOLL
42-07 20TH AVE
LONG ISLAND CITY NY 11105-1215

012980P001-1413A-095
ISLAND PUMP AND TANK CORP
YVONNE SIAENS
40 DOYLE CT
EAST NORTHPORT NY 11731

019287P001-1413A-095
ISLAND PUMP AND TANK CORP
40 DOYLE CT
EAST NORTHPORT NY 11731

012981P001-1413A-095
ISRAEL BENITEZ AND
DUANE LUEDERS AS ATTY
12 NORTH MAIN ST STE 112
WEST HARTFORD CT 06107

004022P001-1413A-095
ISRAEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

012982P001-1413A-095
ISSAC GROSS
5314 16TH AVE
BROOKLYN NY 11219

012983P001-1413A-095
IT PALACE REAL ESTATE CORP
BARBARITA HENRIQUEZ
PO BOX 30286
NEW YORK NY 10011

012986P001-1413A-095
ITECH SOLUTIONS GROUP LLC
PATRICK NIP
27 MILL PLAIN RD
STE 3
DANBURY CT 06811

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

012984P001-1413A-095
ITG INTL TRANSPORT
LISA WISON
6 KIMBALL LN
LYNNFIELD MA 01940

012985P001-1413A-095
ITHACA BEER CO INC
SAM HALE
122 ITHACA BEER DR
ITHACA NY 14850-8745

012987P001-1413A-095
ITR AMERICA
LESLIE LAW
248 NORTH PEARSON RD
PEARL MS 39208

012988P001-1413A-095
ITR CONCESSION CO LLC
52551 ASH RD
GRANGER IN 46530

012989P001-1413A-095
ITSIMPLIFY
PO BOX 32192
NEW YORK NY 10087-2192

012991P001-1413A-095
ITT CSTI GLOBAL
5100 POPLAR AVE
MEMPHIS TN 38137-4000

012990P001-1413A-095
ITT - TDS
2 CORPORATE DR
PALM COAST FL 32137

012992P001-1413A-095
ITT GIS
S HIATT
2 CORPORATE DR
PALM COAST FL 32137

019288P001-1413A-095
ITT GOULDS PUMPS
HOLLY GORALL
240 FALL ST
SENECA FALLS NY 13148-1590

012993P001-1413A-095
ITT INDUSTRIES
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

020353P001-1413A-095
ITT XYLEM
I T T
2 CORPORATE DR
PALM COAST FL 32137-4712

012994P001-1413A-095
ITW
CARL SVENSON
5 MALCOLM HOYT DR
NEWBURYPORT MA 01950

012995P001-1413A-095
ITW EVERCOAT
DAVID JAEHNEN
6600 CORNELL RD
CINCINNATI OH 45242

012996P001-1413A-095
ITW FOOD EQUIPMENT GROUP
BRENDA HYLAND
3775 LAKE PK DR
COVINGTON KY 41017-9603

012997P001-1413A-095
ITW HOBART
MANDY MC ELWEE
1495 N HIGH ST
HILLSBORO OH 45133-8203

012999P001-1413A-095
ITW POLYMERS ADHESIVES
GREG SHEPPARD
30 ENDICOTT ST
DANVERS MA 01923-3712

012998P001-1413A-095
ITW POLYMERS AND SEALANTS
DARLA MARTIN
111 S NURSERY RD
IRVING TX 75060

018972P001-1413A-095
IVAN CLEARY
ADDRESS INTENTIONALLY OMITTED

013000P001-1413A-095
J AND A FREIGHT SYSTEMS
MARSHA MITCHELL
4704 W IRVING PK RD STE 8
CHICAGO IL 60641-2745

013001P001-1413A-095
J AND B IMPORTERS
BRIAN LE LIEVIE
1440 ROTTERDAM IND BLDG14 BAY4
SCHENECTADY NY 12306-1988

013002P001-1413A-095
J AND B INTERNATIONAL TRUCKSINC
964 HERCULES DR
COLCHESTER VT 05446

013003P001-1413A-095
J AND C ENTERPRISES
JACK
PO BOX 8134
ERIE PA 16505

013023P001-1413A-095
J AND C ENTERPRISES
JOEL SANDER
PO BOX 426
TALLMAN NY 10982

013011P001-1413A-095
J AND E TIRE CENTER INC
4835 S HARDING ST
INDIANAPOLIS IN 46217

013004P001-1413A-095
J AND J MOTOR SVC INC
MARY KAY KINNERK
2338 S INDIANA AVE
CHICAGO IL 60616

013005P001-1413A-095
J AND J WAREHOUSE
150-18 132ND AVENUE
JAMAICA NY 11434

013024P001-1413A-095
J AND J WHOLESALERS
STEPHANIE JONES
571 HWY 7 N
OXFORD MS 38655-7703

013008P001-1413A-095
J AND K BACKFLOW SVC
BACKFLOW
PO BOX 708
HOWELLS NY 10932

New England Motor Freight, Inc., et al.

Exhibit Pages

020779P001-1413A-095
J AND K CORP
9810A MEDLOCK BRIDGE
DULUTH GA 30097-4405

013009P001-1413A-095
J AND M REPORTING AGENCY
3474 STRATFORD RD
WANTAGH NY 11793

013010P001-1413A-095
J AND N PAINTING AND TRUCKING CORP
65 MEADOW LN
MODENA NY 12548

013012P001-1413A-095
J B HUNT
PO BOX 682
LOWELL AR 72745-0682

020368P001-1413A-095
J B HUNT BLANKET
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

013013P001-1413A-095
J DANIELS HVAC AND PLUMPING INC
JAMES DANIELS
19 EXECUTIVE CIR
ROANOKE VA 24012

013025P001-1413A-095
J F MARTIN INC
4170 RICHMOND ST
PHILADELPHIA PA 19137-1900

013014P001-1413A-095
J KINGS FOOD SVC
EVELYN MCCABE
700 FURROWS RD
HOLTSVILLE NY 11742

013015P001-1413A-095
J KINGS SVC
EVELYN MCCABE
700 FURROW RD
HOLTSVILLE NY 11742-2001

013016P001-1413A-095
J KUHL METALS CO
CARGO CLAIMS
24 ANN ST
KEARNY NJ 07032

019289P001-1413A-095
J M H ASSOCIATES
KARYN L HUMMER
5060 RITTER RD STE C3
MECHANICSBURG PA 17055-6774

019290P001-1413A-095
J M LANDSCAPING
JOSE MONDRAGON
113 N MICHIGAN AVE
ADDISON IL 60101

013017P001-1413A-095
J MAURICE CONTRACTING LLC
JUSTIN MAURICE
323 RACCOON HILL RD
SALISBURY NH 03268

013018P001-1413A-095
J P P EXPRESS LOGISTICS
388 HARRIS HILL RD
STE 201
WILLIAMSVILLE NY 14221

013019P001-1413A-095
J P RIVARD TRAILER SALES INC
MAIN
1 WARD WAY
NORTH CHELMSFORD MA 01863-1216

013020P001-1413A-095
J ROSS EXPRESS INC
3160 E 79TH ST
CLEVELAND OH 44104

013021P001-1413A-095
J S HELWIG AND SON LLC
222 METRO DR
TERRELL TX 75160

013022P001-1413A-095
J W F INC
210 LOLITE AVE
JOHNSTOWN PA 15901

019291P001-1413A-095
J WHITE
CARGO CLAIMS
524 W WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

018472P001-1413A-095
JA ANDERSON REALTY LLC
61 CLINTON ST
MALDEN MA 02148

013006P001-1413A-095
JA NATIONWIDE
MAXZONE
1202 S RTE 31
MCHENRY IL 60050-7414

013007P001-1413A-095
JACKIE COLAITIS
23 OVERBROOKE LN
GLEN HEAD NY 11545

018174P001-1413A-095
JACKLYN PULLUM V NEMF
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

019292P001-1413A-095
JACKSON BOND ENTERPRISES
JEAN-PIERRE LATOURETTE
39 IND PK DR
DOVER NH 03820-4332

013032P001-1413A-095
JACKSON JANITORIAL SVC
2981 WEST LYDIUS ST
SCHENECTADY NY 12303

013033P001-1413A-095
JACKSON OIL AND SOLVENTS INC
CINDY CROUCH
75 REMITTANCE DR DEPT 6988
CHICAGO IL 60675-6988

019293P001-1413A-095
JACKSON OIL AND SOLVENTS INC
75 REMITTANCE DR DEPT 6988
CHICAGO IL 60675-6988

013034P001-1413A-095
JACKSON WELDING SUPPLY CO
1421 WEST CARSON ST
PITTSBURGH PA 15219

New England Motor Freight, Inc., et al.

Exhibit Pages

013035P001-1413A-095
JACKSON WELDING SUPPLY CO INC
4 PIXLEY INDUSTRIAL PKWY
ROCHESTER NY 14624

013036P001-1413A-095
JACKSONS LOCKSMITHING
JACKSON'S
79 LINWOOD AVE
JAMESTOWN NY 14701

013155P001-1413A-095
JACLYN PULLUM FOR JOHEN LESTATE CLAVEY
MCNEES WALLACE AND NURICK LLC
GUY H BROOKS ESQ
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

003693P001-1413A-095
JACOB CANTY
ADDRESS INTENTIONALLY OMITTED

013037P001-1413A-095
JACOBS AND DOW LLC
350 ORANGE ST
NEW HAVEN CT 06511

018991P001-1413A-095
JACQUELIN COOPER
ADDRESS INTENTIONALLY OMITTED

004437P001-1413A-095
JACQUELINE ADAMS
ADDRESS INTENTIONALLY OMITTED

013038P001-1413A-095
JACQUELINE MOK
2452 W BELMONT AVE
CHICAGO IL 60618-5925

018559P001-1413A-095
JACQUELINE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

013039P002-1413A-095
JAFRAY REALTY INC
PASCAL SERVICE CORP
51 DELTA DR
PAWTUCKET RI 02861

013040P001-1413A-095
JAG SPECIALTY FOODS
MARY KROZYMSKI
115-05 15TH AVE
COLLEGE POINT NY 11356-1528

013041P001-1413A-095
JAGRO AIR
100 E JEFRYN BLVD
DEER PARK NY 11729-5729

013042P001-1413A-095
JAIDINGER MAUNFACTURING COMP
JUDITH SZESKO
1921 W HUBBARD ST
CHICAGO IL 60622

013043P001-1413A-095
JAIME MEISER
7072 STAPLETON DR
NEW ALBANY OH 43054-8127

013044P001-1413A-095
JAK CONSTRUCTION CORP
A DIAMOND CONSTRUCTION
35 BEAVERSON BLVD STE 12C
BRICK NJ 08723

018156P001-1413A-095
JALIL WALTERS AND RASHIDA CARTER
METTE EVANS AND WOODSIDE
THOMAS A ARCHER ESQ
3401 NORTH FRONT ST
PO BOX 5950
HARRISBURG PA 17110-0950

018156S001-1413A-095
JALIL WALTERS AND RASHIDA CARTER
JALIL WALTERS
4109 CYPRESS RZ
APT M
HARRISBURG PA 17112

018175P001-1413A-095
JALIL WALTERS AND RASHIDA CARTER V NEMF ET AL
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

003807P001-1413A-095
JAMAAL WALLACE
ADDRESS INTENTIONALLY OMITTED

013045P001-1413A-095
JAMAS ENTERPRISES LLC
JOANNE GETMAN
404 NORTH MIDLER AVE  #6
SYRACUSE NY 13206

013046P001-1413A-095
JAMES BARBARO
JAMES
108 SAINT ANDREWS RD
STATEN ISLAND NY 10306

013047P001-1413A-095
JAMES BEST
9632 INVANHOE AVE  UNIT 2
SCHILLER PK IL 60176

013048P001-1413A-095
JAMES CAPOZZI
113 ELLEN ST
FULTON NY 13069

013049P001-1413A-095
JAMES COX
239 SOUTH EDGEWOOD AVE
HAMILTON OH 45013

013050P001-1413A-095
JAMES CROSBY
854 ARMBRUST HECLA RD
PITTSBURG T-65 PA 15666

013051P001-1413A-095
JAMES E MORRIS ESQ
120 CORPORATE WOODS STE 240
ROCHESTER NY 14623

003688P001-1413A-095
JAMES ENGLE
ADDRESS INTENTIONALLY OMITTED

013052P001-1413A-095
JAMES FARREN
763 VANDERBILT DR
MONROEVILLE PA 15146

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

013053P001-1413A-095
JAMES FOX
MR FOX
4425 WILLIAM PENN HWY
MURRYSVILLE PA 15668

013054P001-1413A-095
JAMES KELLY  AND LUKES AUTO BODY
22 MAPLE AVE
HAVERSTRAW NY 10927

003856P001-1413A-095
JAMES KENDERISH
ADDRESS INTENTIONALLY OMITTED

013055P001-1413A-095
JAMES M TRAVERS
10 PAUL ST
BURLINGTON MA 01803

013056P001-1413A-095
JAMES MERRELL
16236 BROADFORDING RD
HAGERSTOWN MD 21740-108

013057P001-1413A-095
JAMES P BISCEGLIA
JAMES BISCEGLIA
6 ROCKRIDGE RD
HOPEDALE, MA 01747

003657P001-1413A-095
JAMES PERSON
ADDRESS INTENTIONALLY OMITTED

013059P001-1413A-095
JAMES R EWEN
51 WOODTHRUSH TRL
MEDFORD NJ 08055

013058P001-1413A-095
JAMES R ROSENCRANTZ AND SONS
JOHN DEERE DEALER
PO BOX 130
EAST KINGSTON NH 03827

013060P001-1413A-095
JAMES RICHARDSON
465 NORTH RD
MILTON VT 05462

008685P001-1413A-095
JAMES RIEMER
ADDRESS INTENTIONALLY OMITTED

013061P001-1413A-095
JAMES RINALDI
49 HOURIGAN DR
MERIDEN CT 06451

013062P001-1413A-095
JAMES RIVER EQUIP
JOHN DEERE DEALER
2055 S BOSTPN RD
DANVILLE VA 24540-5527

019295P001-1413A-095
JAMES RIVER EQUIP
JOHN DEERE DEALER
2055 S BOSTON RD
DANVILLE VA 24540-5527

019296P001-1413A-095
JAMES RIVER EQUIP
ROBERT BLAKE
11053 LEADBETTER RD
ASHLAND VA 23005-3408

013063P001-1413A-095
JAMES RIVER LOGISTICS LLC
1515 WALLACE ST
RICHMOND VA 23220

013064P001-1413A-095
JAMES RIVER PETROLEUM INC
DEPT 720067
P O BOX 1335
CHARLOTTE NC 28201-1335

013065P001-1413A-095
JAMES ROWE
205 CHEWS LANDING RD
HADDONFIELD NJ 08033

004780P001-1413A-095
JAMES SAMPSON
ADDRESS INTENTIONALLY OMITTED

013066P001-1413A-095
JAMES SERRA
CHOPPERS BARBER SHOP
1575 THOMASTON AVE STE 3
WATERBURY CT 06704

003659P001-1413A-095
JAMES SHIFFER
ADDRESS INTENTIONALLY OMITTED

003673P001-1413A-095
JAMES ULLRICH
ADDRESS INTENTIONALLY OMITTED

013067P001-1413A-095
JAMESTOWN BOILER AND MFG CO INC
JAMESTOWN STEEL SVC CENTER
95 JONES & GIFFORD AVE
JAMESTOWN NY 14701-2828

013068P001-1413A-095
JAMESTOWN CONTAINER
ACCOUNTING
PO BOX 8
JAMESTOWN NY 14701-0008

013069P001-1413A-095
JAMESTOWN ELECTRIC
GREGG SMITH
PO BOX 549
JAMESTOWN NY 14701

013070P001-1413A-095
JAMESTOWN FABRICATED STEEL
AND SUPPLY INC
1034 ALLEN ST
JAMESTOWN NY 14701

013071P001-1413A-095
JAMESTOWN MACADAM INC
AR
PO BOX 518
CELORON NY 14720

013072P001-1413A-095
JAMESTOWN METAL PRODUCTS
DEBRE CECI
178 BLACKSTONE AVE
JAMESTOWN NY 14701-2204

New England Motor Freight, Inc., et al.
Exhibit Pages

013073P001-1413A-095
JAMESTOWN RADIOLOGISTS PC
PO BOX 788
JAMESTOWN NY 14702

013074P001-1413A-095
JAMIE AGUIRRE
20 AVE A
PORT WASHINGTON NY 11080

008463P001-1413A-095
JAMIE CHIN
ADDRESS INTENTIONALLY OMITTED

004771P001-1413A-095
JAMIE GIBBONEY
ADDRESS INTENTIONALLY OMITTED

005265P001-1413A-095
JAMIE HARROP
ADDRESS INTENTIONALLY OMITTED

013075P001-1413A-095
JAMIE KELLY TRUSTEE SUP COURT
PO BOX 69
NEW BRUNSWICK NJ 08903

019297P001-1413A-095
JAMIE MAGARIAN
MIRICK OCONNELL
EDWARD C BASSETT JR
1800 WEST PK DR
SUITE 400
WESTBOROUGH MA 01581-3926

013076P001-1413A-095
JAMIE P SKURKA DC
3 SCHOOL ST
GLEN COVE NY 11542

008254P001-1413A-095
JAMIL COOK
ADDRESS INTENTIONALLY OMITTED

003642P001-1413A-095
JAMIL WATSON
ADDRESS INTENTIONALLY OMITTED

013077P001-1413A-095
JAMIS BICYCLES
DESNISE EKIERT
151 LUDLOW AVE
NORTHVALE NJ 07647-2305

003698P001-1413A-095
JAMMIE PEGUES
ADDRESS INTENTIONALLY OMITTED

013078P001-1413A-095
JAN D POTTLE
9844 BLUE SPRING RD
MERCERSBURG PA 17236

013079P001-1413A-095
JANCO INC
CINDY MERRILL
50 GOOWIN RD
ROLLINSFORD NH 03869

013080P001-1413A-095
JANELLE FAY
30 SOUTH CONGER AVE
CONGERS NY 10920

013081P001-1413A-095
JANERA WALTON
337 E GRAND AVE APT 6A
RAHWAY NJ 07065

013082P001-1413A-095
JANERA WALTON AND UNION
COLLISION
640 RAHWAY AVE
UNION NJ 07083

013086P001-1413A-095
JANI-KING OF RICHMOND
C AND C FRANCHISING INC
9701 A METROPOLITAN CT
RICHMOND VA 23236

013087P001-1413A-095
JANI-KING OF ROANOKE/LYNCHBURG
5068 S AMHERST HWY STE 102
MADISON HEIGHTS VA 24572

018148P001-1413A-095
JANICE A GOODALL
ANDERSON LAW FIRM PC
CHRISTOPHER P ANDERSON
82 CHELSEA HARBOR DR
NORWICH CT 06360

013083P001-1413A-095
JANICE AMOROSI
67 OLD COUNTY RD 1
KINGSTON NY 12401

018168P001-1413A-095
JANICE GOODALL V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

013084P001-1413A-095
JANICO INC
JOHN MC ADAMS SHAUL LEISER
88 INDUSTRIAL CT
FREEHOLD NJ 07728-8898

013085P001-1413A-095
JANIE MARAZO
JANIE
25H FOXBORO LANE
WEST MILFORD, NJ 07480

013088P001-1413A-095
JANINE MCCRAKEN
64-28 65TH LANE
QUEENS NY 11379

013089P001-1413A-095
JANNEL MANUFACTURING
KAREN BERE
5 MEAR RD
HOLBROOK MA 02343

013090P001-1413A-095
JANS FARMHOUSE CRIPS
KARA CALABRESI
70 S WINOOKSI AVE
BURLINGTON VT 05401-3898

019298P001-1413A-095
JANS FARMHOUSE CRIPS
KARA CALABRESI
112 S WINOOKSI AVE
BURLINGTON VT 05401-2541

New England Motor Freight, Inc., et al.

Exhibit Pages

018760P001-1413A-095
JANS LEASING CORP
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

013091P001-1413A-095
JAR BAKER'S
12 CROW PT RD
LINCOLN RI 02865-3259

013092P001-1413A-095
JARDEN HOME BRANDS
PO BOX 774
FREEPORT IL 61032

019299P001-1413A-095
JARDEN HOME BRANDS
HEATHER WARD
9999 E 121ST ST
FISHERS IN 46038

019300P001-1413A-095
JARDEN HOME BRANDS
VICTORIA MIANESE
9999 E 121ST ST
FISHERS IN 46038-0657

013093P001-1413A-095
JARRETT LOGISTICS
LORA RUFENER
1347 N MAIN ST
ORRVILLE OH 44667-9761

019301P001-1413A-095
JARRETT LOGISTICS
JESSICA CARR
1347 N MAIN ST
ORRVILLE OH 44667-9761

020309P001-1413A-095
JARRETT SHIFFLER EQUIPMENT
SHIFFLER EQUIPMENT
1347 N MAIN ST
ORRVILLE OH 44667-9761

019302P001-1413A-095
JAS FORWARDING
BRANDON CROSBY
3101 YORKMONT RD
CHARLOTTE NC 28208-7373

003727P001-1413A-095
JASON BEAN
ADDRESS INTENTIONALLY OMITTED

007132P001-1413A-095
JASON BRAGG
ADDRESS INTENTIONALLY OMITTED

013094P001-1413A-095
JASON BRIGGS
35 SPRING ST
2ND FLOOR
WESTERLY RI 02891

013095P001-1413A-095
JASON JI AND IDEAL AUTO COLLISIO
COLLISION
129 34 ST
BROOKLYN NY 11232

013096P001-1413A-095
JASON M GALLINA MD PC
820 2ND AVE 7TH FL
NEW YORK NY 10017

003607P001-1413A-095
JASON PERKINS
ADDRESS INTENTIONALLY OMITTED

018344P001-1413A-095
JASON VARGAS
ATTORNEY FOR THE PLAINTIFF
ANDREA TRUPPA LLC
24 STEARNS ST
DANIELSON CT 06239

008536P001-1413A-095
JAVON DALEY
ADDRESS INTENTIONALLY OMITTED

008782P001-1413A-095
JAVON LONEY
ADDRESS INTENTIONALLY OMITTED

013097P001-1413A-095
JAY B SPIRT PA
3205 B CORPORATE CT
ELLICOTT CITY MD 21042

013098P001-1413A-095
JAY BEE MACHINE WORKS INC
400 PIKE RD
HUNTINGDON VALLEY PA 19006

018345P001-1413A-095
JAY MARTIN
ATTORNEY FOR THE PLAINTIFF
1704 LOCUST ST 3RD FL
PHILADELPHIA PA 19103

013099P001-1413A-095
JAYNE EKSTROM
139 EUCLID AVE
JAMESTOWN NY 14701

019303P001-1413A-095
JAYSON VARGAS V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

013100P001-1413A-095
JB CUNDIFF JR CONTRACT HAULING
SANDI HEATWOLE
PO BOX 182
BOONES MILL VA 24065

020391P001-1413A-095
JB HUNT ORTHOCLINICAL DIAGNOSTICS
ORTHO CLINICAL DIAGN
P O BOX 682
LOWELL AR 72745-0682

013026P001-1413A-095
JB HUNT TRANSPORT
HAILEY CLAUSING
PO BOX 598
LOWELL AR 72745-0598

013101P001-1413A-095
JBC SAFETY PLASTICS
BRUCE MIRONOV
81 KINGBRIDGE RD
PISCATAWAY NJ 08854-3920

013102P001-1413A-095
JBM SVC INC
686 PATRIOTS RD
TEMPLETON MA 01468

New England Motor Freight, Inc., et al.
Exhibit Pages

019304P001-1413A-095
JC SUPPLY
JORGE CAMGIO
245 E ROOSEVELT AVE
HATO REY PR 00917

013103P001-1413A-095
JCL PROPERTIES LLC
LOU BATELLI
118 TALL GRASS DR
WAYNE NJ 07470

013104P001-1413A-095
JCR FAIRFIELD LLC
2490 BLACK ROCK TPK
BOX 250
FAIRFIELD CT 06825

013105P001-1413A-095
JD EQUIPMENT
JOHN DEERE DEALER
1660 US RTE 42 NORTH
LONDON OH 43140

013106P001-1413A-095
JD EQUIPMENT
JOHN DEERER DEALER
4394 NORTHPOINTE DR
ZANESVILLE OH 43701-5968

013107P001-1413A-095
JD EQUIPMENT
JOHN DEERE DEALER
7550 US 68 N
WILMINGTON OH 45177

013108P001-1413A-095
JD EQUIPMENT INC
1662 US HIGHWAY 62 SW
WASHINGTON COURT HOUSE OH 43160

013109P001-1413A-095
JDC DEMOLITION CO INC
60 GERARD ST
BOSTON MA 02119

019305P001-1413A-095
JDEENET
JENNY DOMINGUEZ
215 RUSSELL AVE
RAHWAY NJ 07065-1521

013110P001-1413A-095
JDI LOGISTICS CORP
MAN
11570 WRIGHT RD
LYNWOOD CA 90262

013027P001-1413A-095
JE SERVIS
PLUMBING AND HEATING CO INC
19 WEST MAIN ST
FALCONER NY 14733

013111P002-1413A-095
JEAN (JOHN) DE SERVIEN-KENWOOD
929 N ASTOR ST UNIT 2102
MILWAUKEE WI 53202-3488

006760P001-1413A-095
JEAN ANTOINE
ADDRESS INTENTIONALLY OMITTED

004478P001-1413A-095
JEAN DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

000060P001-1413A-095
JEAN M KLINE TAX COLLECTOR
PO BOX 55
DEWART PA 17730

003638P001-1413A-095
JEAN ORESTE
ADDRESS INTENTIONALLY OMITTED

013112P001-1413A-095
JEANETTE D GIROUX
2287 ROBINSON RD
MARTVILLE NY 13111

013113P001-1413A-095
JEANNINE SPEIRS
PO BOX 53
WEST CHESTER PA 19381

013114P001-1413A-095
JEDWARDS INTL INC
BROOKE FERGUSON
141 CAMPANELLI DR
BRAINTREE MA 02184-5206

013115P001-1413A-095
JEEN INTERNATIONAL CORP
TERESA MESSINA  RICK LUDLOW
24 MADISON RD
FAIRFIELD NJ 07004-2309

019306P001-1413A-095
JEEN INTERNATIONAL CORP
TERESA MESSINA
24 MADISON RD
FAIRFIELD NJ 07004-2309

019307P001-1413A-095
JEEN INTERNATIONAL CORP
RICK LUDLOW
24 MADISON RD
FAIRFIELD NJ 07004-2309

013116P001-1413A-095
JEFF MEROLLA
50 BEAVER ST
FRANKLIN MA 02038

013117P001-1413A-095
JEFFERSON RADIOLOGY
PO BOX 950003655
PHILADELPHIA PA 19195

003670P001-1413A-095
JEFFERY NEAL
ADDRESS INTENTIONALLY OMITTED

013118P001-1413A-095
JEFFERY SEARFOSS AND WENTZ AUTO BODY
521 OAK ST
JIM THORPE PA 18229

013119P001-1413A-095
JEFFREY AND MARCIA BLODGETT
69 PARK AVE
NATICK MA 01760

018839P001-1413A-095
JEFFREY ARMSTEAD
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

013120P001-1413A-095
JEFFREY BLOCH
305 VETERANS BLVD
CARLSTADT NJ 07072

018551P001-1413A-095
JEFFREY BUNT
ADDRESS INTENTIONALLY OMITTED

018962P001-1413A-095
JEFFREY CHESEBORO
ADDRESS INTENTIONALLY OMITTED

008428P001-1413A-095
JEFFREY COAR
ADDRESS INTENTIONALLY OMITTED

013121P001-1413A-095
JEFFREY COURT INC
BRIAN MORGAN
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106-9372

013122P001-1413A-095
JEFFREY FENNELL AND KENNY ROSS
COLLISION CENTER
104 BLACKHILLS RD PO BOX 269
ADAMSBURG PA 15611

018581P001-1413A-095
JEFFREY HAMMOND
ADDRESS INTENTIONALLY OMITTED

013123P001-1413A-095
JEFFREY HUDON
JEFF
96 JUNIPER AVE
ATTLEBORO MA 02703

005345P001-1413A-095
JEFFREY LOISELLE
ADDRESS INTENTIONALLY OMITTED

005553P001-1413A-095
JEFFREY LUCE
ADDRESS INTENTIONALLY OMITTED

013124P001-1413A-095
JEFFREY M KELLNER
CHAPTER 13 TRUSTEE
1722 SOLUTIONS CTR
CHICAGO IL 60677-1007

013125P001-1413A-095
JEFFREY M SPIVAK MD PC
180 EAST PROSPECT AVE
MAMARONECK NY 10543

019480P001-1413A-095
JEFFREY NEAL
ADDRESS INTENTIONALLY OMITTED

013126P002-1413A-095
JEFFREY RUSSELL
6225 SIEGLER DR
BROOKPARK OH 44142-1419

013127P001-1413A-095
JEFFREY SAGER
28 EVANS AVE
ELMONT NY 11003

013128P001-1413A-095
JEFFREY SMITH
32 COUNTRYSIDE DR
MONROE CT 06468

005264P001-1413A-095
JEFFREY TROH
ADDRESS INTENTIONALLY OMITTED

013129P001-1413A-095
JEFFREY WILSON
206 GROVE ST
WALBRIDGE OH 43465

019308P001-1413A-095
JELD WEN WINDOWS AND DOORS
DONNA GERA
1162 KEYSTONE BLVD
POTTSVILLE PA 17901-9055

005554P002-1413A-095
JEMIAH GREEN
ADDRESS INTENTIONALLY OMITTED

019309P001-1413A-095
JENEL GROUP
VITO CHIARAMONTE
303 MERRICK RD STE 400
LYNBROOK NY 11563-2501

005465P001-1413A-095
JENNA LEONE
ADDRESS INTENTIONALLY OMITTED

013130P001-1413A-095
JENNIFER CHAVEZ
29 TALL TIMBER TRL
NORTH SMITHFIELD RI 02896

013131P001-1413A-095
JENNIFER DE LEON
61 FERONIA WAY
RUTHERFORD NJ 07070

013132P001-1413A-095
JENNIFER HAZELIP
107 SQUIRE CT
SUMMERVILLE SC 29485

013133P001-1413A-095
JENNIFER KIM
6024 CEDAR WOOD DR
COLUMBIA MD 21044-3669

013134P001-1413A-095
JENNIFER L RENO RPR
RENO AND ASSOCIATES
273 LITTLE THEATRE RD POB 594
WAVERLY OH 45690

013135P001-1413A-095
JENNY LEE
1824 MIDDLEBRIDGE DR
SILVER SPRING MD 20906

New England Motor Freight, Inc., et al.
Exhibit Pages

018346P001-1413A-095
JENNY MUNSON ANDRESS  ADMINISTRATRIX OF
THE ESTATE OF HERBERT ANDRESS
TIMOTHY F RAYNE ESQ TIFFANY M SHRENK ESQ
ATTY FOR THE  CLAIMANT MACELREE HARVEY LTD
211 EAST STATE ST
KENNETT SQUARE PA 19348

018347P001-1413A-095
JENNY MUNSON ANDRESS ETC V
NEW ENGLAND MOTOR FREIGHT INC
KEVIN CANAVAN ESQ
ATTORNEY FOR THE DEFENDENTS SWARTZ CAMPBELL
TWO LIBERTY PL 50 SOUTH 16TH ST
PNILADELPHIA PA 19102

005318P001-1413A-095
JEREMY COCHRAN
ADDRESS INTENTIONALLY OMITTED

013136P001-1413A-095
JEREMY STEVEN CRAWFORD
7902 LAYNE CT
ROANOKE VA 24019

019310P001-1413A-095
JERICH USA
1 INDUSTRIAL RD
SUITE 102
DAYTON NJ 08810-3501

013137P001-1413A-095
JERICH USA INC
GREGORY COLEMAN
1 INDUSTRIAL RD  STE 102
DAYTON NJ 08810-3501

013138P001-1413A-095
JERITH MFG CO
ELIZABETH ROWAN
14400 MCNULTY RD
PHILADELPHIA PA 19154-1108

013139P001-1413A-095
JEROME CUTTING MILLS
2 CORTLAND ST
2ND FLOOR
MOUNT VERNON NY 10550-2706

013140P001-1413A-095
JEROME FIRE EQUIPMENT
RICHARD DUPRE
8721 CAUGHDENOY RD
CLAY NY 13041-9663

013141P001-1413A-095
JEROME FLORISTS INC
1379 MADISON AVE
NEW YORK NY 10128

013142P001-1413A-095
JERRY WEBER
8265 BALTIMORE ANNAPOLIS BLVD
PASADENA MD 21122

013143P001-1413A-095
JERRYS CHEVROLET COLLISION
CENTER
1940 E JOPPA RD
PARKVILLE MD 21234

013144P001-1413A-095
JERSEY CAPE MARINE
PAULA ZEISS
656 RTE 9
CAPE MAY NJ 08204

013145P001-1413A-095
JERSEY CITY MUNICIPAL COURT
365 SUMMIT AVE
JERSEY CITY NJ 07306-3112

013146P001-1413A-095
JERSEY ITALIAN GRAVY
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

013147P001-1413A-095
JES RESTAURANT EQUIPMENT
STACY HIGGINBOTHAM
2108 HIGHWAY 72 W
GREENWOOD SC 29649-8582

013148P001-1413A-095
JESCO EQUIPMENTINC
MICHAEL SCORER
1790 RTE 38 S
LUMBERTON NJ 08048-2257

013149P001-1413A-095
JESCO INC
JOHN DEERE DEALER
110 JEFFRYN BLVD E
DEER PARK NY 11729

013150P001-1413A-095
JESCO INC
DANIEL SHAFER
497 FISHKILL AVE
BEACON NY 12508-1252

013151P001-1413A-095
JESCO INC
JHON DEERE DEALER
8200 CRYDEN WAY
DISTRICT HEIGHTS MD 20747

013152P001-1413A-095
JESCO INC
JOHN DEERE DEALER
8411 PULASKI HWY
BALTIMORE MD 21237

013153P001-1413A-095
JESCO INC
JOHN DEERE DEALER
118 SAINT NICHOLAS AVE
SOUTH PLAINFIELD NJ 07080

013154P001-1413A-095
JESPY HOUSE
102 PROSPECT ST
SOUTH ORANGE NJ 07079

013155P001-1413A-095
JESSICA GUADRON
141 CONERY  ST
BRENTWOOD NY 11717

013156P001-1413A-095
JESSICA SANDUSKY
8077 ROLL RD
E AMHERST NY 14051

013157P001-1413A-095
JESSICA SMALL
126 PLEASANT ST
FREEDOM ME 04941

013158P001-1413A-095
JESSICA SMITH
3301 WEST 22ND ST
INDIANAPOLIS IN 46222

013159P001-1413A-095
JESSICA WENNER
1236 CROSS CREEK DR
MECHANICSBURG PA 17050

New England Motor Freight, Inc., et al.
Exhibit Pages

013160P001-1413A-095
JESSICA VORLEY
JESSICA
1043 FIELDSTONE DR
NORTH HUNTINGDON PA 15642

013161P001-1413A-095
JESSIE VALENTINE-GEYER
JESSIE
2943 LEVANS RD
COPLAY PA 18037

005798P001-1413A-095
JESUS ALVAREZ MUNOZ
ADDRESS INTENTIONALLY OMITTED

004340P001-1413A-095
JESUS HERRERA-DELOSSANTO
ADDRESS INTENTIONALLY OMITTED

013162P001-1413A-095
JET AVIATION FLIGHT SVC
VICTORIA DUFFY
PO BOX 536402
PITTSBURGH PA 15253-5906

018439P001-1413A-095
JET ELECTRIC MOTOR CO
688 SCHOOL ST
PAWTUCKET RI 02860

013163P001-1413A-095
JETRO CASH AND CARRY
15-24 132ND ST
COLLEGE POINT NY 11356

013164P001-1413A-095
JFV TRUCKING
37 MAPLE AVE
DOVER NJ 07801

013165P001-1413A-095
JG PARKS AND SON INC
24360 OCEAN GTWY
PO BOX 416
MARDELA SPRINGS MD 21837

013166P001-1413A-095
JGB ENTERPRISES
115 METROPOLITAN DR
LIVERPOOL NY 13088

013167P001-1413A-095
JH PAPER CO INC
PO BOX 2112
LIVINGSTON NJ 07039-7712

019311P001-1413A-095
JHJ INTERNATIONAL LTD
JOSEPH YU
JFK INTL AIRPORT BLDG 9 STE 278A
JAMAICA NY 11430

013168P001-1413A-095
JILL ANN GRADLE
451 UNIVERSITY AVE
BUFFALO NY 14223

013169P001-1413A-095
JIM HOLZER PLUMBING INC
JIM HOLZER
625 DEPOT ST
LATROBE PA 15650

013170P001-1413A-095
JIM PLUSCAUSKI
JIM
3117 SKYLIGHT DR WEST
YORK PA 17402

013171P001-1413A-095
JIM SLOAN
25 HANOVER RD
HEWITT NJ 07421

013172P001-1413A-095
JIM YARO II
163 BIRCH DR
LEHIGHTON PA 18235

013173P001-1413A-095
JIMMIE MCKENZIE
1440 HARBOR CT
VIRGINIA  BEACH VA 23454

003661P001-1413A-095
JIMMY GILMORE
ADDRESS INTENTIONALLY OMITTED

013174P001-1413A-095
JIMMY GIONTI
422 N BROWN ST
TITUSVILLE PA 16354

013175P001-1413A-095
JIMMY J KUTTIYARA
8  MANCHESTER RD
YONKERS NY 10710

008664P001-1413A-095
JIMMY VEGA
ADDRESS INTENTIONALLY OMITTED

013176P001-1413A-095
JIMS BACKFLOW TESTING
AND SVC
JAMES SUHAN
152 FENTON RD
MT PLEASANT PA 15666

013177P001-1413A-095
JIT PACKAGING
CHRISTINE RARRESI
1717 GIFFORD RD
ELGIN IL 60120

013178P001-1413A-095
JIT PACKAGING
1717 GIFFORD RD
ELGIN IL 60120-7534

013179P001-1413A-095
JIT TOYOTA-LIFT
52 S PEARL ST
PO BOX 613
FREWSBURG NY 14738

013180P001-1413A-095
JJ INTERNATIONAL LLC
JAMES CHEN
2615 THREE OAKS RD STE 2A2
CARY IL 60013

013028P001-1413A-095
JJ KELLER AND ASSOCIATES
PO BOX 6609
CAROL STREAM IL 60197-6609

New England Motor Freight, Inc., et al.
Exhibit Pages

013181P001-1413A-095
JKL SPECIALTY FOODS
JAMES MCKENNA
PO BOX 4607
STAMFORD CT 06907

013182P002-1413A-095
JKPM TRANSPORTATION CONSULTING LLC
RICHARD BOWDEN
5205 CHESTERWOOD WAY
SOMERSET NJ 08873-5907

013183P001-1413A-095
JL LANDSCAPING
PO BOX 6
NEW LONDON OH 44851

013184P001-1413A-095
JLS SVC BUREAU
150 BROAD HOLLOW RE STE 300
MELVILLE NY 11747

013185P001-1413A-095
JM DISANTO PARTNERSHIP
DAUPHIN COUNTY PROTHONOTARY
101 MARKET ST RM 101
HARRISBURG PA 17101

013186P001-1413A-095
JM MILLS NPL SITE ESCROW
DE MAXIMIS INC
450 MONTBROOK LN
KNOXVILLE TN 37919

000076P001-1413S-095
JM PARTNERS LLC
JOHN MARSHALL
6800 PARAGON PLACE STE 202
RICHMOND VA 23230-1656

018473P001-1413A-095
JM SMUCKERS CO
6670 LOW
BLOOMSBURG PA 17815

013187P001-1413A-095
JMB TRUCKING CO
CLAIMS DEPT
199 LEE AVE STE 440
BROOKLYN NY 11211-8919

013188P001-1413A-095
JMC IMPORTS
JUAN CABRAL
225 WATER ST STE A226
PLYMOUTH MA 02360

013189P001-1413A-095
JMK LANDSCAPE PENNSYLVANIA LLC
JMK
PO BOX 607
NEW CUMBERLAND PA 17070

018586P001-1413A-095
JO ANN M KORTRIGHT PEREZ
ADDRESS INTENTIONALLY OMITTED

013190P001-1413A-095
JOAN ANDORS
46 ROGER DR
PORT WASHINGTON NY 11050

013191P001-1413A-095
JOAN TERRY
PO BOX 163
SOUTHWEST HARBOR ME 04679

018531P001-1413A-095
JOANNE C KNIGHT
PO BOX 106172
ATLANTA GA 30348

013192P001-1413A-095
JOANNE M SCHIELZO
AND COZZI AND COZZI AS ATTORNEYS
314 STUYVESANT AVE
LYNDHURST NJ 07071

013031P001-1413A-095
JOC CONSTRUCTION LLC
JOHN O CONNER JR
204 SULPHUR SPRINGS RD
OWEGO NY 13827

019208P001-1413A-095
JOCEPHUS GRAND
ADDRESS INTENTIONALLY OMITTED

013193P001-1413A-095
JOE MAYS INC
3031 SR 72
JONESTOWN PA 17038

005599P001-1413A-095
JOE RESPRESS
ADDRESS INTENTIONALLY OMITTED

013195P001-1413A-095
JOE'S TOOL SALES
JOE MACALUSO
188 W 27TH ST
BAYONNE NJ 07002

005780P001-1413A-095
JOEL DAVIS
ADDRESS INTENTIONALLY OMITTED

013194P001-1413A-095
JOELEN CHEVERRIA
49 S ALTON ST
MANCHESTER CT 06040

008060P001-1413A-095
JOEY JACKSON
ADDRESS INTENTIONALLY OMITTED

008662P001-1413A-095
JOEY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

021013P001-1413A-095
JOEYS FINE FOODS
30 VILLAGE CT
HAZLET NJ 07730-1533

013197P001-1413A-095
JOHN A BENDO MD
862 PARK AVE
NEW YORK NY 10075

013196P001-1413A-095
JOHN A LEPITO JR
P O BOX 305
NEW BRITAIN CT 06050-0305

New England Motor Freight, Inc., et al.

Exhibit Pages

013198P001-1413A-095
JOHN A VASSILAROS AND SONS INC
2905 120TH ST
FLUSHING NY 11354

018170P001-1413A-095
JOHN ADAMS BARES ET AL V NEMF ET AL.
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

018150P001-1413A-095
JOHN ADAMS BARES JANE MARIE MARRON ET AL
COOPER SEVILLANO LLC
JEFFREY COOPER ESQ
1087 BROAD ST
4TH FLOOR
BRIDGEPORT CT 06604

013199P001-1413A-095
JOHN ALBA
4 HILLSIDE RD
WINDHAM NH 03087-1433

003613P001-1413A-095
JOHN ANDERSON
ADDRESS INTENTIONALLY OMITTED

013200P001-1413A-095
JOHN BETLEM INC
898 CLINTON AVE SOUTH
ROCHESTER NY 14620

013201P001-1413A-095
JOHN CORTSES
9 KENWOOD AVE
STONEHAM MA 02180-2748

013202P001-1413A-095
JOHN D RODEMS JR AND JANSSEN
LAW CENTER AS ATTORNEYS
333 MAIN ST
PEORIA IL 61602

013203P001-1413A-095
JOHN DEERE CLAIMS
MEGAN DEUTMEYER
300 DATA CT
DUBUQUE IA 52003-8963

019312P001-1413A-095
JOHN DEERE CLAIMS
KAMI GONZALEZ
300 DATA CT
DUBUQUE IA 52003-8963

019313P001-1413A-095
JOHN DEERE CLAIMS
JOSIE SMITH
300 DATA CT
DUBUQUE IA 52003-8963

013204P001-1413A-095
JOHN DEERE CO
GOODMAN-REICHWALD
PO BOX 26067
MILWAUKEE WI 53226-0067

013205P001-1413A-095
JOHN DEERE DAVENPORT
CLAIMS DEPT
1175 E 90TH ST
DAVENPORT IA 52807-9371

013206P001-1413A-095
JOHN DEERE WATERLOO WORKS
ATT ACCOUNTING
3801 W RIDGEWAY AVE
WATERLOO IA 50701-9010

013207P001-1413A-095
JOHN DEERE WATERLOO WORKS
JOHN DEERE DEALER
21159 NEWTWORK PL
CHICAGO IL 60673-0002

013208P001-1413A-095
JOHN DOUGHERTY
164 ICELAND DR
HUNTINGTON STATION NY 11743

013209P001-1413A-095
JOHN F KENNEDY MED CTR
P O BOX 11913
NEWARK NJ 07101

013210P001-1413A-095
JOHN FENNER
853 BENNETT ST
LUZERN PA 18709

007717P001-1413A-095
JOHN GIARRUSSO
ADDRESS INTENTIONALLY OMITTED

013211P001-1413A-095
JOHN HANCOCK LIFE INSURANCE CO
PO BOX 7247-0274
PHILADELPHIA PA 19170-0274

003610P001-1413A-095
JOHN HANIS
ADDRESS INTENTIONALLY OMITTED

013212P001-1413A-095
JOHN HARDING
8813 GOSHEN MILL CT
GAITHERSBURG MD 20882

018562P001-1413A-095
JOHN HAWLEY
ADDRESS INTENTIONALLY OMITTED

003601P001-1413A-095
JOHN HUBBARD
ADDRESS INTENTIONALLY OMITTED

013213P001-1413A-095
JOHN J FLATLEY CO
45 DAN RD
STE 320
CANTON MA 02021

003689P002-1413A-095
JOHN JOSEPH
ADDRESS INTENTIONALLY OMITTED

013214P001-1413A-095
JOHN L CARTER SPRINKLER CO INC
9 DUNKLEE RD
BOW NH 03304-3304

013215P001-1413A-095
JOHN LESNICKI
10 JAYMIA CT
LEMONT IL 60439

New England Motor Freight, Inc., et al.
Exhibit Pages

013216P001-1413A-095
JOHN MARINELLI
JOHN
8585 CAZENOVIA RD
MANILUS NY 13104

006897P001-1413A-095
JOHN MARKIE
ADDRESS INTENTIONALLY OMITTED

013217P002-1413A-095
JOHN NEWCOMBE
14713 REEDS ST
OVERLAND PARK KS 66223-1168

013218P001-1413A-095
JOHN P POW CO INC
FRED POW
49 D ST
BOSTON MA 02127

013219P001-1413A-095
JOHN P STABILE C O MAIF
P O BOX 6310
BALTIMORE MD 21230

013220P001-1413A-095
JOHN P STEVENS
HALL OF HONOR C O J MILLER
855 GROVE AVE
EDISON NJ 08820

013221P001-1413A-095
JOHN PATERNA AND
ELKIND AND DIMENTO
2090 EAST RTE 70
CHERRY HILL NJ 08003-1250

019579P001-1413A-095
JOHN PERROTT
ADDRESS INTENTIONALLY OMITTED

019594P001-1413A-095
JOHN POGUADECK
ADDRESS INTENTIONALLY OMITTED

007790P001-1413A-095
JOHN POQUADECK
ADDRESS INTENTIONALLY OMITTED

013222P001-1413A-095
JOHN R JENKINS
JOHN JENKINS
NATL ACCOUNT EXEC
20782 WATERSCAPE WAY
NOBLESVILLE IN 46062-8362

013223P001-1413A-095
JOHN RIDDLE ENTERPRISES
JOHN RIDDLE
123 TOWN FARM RD
CHESTER NH 03036

013224P001-1413A-095
JOHN RITZENTHALER
40 PORTLAND RD
WEST CONSHOHOCKEN PA 19428-2717

013225P001-1413A-095
JOHN ROBERTS
6806 GENERAL LAFAYETTE WAY
GAINSVILLE VA 20155

013226P001-1413A-095
JOHN SPRAGUE
342 GROS RD
FORT PLAIN NY 13339

013227P001-1413A-095
JOHN SULLIVAN AS ATTORNEY FOR
ALEXIS ELLIS
55 GINTY BLVD
HAVERHILL MA 01830-6105

013228P001-1413A-095
JOHN SULLIVAN AS ATTORNEY FOR
DOROTHY WRIGHT
55 GINTY BLVD
HAVERHILL MA 01830-6105

005282P001-1413A-095
JOHN TAYLOR
ADDRESS INTENTIONALLY OMITTED

004234P001-1413A-095
JOHN TISSERAND
ADDRESS INTENTIONALLY OMITTED

013229P001-1413A-095
JOHN VINO  AND CEFALO AND ASSOC
AS ATTYS
309 WYOMING AVE
WEST PITTSTON PA 18643

013231P001-1413A-095
JOHN W DANFORTH SVC INC
300 COLVIN WOODS PKWY
TONAWANDA NY 14150

018343P002-1413A-095
JOHN W JAMES
PERKINS & ASSOCIATES
ATTORNEY FOR PLAINTIFF
30 LUCY ST
WOODBRIDGE CT 06525

019314P001-1413A-095
JOHN W JAMES V PAUL E SMITH AND NEMF
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

013230P001-1413A-095
JOHN W KENNEDY CO INC
990 WATERMAN AVE
PO BOX 14217
EAST PROVIDENCE RI 02914

013232P001-1413A-095
JOHN WITTE
MR WITTE
214 MANCHESTER WAY
MIDDLETOWN DE 19709-2132

018440P001-1413A-095
JOHN ZAHNER
115 DEERWOOD LN
GRAND ISLAND NY 14072

013233P001-1413A-095
JOHN ZALEWSKI
MR ZALEWSKI
1098 HILLSIDE DR
OLEAN NY 14760-9675

013234P001-1413A-095
JOHN ZIDIAN CO
ART CIOFFI
574 MCCLURG RD
BOARDMAN OH 44512-6405

New England Motor Freight, Inc., et al.
Exhibit Pages

020587P001-1413A-095
JOHN ZIDIAN SPECIALT
SUMMER GARDEN FOOD M
574 MCCLURG RD
BOARDMAN OH 44512-6405

013239P001-1413A-095
JOHN'S BODY SHOP
1451 FRONT ST
BINGHAMTON NY 13901

013240P001-1413A-095
JOHN'S GARAGE
RTE 7 NORTH PO BOX 156
BAINBRIDGE NY 13733

013243P001-1413A-095
JOHN'S MOBILE REPAIR SVC
1511 COMMERCE AVE
CARLISLE PA 17015

013244P001-1413A-095
JOHN'S TOWING  HEAVY AND LIGHT
1121 SHERIDAN DR
TONAWANDA NY 14150

013241P001-1413A-095
JOHN'S TRUCKING
TERRI
415 SILVER ST
AGAWAM MA 01001

013242P001-1413A-095
JOHN'S WRECKER SVC
PO BOX 293
CONCORD NH 03302

013235P001-1413A-095
JOHNATHAN PUSHEE
2 DEBBIE MARIE CT
SCHENECTADY NY 12309-1947

013236P001-1413A-095
JOHNNY ON THE SPOT
3168 BORDENTOWN AVE
OLD BRIDGE NJ 08857

013237P001-1413A-095
JOHNNYS SELECTED SEEDS
CLAIMS DEPT
955 BENTON AVE
WINSLOW ME 04901

013238P001-1413A-095
JOHNS AUTO RESTORATION
JOHN RAMSEY
7934 OLD FLOYD RD
ROME NY 13440

013245P001-1413A-095
JOHNSON AND JORDAN INC
18 MUSSEY RD
SCARBOROUGH ME 04074

013246P001-1413A-095
JOHNSON AND TOWERS INC
500 WILSON PT RD
BALTIMORE MD 21220

019315P001-1413A-095
JOHNSON CO
625 CONKLIN RD
BINGHAMTON          NY 13903-2700

013247P001-1413A-095
JOHNSON CONTROLS
TRANS INTL
N93 W16388 MEGAL DRIVE
MENOMONEE FALLS WI 53051

013248P001-1413A-095
JOHNSON CONTROLS
AMERICAN TRUCK AND RAIL
PO BOX 278
ORTH LITTLE ROCK AR 72115-0278

019316P001-1413A-095
JOHNSON CONTROLS SECURITY SOL
P O BOX 371967
PITTSBURG PA 15250-7967

020896P001-1413A-095
JOHNSON CONTROLS SMITH TRANSFER
JOHNSON CONTROLS
1300 SAWGRASS CORP P
SUNRISE FL 33323-2823

013249P001-1413A-095
JOHNSON ELECTRIC SUPPLY
COLETTE URENAS
157 STATE RD
SAGAMORE BEACH MA 02562

020793P001-1413A-095
JOHNSON GAS C H ROBINSON
JOHNSON GAS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

013250P001-1413A-095
JOHNSON SCALE CO
36 STILES LN
PINE BROOK NJ 07058

013251P001-1413A-095
JOHNSON'S COLLISION CENTER
1240 OWL CREED RD
LEHIGHTON PA 18235

013252P001-1413A-095
JOHNSONS POOLS AND SPAS LLC
ASHLEY FOLEY
1088 ROUTE 434
OWEGO NY 13827

013253P001-1413A-095
JOHNSONS TIRE SVC INC
MAIN
10426 ROUTE 6
CLARENDON PA 25164-0553

019317P001-1413A-095
JOHNSONS TIRE SVC INC
10426 ROUTE 6
CLARENDON PA 25164-0553

013254P001-1413A-095
JOHNSTONE SUPPLY
LISA ROY
590 CENTER ST
CHICOPEE MA 01013-1508

013255P001-1413A-095
JOHNSTONE SUPPLY
ANDREW ZITOFSY
156 MAGEE AVE
STAMFORD CT 06902

013256P001-1413A-095
JOHNSTONE SUPPLY
CINDY SIEBERT
1548 PENNSYLVANIA AVE
MONACA PA 15061-1842

New England Motor Freight, Inc., et al.
Exhibit Pages

013257P001-1413A-095
JOHNSTONE SUPPLY
SCOTT LUTE
1628 ROSEYTOWN RD
GREENSBURG PA 15601

013258P001-1413A-095
JOHNSTONE SUPPLY
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

013259P001-1413A-095
JOHNSTONE SUPPLY CO
PAUL NESHER/LAMAR JONES
73 ASH CIR
WARMINSTER PA 18974-4800

018441P001-1413A-095
JOHNSTOWN AUTO PARTS
JEFF LEHNER
208 N PERRY ST
JOHNSTOWN NY 12095

013260P001-1413A-095
JOLENE GOODELL
3 AIKEN AVE
RENSSELAER NY 12144

013261P001-1413A-095
JOLT ELECTRIC
AND OIL BURNER SERVICELLC
PO BOX 474
HUDSON NH 03051

013262P001-1413A-095
JON DON
WILLIAM ISRAEL
835B WHEELER WAY
LANGHORNE PA 19047

013263P001-1413A-095
JON OLIVER MATTHEWS AND ASHLY
MATTHEWS
303  BELGRADE RD
MT. VERNON ME 04352

018348P001-1413A-095
JON OLIVER MATTHEWS ET AL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ANGELO FRESILLI
45 MISTY CT
SOUTH KINGSTOWN RI 02879

013264P001-1413A-095
JON POWERS
2 SURREY LN
LAMBERTVILLE NJ 08530

018258P001-1413A-095
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020023P001-1413A-095
JON S CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

013265P001-1413A-095
JONAITIS PLOWING
4 BURNHAM ST
SOUTH PORTLAND ME 04106

003627P001-1413A-095
JONATHAN DRYE
ADDRESS INTENTIONALLY OMITTED

004902P002-1413A-095
JONATHAN EARLEY
ADDRESS INTENTIONALLY OMITTED

019318P001-1413A-095
JONATHAN EMORD
11808 WOLF RUN LN
CLIFTON VA 20124-2250

006917P001-1413A-095
JONATHAN KETCHEN
ADDRESS INTENTIONALLY OMITTED

006979P001-1413A-095
JONATHAN MERCADO GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

006041P001-1413A-095
JONATHAN SCOTT
ADDRESS INTENTIONALLY OMITTED

013029P002-1413A-095
JONATHAN WALKER DBA RIVERSIDE
SERVICE SUPPLY
1613 LANDS END DR
HURON OH 44839

013266P001-1413A-095
JONES CLEANING SYSTEMS
1688 CLAYBURN CIR
CINCINNATI OH 45240

013267P002-1413A-095
JONES PERFORMANCE PRODUCTS INC
SCOTT MEHLER
1 JONES WAY
WEST MIDDLESEX PA 16159

006499P001-1413A-095
JONIEL SANTANA
ADDRESS INTENTIONALLY OMITTED

013268P001-1413A-095
JORDAN/ELBRIDGE TAX COLLECTOR
PO BOX 1150
JORDAN NY 13080

013269P001-1413A-095
JORDANO ELECTRIC INC
200 HUDSON ST
HACKENSACK NJ 07601

013270P001-1413A-095
JORDEN BROWN
24 UNDERWOOD AVE
EAST HAMPTON MA 01027

004298P001-1413A-095
JORGE CARDONA
ADDRESS INTENTIONALLY OMITTED

013271P001-1413A-095
JORGE MEZA
123-03 25 RD
FLUSHING NY 11354

New England Motor Freight, Inc., et al.
Exhibit Pages

---

013272P001-1413A-095
JOS H SOLA
1471 LIBERATOR AVE
ALLENTOWN PA 18103

018349P001-1413A-095
JOSE CRUZ
ATTORNEY FOR PLAINTIFF
JOHN F WYNNE JR
BUCKLEY WYNNE & PARESE
685 STATE ST
NEW HAVEN CT 06511

018283P001-1413A-095
JOSE CRUZ V EASTERN FREIGHT WAYS INC
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

019321P001-1413A-095
JOSE CRUZ V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

005408P001-1413A-095
JOSE GARCIA
ADDRESS INTENTIONALLY OMITTED

018117P001-1413A-095
JOSE L FERRER
WEISS AND ROSENBLOOM PC
BARRY WEISS ESQ
27 UNION SQUARE WEST
STE 307
NEW YORK NY 10003

013273P001-1413A-095
JOSE M CACADOR
530 YORK AVE
PAWTUCKET RI 02861

013274P001-1413A-095
JOSE POLO
7 ALEXANDER DR
MONROE TWP NJ 08831

013275P001-1413A-095
JOSE R HERNANDEZ
2001 GEHMAN RD
HARLEYSVILLE PA 19438

003623P001-1413A-095
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

013277P001-1413A-095
JOSEPH ADAMS CORP
KATHLEEN WOTOWIEE
PO BOX 583
VALLEY CITY OH 44280

013276P001-1413A-095
JOSEPH AND JOSEPH CO LPA
155 WEST MAIN ST
STE 200
COLUMBUS OH 43215

013278P001-1413A-095
JOSEPH ANGELO JR
4123 SCOTTS MILL CT
SAUGUS MA 01906

003712P001-1413A-095
JOSEPH BUISSERETH
ADDRESS INTENTIONALLY OMITTED

013279P001-1413A-095
JOSEPH BURKE
720 COUNTY ST
NEW BEDFORD MA 02740

018162P001-1413A-095
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

019319P001-1413A-095
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018177P001-1413A-095
JOSEPH CARNEY FRANK B LACOVANGELO ET AL.
HANCOCK ESTABROOK
TIMOTHY P MURPHY ESQ
1500 AXA TOWER I
100 MADISON ST
SYRACUSE NY 13202

013280P001-1413A-095
JOSEPH CSANSONE CO
KARLA BORST
18040 EDISON AVE
CHESTERFIELD MO 63005

005260P001-1413A-095
JOSEPH DALY
ADDRESS INTENTIONALLY OMITTED

013281P001-1413A-095
JOSEPH DOURADO AND ORABONA LAW
OFFICE PC AS ATTY MASONIC
TEMPLE BDGE -129 DORRANCE ST
PROVIDENCE RI 2903 RI 02903

008505P001-1413A-095
JOSEPH DUARTE
ADDRESS INTENTIONALLY OMITTED

013282P001-1413A-095
JOSEPH E HAKE
3027 ELLSWORTH AVE
ERIE PA 16508

006660P001-1413A-095
JOSEPH KAMINSKI
ADDRESS INTENTIONALLY OMITTED

013283P001-1413A-095
JOSEPH LAWTON
2 SPRINGWOOD CIR APT 2 J
HYDE PARK NY 12538

000115P001-1413S-095
JOSEPH LUBERTAZZI, ESQ.
PETER M. KNOB, ESQ.
MCCARTER & ENGLISH
100 MULBERRY ST FOUR GATEWAY CENTER
NEWARK NJ 07102

006281P001-1413A-095
JOSEPH ORTEGA
ADDRESS INTENTIONALLY OMITTED

019320P001-1413A-095
JOSEPH PISANO
MR PISANO
411 ORCHARD DR
WALLKILL NY 12589-4105

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

008693P001-1413A-095
JOSEPH ROCHE
ADDRESS INTENTIONALLY OMITTED

013284P001-1413A-095
JOSEPH SINICO
271 COLD SPRING AVE
APT 1
WEST SPRINGFIELD MA 01089

018108P001-1413A-095
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018108S001-1413A-095
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
JAMES SHUTTLEWORTH
1279 ROUTE 300
NEWBURGH NY 12551

013285P001-1413A-095
JOSEPHS WAYSIDE MARKET
RICHARD JOSEPH
7276 EELPOT RD
NAPLES NY 14512-9132

013286P001-1413A-095
JOSH TRACY
21 CATHEDRAL DR
STEEP FALLS ME 04085

006051P001-1413A-095
JOSHUA CHARRON
ADDRESS INTENTIONALLY OMITTED

008742P001-1413A-095
JOSHUA DA ROCHA
ADDRESS INTENTIONALLY OMITTED

007266P001-1413A-095
JOSHUA DOMINGUEZ-RIVERA
ADDRESS INTENTIONALLY OMITTED

003719P001-1413A-095
JOSHUA FEEHLEY
ADDRESS INTENTIONALLY OMITTED

003695P001-1413A-095
JOSHUA LACY
ADDRESS INTENTIONALLY OMITTED

008398P001-1413A-095
JOSHUA WEBSTER
ADDRESS INTENTIONALLY OMITTED

013287P001-1413A-095
JOTTAN INC
PO BOX 166
FLORENCE NJ 08518

020588P001-1413A-095
JOTUL
PO BOX 100
RANSOMVILLE NY 14131-0100

013288P001-1413A-095
JOTUL NORTH AMERICA
55 HUTCHERSON DR
GORHAM ME 04038

013289P001-1413A-095
JOTUL NORTH AMERICA
CHUCK PORTER
55 HUTCHERSON DR
GORHAM ME 04038-2644

020262P001-1413A-095
JOWITT AND RODGERS
360 WEST BUTTERFIELD
ELMHURST IL 60126-5068

013290P001-1413A-095
JOY CONE CO
NICK CLEPPER
3435 LAMOR RD
HERMITAGE PA 16148-3050

018474P001-1413A-095
JOY GOBAL
2101 W PIKE ST
HOUSTON PA 15342

013291P001-1413A-095
JOYCE BONNELL
8774 TUNNEL HILL
MINERAL CITY OH 44656

006042P001-1413A-095
JOYCE BURL
ADDRESS INTENTIONALLY OMITTED

018537P001-1413A-095
JOYCE NG
PO BOX 9111
MACON GA 31208

013030P001-1413A-095
JP HARRIS ASSOCIATES LLC
PO BOX 226
MECHANICSBURG PA 17055

000006P001-1413A-095
JP MORGAN CHASE
PO BOX 1820151
COLUMBUS OH 43218-2051

008852P001-1413A-095
JP MORGAN CHASE
RICHARD BALDWIN VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

008853P001-1413A-095
JP MORGAN CHASE BANK
HERMAN DODSON SR VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

013292P001-1413A-095
JP REPORTERS INC
PO BOX 6958
EAST BRUNSWICK NJ 08816

013293P001-1413A-095
JP RESEARCH INC
5050 WEST EL CAMINO REAL
STE 204
LOS ALTOS CA 94022

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

008854S001-1413A-095
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

008854S002-1413A-095
JPMORGAN CHASE BANK NA
GREENBERG TRAURIG
ALAN J BRODY
500 CAMPUS DR
STE 400
FLORHAM PARK NJ 07932

008854S003-1413A-095
JPMORGAN CHASE BANK NA
MICHAEL FONDACARO
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

020030P001-1413A-095
JPMORGAN CHASE BANK NA
MAIL CODE OH1-1085
1111 POLARIS PKWY
SUITE A3
COLUMNBUS OH 43240

020030S001-1413A-095
JPMORGAN CHASE BANK NA
TIM MALONEY
10 SOUTH DEARBORN ST
FLOOR L2N IL1-0011
CHICAGO IL 60603

020037P001-1413A-095
JPMORGAN CHASE BANK NA
695 RTE 46
1ST FL
FAIRFIELD NJ 07004

020037S001-1413A-095
JPMORGAN CHASE BANK NA
250 PEHLE AVE
FLOOR 1
SADDLE BROOK NJ 07663

008854P001-1413A-095
JPMORGAN CHASE BANK, NA
1111 POLARIS PKWY
STE A-3
COLUMBUS OH 43240

008855P001-1413A-095
JPMORGAN CHASE BANK, NA
PO BOX 33035
LOUISVILLE KY 40232-3035

013294P001-1413A-095
JPS GRANITE LLC
2909 PULASKI HWY
EDGEWOOD MD 21040-1312

013295P001-1413A-095
JR METAL FRAMES
ARIS BERGERON
PO BOX 503
BELGRADE ME 04917-3607

013296P001-1413A-095
JSSJR ENTERPRISES INC
BERKSHIRE SEPTIC/VILLAGE TRUCK
800 CHESHIRE RD
LANESBOROUGH MA 01237

013297P001-1413A-095
JUAN FREILE
364 SCHUYLER AVE
KEARNY NJ 07032

004548P001-1413A-095
JUAN REYNOSO LOZANO
ADDRESS INTENTIONALLY OMITTED

005261P001-1413A-095
JUAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005286P001-1413A-095
JUAN SANTIAGO
ADDRESS INTENTIONALLY OMITTED

004549P001-1413A-095
JUAN SORIANO MATIOS
ADDRESS INTENTIONALLY OMITTED

013298P001-1413A-095
JUDGE CHARLES J VALLONE
MS ANN MARRERO APT 6J
SCHOLARSHIP FUND
2541 30TH RD6J
ASTORIA NY 11102

013299P001-1413A-095
JUDICIAL BUREAU
PO BOX 607
WHITE RIVER JUNCTION VT 05001-0607

013300P001-1413A-095
JUDY RUTH BAYLISS
12841 LITTLE ELLIOT DR APT 8
HAGERSTOWN MD 21742

013301P001-1413A-095
JUDY SANTIAGO
422 PENN ST  APT 4
READING PA 19602

013302P001-1413A-095
JUGHANDLE INC
CARGO CLAIMS
RT 73 & FORK LANDING RD
CINNAMINSON NJ 08077

004221P001-1413A-095
JUGUENSEN PIERRE
ADDRESS INTENTIONALLY OMITTED

013303P001-1413A-095
JUKONSKI TRUCK SALES AND SVC
66 THOMAS ST
MIDDLETOWN CT 06457

013304P001-1413A-095
JULIAN EI
218 VAN BUREN AVE
SCRANTON PA 18504

013305P001-1413A-095
JULIE LOH
52 BOYD ST
NEWTON MA 02458

013306P001-1413A-095
JULIE MCDONOUGH
69 WHITEMAN AVE
UNIONTOWN PA 15401

013307P001-1413A-095
JULIET MUSIC
ALAN LIN
9609 69TH AVE
FOREST HILLS NY 11375-5139

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 006136P001-1413A-095<br>JULIO GOMEZ-SALDARRIAGA<br>ADDRESS INTENTIONALLY OMITTED | 013308P001-1413A-095<br>JULIUS SILVERT INC<br>CLAIMS DEPT<br>231 E LUZERNE ST<br>PHILADELPHIA PA 19124-4219 | 020947P001-1413A-095<br>JUNGBUNZLAUR TRANS INSIGHT<br>JUNGBUNZLAUER<br>P O BOX 1566<br>PLYMOUTH MA 02362-1566 | 013309P001-1413A-095<br>JUNGLE JIMS<br>CLAIMS DEPT<br>5440 DIXIE HWY<br>FAIRFIELD OH 45014 |
| 013310P001-1413A-095<br>JUNIPER AUTO BODY<br>1116 N WEST END BLVD<br>QUAKERTOWN PA 18951 | 013311P001-1413A-095<br>JUNIPER ELBOW CO INC<br>BAYAME MUJO<br>PO BOX 790148<br>MIDDLE VILLAGE NY 11379 | 013316P001-1413A-095<br>JUST GOODS INC<br>GRIT SMOOT<br>5839 GREEN VLY CIR<br>CULVER CITY CA 90230-6937 | 013312P001-1413A-095<br>JUST INVENTORY SOLUTIONS<br>P O BOX 283<br>GUILDERLAND CENTER NY 12085-0283 |
| 013313P001-1413A-095<br>JUSTICE<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654 | 013314P001-1413A-095<br>JUSTICE COURT-GARDEN CITY<br>349 STEWART AVE<br>GARDEN CITY NY 11530 | 004124P001-1413A-095<br>JUSTIN BODINE<br>ADDRESS INTENTIONALLY OMITTED | 006040P001-1413A-095<br>JUSTIN BURKETT<br>ADDRESS INTENTIONALLY OMITTED |
| 007319P001-1413A-095<br>JUSTIN HULSE<br>ADDRESS INTENTIONALLY OMITTED | 004023P001-1413A-095<br>JUSTIN RUZZO<br>ADDRESS INTENTIONALLY OMITTED | 006786P001-1413A-095<br>JUSTIN YOHE<br>ADDRESS INTENTIONALLY OMITTED | 013317P001-1413A-095<br>JX ENTERPRISES INC<br>LYNN CULLEN<br>1320 WALNUT RIDGE DR<br>STE 100<br>HARTLAND WI 53029 |
| 019323P001-1413A-095<br>JX ENTERPRISES INC<br>1320 WALNUT RIDGE DR<br>STE 100<br>HARTLAND WI 53029 | 013318P001-1413A-095<br>K AND G DELIVERY SVC INC<br>8 TAYLOR RD<br>EDISON NJ 08817 | 013315P001-1413A-095<br>K AND H PRECISION<br>GEORGE RENNERS<br>45 NORTON ST<br>HONEOYE FALLS NY 14472-1032 | 013319P001-1413A-095<br>K LINE AMERICA INC<br>8730 STONY PT PKWY<br>STE 400<br>RICHMOND VA 23235 |
| 019324P001-1413A-095<br>K LINE LOGISTICS USA<br>ANNU KOMAGUCHI<br>145-68 228TH ST UNIT 2<br>SPRINGFIELD GARDENS NY 11413-3934 | 013320P001-1413A-095<br>K NEAL INTERNATIONAL TRUCKS<br>5000 TUXEDO RD<br>HYATTSVILLE MD 20781 | 019325P001-1413A-095<br>K P M EXCEPTIONAL LLC<br>SHARON BELLIS X 160<br>ONE EXCEPTIONAL WAY<br>LANDING NJ 07850-1540 | 020728P001-1413A-095<br>K T M SCHNEIDER<br>K T M NORTH AMERICA<br>P O BOX 982262<br>EL PASO TX 79998-2262 |
| 020452P001-1413A-095<br>K Y B AMERICAS<br>130 E MAIN ST<br>NEW ALBANY IN 47150-5857 | 013349P001-1413A-095<br>K-B CORP<br>PO BOX 449<br>MILFORD ME 04461 | 013321P001-1413A-095<br>KABES FENCING<br>2369 WILAWANA RD<br>ELMIRA NY 14901 | 013322P001-1413A-095<br>KADANT SOLUTIONS<br>BETH RUTHLEDGE<br>35 SWORD ST<br>AUBURN MA 01501 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 013323P001-1413A-095<br>KAG LEASING INC  DANAHER<br>LAGNESE PC<br>21 OAT ST<br>HARTFORD CT 06106 | 013324P001-1413A-095<br>KAILEE M KNECHT<br>25 SOUTH GREEN ST<br>NAZARETH PA 18064 | 018111P001-1413A-095<br>KAITLAN PANTIN<br>WINGATE RUSSOTTI SHAPIRO AND HALPERIN LLP<br>JOSEPH STODUTO ESQ<br>420 LEXINGTON AVE<br>STE 2710<br>NEW YORK NY 10170 | 018111S001-1413A-095<br>KAITLAN PANTIN<br>BANILOV AND ASSOCIATES<br>NICK BANILOV ESQ<br>2566 86TH ST<br>STE 5315<br>BROOKLYN NY 11214 |
| 018601P002-1413A-095<br>KAL PAC CORP<br>LISA MULE<br>10 FACTORY ST<br>MONTGOMERY NY 12549 | 019326P001-1413A-095<br>KAL PAC INC<br>KARA BOYLE<br>10 FACTORY ST<br>MONTGOMERY NY 12549-1202 | 019327P001-1413A-095<br>KAL PAC INC<br>MELISSA BAYNES<br>10 FACTORY ST<br>MONTGOMERY NY 12549-1202 | 013325P001-1413A-095<br>KAL-LITE<br>BRIAN BARKER<br>168 RIVER RD<br>BOW NH 03304-3353 |
| 013327P001-1413A-095<br>KAL-PAC INC<br>C STONER MBAYNES M WRIGHT<br>10 FACTORY ST<br>MONTGOMERY NY 12549-1202 | 013326P001-1413A-095<br>KALMBACH FEEDS INC<br>LEAH LUDWIG<br>5968 STATE HWY 199<br>CAREY OH 43316-9422 | 019328P001-1413A-095<br>KALMIA DIST<br>CARR  181 KM 80<br>DOS BOCAS STREET<br>TRUJILLO ALTO PR 00976 | 013328P001-1413A-095<br>KAMAN<br>ECHO GLOBAL LOGISTICS<br>600 W CHICAGO AVE #7<br>CHICAGO IL 60654-2801 |
| 013329P001-1413A-095<br>KANE IS ABLE<br>BRIAN MORGAN<br>7248 INDUSTRIAL BLVD<br>ALLENTOWN PA 18106-9372 | 013330P001-1413A-095<br>KANTER PHYSICAL MEDICINE AND<br>REHAB PC<br>10509 JAMAICA AVE STE C<br>RICHMOND HILL NY 11418 | 013331P001-1413A-095<br>KAO BRANDS CO<br>SUE STOWE<br>2535 SPRING GROVE AVE<br>CINCINNATI OH 45214-1729 | 013332P001-1413A-095<br>KAO USA INC<br>CLAIMS DEPT<br>2535 SPRING GROVE AVE<br>CINCINNATI OH 45214-1729 |
| 013333P001-1413A-095<br>KAPLAN'S OF HANCOCK INC<br>751 WEST MAIN ST<br>HANCOCK NY 13783 | 013334P001-1413A-095<br>KAPSTONE CONTAINER CORP<br>GAIL ISON<br>100 PALMER AVE<br>WEST SPRINGFIELD MA 01089 | 018119P001-1413A-095<br>KAREEM A MILLS<br>BLOCK OTOOLE AND MURPHY LLP<br>MICHAEL J HURWITZ ESQ<br>ONE PENN PLAZA<br># 5315<br>NEW YORK NY 10119 | 013335P001-1413A-095<br>KAREN LEEPER<br>14 WASHINGTON AVE<br>HAMDEN CT 06518 |
| 013336P001-1413A-095<br>KAREN MASON AND HOWARD M KAHALAS<br>PC AS ATTY<br>6 BEACON ST STE 1020<br>BOSTON MA 02108 | 013337P001-1413A-095<br>KAREN PROULX AND COASTAL<br>COLLISION INC<br>540 PAWTUCKET AVE<br>PAWTUCKET RI 02860 | 013338P001-1413A-095<br>KAREN S CATHERWOOD<br>114 MEADOW BROOKE PL<br>WINCHESTER VA 22602 | 013339P001-1413A-095<br>KARI-OUT CO<br>ANGELA MORENO<br>690 UNION BLVD<br>TOTOWA NJ 07511 |
| 013340P001-1413A-095<br>KARNAK CORP<br>MICHAEL BREHM<br>330 CENTRAL AVE<br>CLARK NJ 07066-1108 | 013341P001-1413A-095<br>KAROL BROWN<br>261 ROYALSTON RD<br>BALDWINVILLE MA 01436-1504 | 013342P001-1413A-095<br>KAROL BROWN AND CUSTOM AUTO BODY<br>OF GARDNER INC<br>179 WEST ST<br>GARDNER MA 01440 | 013343P001-1413A-095<br>KAROL LEE<br>1572 63RD ST<br>BROOKLYN NY 11219 |

New England Motor Freight, Inc., et al.

Exhibit Pages

018079P001-1413A-095
KARPS EAST NATIONAL HARDWARE
ALAN TALMAN
2 LAKEFIELD RD
EAST NORTHPORT NY 11731

003615P001-1413A-095
KARRA MALLORY
ADDRESS INTENTIONALLY OMITTED

020245P001-1413A-095
KARS NUTS
1727 GEORGESVILLE RD
COLUMBUS OH 43228-3619

020921P001-1413A-095
KATE FARMS MATSON LOG
KATE FARMS
P O BOX 6450
VILLA PARK IL 60181-6450

018550P001-1413A-095
KATELYNN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

018350P001-1413A-095
KATHLEEN EVANS
ATTORNEY FOR PLAINTIFF ANTHONY G ROSS ESQUIRE
126 SOUTH MAIN ST
PITTSTON PA 18640

018351P001-1413A-095
KATHLEEN EVANS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WAYNE STEIGERWALT
1110 HEMLOCK DR
LEHIGHTON PA 18235

007430P001-1413A-095
KATHLEEN MORIN
ADDRESS INTENTIONALLY OMITTED

013344P001-1413A-095
KATHRYN BUJAN
231 IONA AVE
NARBERTH PA 19072

018352P001-1413A-095
KATIE MAC DOUGALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
BRIAN CYR
222 REIDEL RD
AMSTERDAM NY 12010

013345P001-1413A-095
KATZ AMERICAS
TRUDY THOMPSON
3685 LOCKPORT RD
SANBORN NY 14132-9404

013346P001-1413A-095
KAY DEE DESIGNS
CHARLES DONNELL
CO-OWNER
177 SKUNK HILL RD
HOPE VALLEY RI 02832

013347P001-1413A-095
KAYA KHAYTIN-ANDRADE AND
BOTTARO LAW FIRM LLC AS ATTYS
100 MIDWAY RD  STE 15
CRANSTON RI 02920

013348P001-1413A-095
KAYLA WILKERSON
BLUE GRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

013350P001-1413A-095
KCC TRANSPORT SYS
JUNE YOUN
149-40 182ND ST
JAMAICA NY 11434

013351P001-1413A-095
KDL
PO BOX 752
CARNEGIE PA 15106-0752

013352P001-1413A-095
KDL  FREIGHT MANAGEMENT
A MCINTYRE M PATTISON CONWAY
800 N BELL AVEBLDG 6STE 100
CARNEGIE PA 15106-4300

013353P001-1413A-095
KDL FREIGHT MANAGEMENT
ASHLEY MC INTYRE
111 RYAN CT
PITTSBURGH PA 15205-1310

019329P001-1413A-095
KDL FREIGHT MANAGEMENT
MICHELE PATTISON
PO BOX 752
CARNEGIE PA 15106-0752

013354P001-1413A-095
KDL FREIGHT MANAGEMENT
COLEMAN WILLISON/HOLLY WRIGHT
800 N BELL AVE BLDG 6
CARNEGIE PA 15106-4300

020973P001-1413A-095
KDL TOTAL LUBRICANTS
TOTAL LUBRICANTS
K D L
P O BOX 752
CARNEGIE PA 15106-0752

020974P001-1413A-095
KDL TOTAL LUBRICANTS
TOTAL SPECIALTIES
K D L
P O BOX 752
CARNEGIE PA 15106-0752

013355P001-1413A-095
KDM PRODUCTS
CARIN ZINKE
820 COMMERCE PKWY
CARPENTERSVILLE IL 60110-1721

013356P001-1413A-095
KDT TOWING AND REPAIR INC
628 LEIGHTON RD
AUGUSTA ME 04330

013357P001-1413A-095
KEANE FIRE AND SAFETY CO INC
1500 MAIN ST
WALTHAM MA 02451

013358P001-1413A-095
KEDCO
DAVID WIMDT
564 SMITH ST
FARMINGDALE NY 11735-1115

013359P001-1413A-095
KEE WORLD TRADING
DOUGLAS KLIMEK
365 EUSTACE RD
STAFFORD VA 22554-3723

013363P001-1413A-095
KEELER WEBB ASSOCIATES
CONSULTING ENGINEERS
486 GRADLE DR
CARMEL IN 46032

New England Motor Freight, Inc., et al.
Exhibit Pages

013364P001-1413A-095
KEHE DISTRIBUTORS
CHRISTOPHER BUCKLEY
RECEIVING CLERK DC15
860 NESTLE WAY  STE 250
BREINIGSVILLE PA 18031

019330P001-1413A-095
KEHE DISTRIBUTORS
860 NESTLE WAY  STE 250
BREINIGSVILLE PA 18031

013360P001-1413A-095
KEIANA ENNIS DILLEY
8514 PUTNAM CT
BREINIGSVILLE PA 18031

013361P001-1413A-095
KEITH E FARKAS
392 RIVERVIEW ST
CANAL FULTON OH 44614

019526P001-1413A-095
KEITH J OHANLON
ADDRESS INTENTIONALLY OMITTED

004606P002-1413A-095
KEITH LENNON
ADDRESS INTENTIONALLY OMITTED

018555P001-1413A-095
KEITH LOMBARDO
ADDRESS INTENTIONALLY OMITTED

013362P001-1413A-095
KEITH NUSSBAUM DC
121 EVERETT RD
ALBANY NY 12205

013365P001-1413A-095
KEITH REGAN
37 SUMMERFIELD DR
HOLTSVILLE NY 11742

006888P001-1413A-095
KEITH THOMAS
ADDRESS INTENTIONALLY OMITTED

013366P001-1413A-095
KEITH Z ROGALSKI
KEITH
PO BOX 333
FLAGLER BEACH FL 32136

020795P001-1413A-095
KELLAR HEARTT AMWARE
KELLER HEARTT
19801 HOLLAND RD
BROOK PARK OH 44142-1339

013367P001-1413A-095
KELLER PRODUCTS
MARCIA TROMBLY
41 UNION ST
MANCHESTER NH 03103-6319

013368P001-1413A-095
KELLER PRODUCTS
MARICA TROMBLY
170 RIVER RD
BOW NH 03304-3353

013369P001-1413A-095
KELLER WEBER TRUCKING INC
MAIN
20 VILLAGE SQUARE DR
MARIETTA PA 17547

019331P001-1413A-095
KELLER WEBER TRUCKING INC
20 VILLAGE SQUARE DR
MARIETTA PA 17547

013370P001-1413A-095
KELLETA ZADU
2910 STOCKHOLM WAY
WOODBRIDGE VA 22191

018475P001-1413A-095
KELLIE MARCIANO
164 COUNTRY MANOR WAY
APT 19
WEBSTER NY 14580

013371P001-1413A-095
KELLMAN BROWN ACADEMY
TRIBUTE DINNER
1007 LAUREL OAK RD
VOORHEES NJ 08043

013372P001-1413A-095
KELLOGG CO
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745

013373P001-1413A-095
KELLY GENERATOR AND EQUIPMENT
DIANE BUSTIN
1955 DALE LN
OWINGS MD 20736

013374P001-1413A-095
KELSEN
DOLORES MC GRATH
PO BOX 844238
B0STON MA 02284-4238

013375P001-1413A-095
KELSEN INC
DOLORES MCGRATH
40 MARCUS DR STE 101
MELVILLE NY 11747-4269

019332P001-1413A-095
KELSEN INC
DOLORES MC GRATH
PO BOX 844238
BOSTON MA 02284-4238

018353P001-1413A-095
KELSIE WALKER
ATTORNEY FOR THE PLAINTIFF
THOMAS E BADWAY AND ASSOC LLC
POBOX 6426
PROVIDENCE RI 02940

018354P001-1413A-095
KELSIE WALKER  NEW ENGLAND MOTOR FREIGHT INC
JUAN RODRIGIUZ ALMONTE
5 TRUES PKWY
SANDOWN NH 03873

013376P001-1413A-095
KEMIRA
JENNIFER O HARA
1000 PARKWOOD CIR STE 5
ATLANTA GA 30339

013377P001-1413A-095
KEMIRA CHEMICAL
ODYSSEY LOGISTICS
PO BOX 19749 DPT 123
CHARLOTTE NC 28219-9749

New England Motor Freight, Inc., et al.
Exhibit Pages

013378P001-1413A-095
KEN BLAIR
40 HUDSON ST
S GLENS FALLS NY 12803

018476P001-1413A-095
KEN TEITLBAUM
3 NIKIA DR
ISLIP NY 11751

013379P001-1413A-095
KENCO HYDRAULICS INC
MAIN
2280 AMBER DR
HATFIELD PA 18944

013380P001-1413A-095
KENCO LOGISTIC SVC LLC
AGNES GROCHOWSKA
P O BOX 742563
ATLANTA GA 30374-2563

013381P001-1413A-095
KENCOVE FARM FENCE
LINDA SMITH
344 KENDALL LN
BLAIRSVILLE PA 15717-8707

013382P001-1413A-095
KENCOVE FARM FENCE
LEANNA GALEY
11409 E 218TH ST
PECULIAR MO 64078

013383P001-1413A-095
KENISON LAW OFFICE PLLC
THE PICKERING BUILDING
913 ELM ST STE 603
MANCHESTER NH 03101

005162P001-1413A-095
KENMOOAH GIBSON
ADDRESS INTENTIONALLY OMITTED

013384P001-1413A-095
KENMORE MERCY HOSPITAL
2950 ELMWOOD AVE
KENMORE NY 14217

013385P001-1413A-095
KENN FELD GROUP LLC
JOHN DEERE DEALER
10305 LIBERTY UNION RD
VAN WERT OH 45891-9178

021046P001-1413A-095
KENNEBEC LUMBER
KENNEBEC LUMBER CO
2 MARIN WAY #2
STRATHAM NH 03885-2578

004314P001-1413A-095
KENNEDY DENNIS
ADDRESS INTENTIONALLY OMITTED

013386P001-1413A-095
KENNEDY TRANSPORT SVC LLC
EMILY CATANZARO
ACCOUNTING DEPT
95A INIP DRIVE
INWOOD NY 11096

006013P001-1413A-095
KENNETH ASH
ADDRESS INTENTIONALLY OMITTED

008363P001-1413A-095
KENNETH BURTON
ADDRESS INTENTIONALLY OMITTED

013387P001-1413A-095
KENNETH CROSBY INC
REBECCA GARCIA
103 SOUTH ST
HOPKINTON MA 01748-2206

019333P001-1413A-095
KENNETH FERSCH
BRIGNOLE BUSH AND LEWIS
TIMOTHY BRIGNOLE
73 WADSWORTH ST
HARTFORD CT 06106-1768

019334P001-1413A-095
KENNETH FERSCH V RICKY COMMO AND
NEW ENGLAND MOTOR FREIGHT INC
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

013388P001-1413A-095
KENNETH L FRIEDMAN
190 FOXHUNT CRESCENT
SYOSSET NY 11791

003713P001-1413A-095
KENNETH LEVY
ADDRESS INTENTIONALLY OMITTED

013389P001-1413A-095
KENNETH M LASSITER
431 PARK AVE
APT B15
ORANGE NJ 07050

013390P001-1413A-095
KENNETH MARTIN
276 TEMPLE HILL RD
NEW WINSOR NY 12553

003668P001-1413A-095
KENNETH MUNROE
ADDRESS INTENTIONALLY OMITTED

013391P001-1413A-095
KENNETH S FROHNAPFEL JR
KSF TRUCKING INC
100 LILYAN ST
WALDWICK NJ 07463

003718P001-1413A-095
KENNETH SCOTT
ADDRESS INTENTIONALLY OMITTED

013392P001-1413A-095
KENNETH STRICKLAND
347 ONRAD ST
TOLEDO OH 43607

003691P001-1413A-095
KENNETH WATSON
ADDRESS INTENTIONALLY OMITTED

013393P001-1413A-095
KENNEY MFG CO
CLAIMS DEPT
1000 JEFFERSON BLVD
WARWICK RI 02818-2200

New England Motor Freight, Inc., et al.
Exhibit Pages

---

020589P001-1413A-095
KENNEY MFG CO
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

019335P001-1413A-095
KENNY MFG CO
ANDREINA CASTRO
1000 JEFFERSON BLVD
WARWICK RI 02886-2201

013394P001-1413A-095
KENSEAL
THE AUDIT SOURCE
P O BOX 87
ABSECON NJ 08201-0087

020411P001-1413A-095
KENSEAL
A A I
P O BOX 87
ABSECON NJ 08201-0087

013395P001-1413A-095
KENSEAL CONSTRUCTION
RICO NIEVES
1301 INGLESIDE RD
NORFOLK VA 23502-1943

013396P001-1413A-095
KENSEAL CONSTRUCTION
JOSEPH MCNICHOL JR
1540 DELMAR DR
FOLCROFT PA 19032-2102

013397P001-1413A-095
KENSTAN LOCK CO
101 COMMERCIAL ST STE 100
PLAINVIEW NY 11803

013398P001-1413A-095
KENWORTH NORTHEAST GROUP INC
CLAIRE
100 COMMERCE DR
LACKAWANNA NY 14218

006322P001-1413A-095
KENYATTA CKYYOU
ADDRESS INTENTIONALLY OMITTED

020916P001-1413A-095
KEOLIS
KEOLIS COMMUTER SVCS
P O BOX 9133
CHELSEA MA 02150-9133

020917P001-1413A-095
KEOLIS
P O BOX 9133
CHELSEA MA 02150-9133

019336P001-1413A-095
KEOLIS INC
DOMINIC RIZZITANO
70 REAR THIRD AVE
SOMERVILLE MA 02143

018442P001-1413A-095
KEOUGH INSTALLATION
STEVE KEOUGH
SA BRYANT ST
WOBURN MA 01801

013399P001-1413A-095
KERMIT K KISTLER I
7886 KINGS HIGHWAY
NEW TRIPOLI PA 18066-4516

008809P001-1413A-095
KERON HENRY
ADDRESS INTENTIONALLY OMITTED

006889P001-1413A-095
KESTER MORGAN
ADDRESS INTENTIONALLY OMITTED

013400P001-1413A-095
KETCHUM AND WALTON CO
PATTI BOWERS
3046 BRECKSVILLE RD
RICHFIELD OH 44286-9399

013401P001-1413A-095
KEVANE GRANT THORNTON LLP
33 CALLE BOLIVIA
STE 400
SAN JUAN PR 00917-2013

006467P001-1413A-095
KEVIN BOSELY
ADDRESS INTENTIONALLY OMITTED

007190P001-1413A-095
KEVIN COON
ADDRESS INTENTIONALLY OMITTED

013402P001-1413A-095
KEVIN E WRIGHT MD
51 EAST 25TH ST
6TH FLOOR
NEW YORK NY 10010

004731P001-1413A-095
KEVIN GRAY
ADDRESS INTENTIONALLY OMITTED

013403P001-1413A-095
KEVIN HENDERSON TRUST ACCOUNT
HENDERSON LAW OFFICES
PO BOX 249
RUFFS DALE PA 15679

007931P001-1413A-095
KEVIN KENT
ADDRESS INTENTIONALLY OMITTED

003608P001-1413A-095
KEVIN MCGUIRE
ADDRESS INTENTIONALLY OMITTED

007158P001-1413A-095
KEVIN OSTERTOG
ADDRESS INTENTIONALLY OMITTED

004452P001-1413A-095
KEVIN RUIZ
ADDRESS INTENTIONALLY OMITTED

006023P001-1413A-095
KEVIN SCHACKMANN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

013404P001-1413A-095
KEVIN SCHAUMAN
4 VALLEYVIEW AVE
JAMESTOWN NY 14701

013405P001-1413A-095
KEVIN T PIWOSKI
103 WALL ST
BELVIDERE NJ 07823-1005

013406P001-1413A-095
KEVIN WARE AND DUNBAR AND FOWLER
PLLC  AS ATTORNEYS
PO BOX 123
PARKERSBURG WV 26102

013407P001-1413A-095
KEWILL
JESSICA
1 EXECUTIVE DR
CHELMSFORD MA 01824

013408P001-1413A-095
KEY PARTS INC
JEN HOLZHAUSER
22290 TIMBERLAKE RD
LYNCHBURG VA 24502-7305

013409P001-1413A-095
KEYSTONE COLLECTIONS
DELINQUENT TAX COLLECTOR
PO BOX 499
IRWIN PA 15642

020966P001-1413A-095
KEYSTONE DEDICATED - BLAN
K D L DBA QUICK FREI
P O BOX 752
CARNEGIE PA 15106-0752

020967P001-1413A-095
KEYSTONE DEDICATED - BLAN
KEYSTONED DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

020968P001-1413A-095
KEYSTONE DEDICATED - BLAN
Q F R
P O BOX 752
CARNEGIE PA 15106-0752

020969P001-1413A-095
KEYSTONE DEDICATED - BLAN
QUICK FREIGHT RATES
P O BOX 752
CARNEGIE PA 15106-0752

013410P001-1413A-095
KEYSTONE FOODS
LEN SELANIKIO
3767 HECKTOWN RD
EASTON PA 18044

013411P001-1413A-095
KEYSTONE MUNICIPAL COLLECTION
546 WENDEL RD
IRWIN PA 15642-4582

013412P001-1413A-095
KEYSTONE OIL PRODUCTS CORP
MAIN #
1600 HUMMEL AVE
PO BOX 157
CAMP HILL PA 17011

019337P001-1413A-095
KEYSTONE OIL PRODUCTS CORP
1600 HUMMEL AVE
PO BOX 157
CAMP HILL PA 17011

013413P001-1413A-095
KEYSTONE PETROLEUM EQUIP
981-B TRINDLE RD W
MECHANICSBURG PA 17055

013414P001-1413A-095
KEYSTONE SCALE INC
1847 LIBERTY DR
WILLIAMSPORT PA 17701

019338P001-1413A-095
KEYSTONE TECHNOLOGIES
DONNA MICHAEL
1390 WELSH RD
NORTH WALES PA 19454-1900

020852P001-1413A-095
KEYSTONE TECHNOLOGIES TBL
KEYSTONE TECHNOLOGIE
P O BOX 3838
ALLENTOWN PA 18106-0838

013415P002-1413A-095
KEYSTONE TRAILER SVC INC
NICHOLAS E HAUCK
100 W CRONE RD
YORK PA 17406

013416P001-1413A-095
KFORCE INC
P O BOX 277997
ATLANTA GA 30384-7997

008488P001-1413A-095
KHALID ABDUL-JALIL
ADDRESS INTENTIONALLY OMITTED

005347P001-1413A-095
KHALIL ALDIAS
ADDRESS INTENTIONALLY OMITTED

013417P001-1413A-095
KHERRI FRANCIS
1662 COLLEGE GREEN DR
ELGIN IL 60123

013418P001-1413A-095
KIA JEFFREY COURT
BRIAN MORGAN
7248 INDUSTRIAL BLVD
ALLENTOWN PA 18106

013419P001-1413A-095
KIA WHOLESALE PARTS
BRIAN SHEPPARD
1 PARK OF COMMERCE BLVD
SAVANNAH GA 31406

013420P001-1413A-095
KIDDE FENWAL
SUZANNA CARDENAS
400 MAIN ST
ASHLAND MA 01721-2150

019339P001-1413A-095
KIDDE FENWAL INC
SUZANNE CARDENAS
400 MAIN ST
ASHLAND MA 01721-2150

019340P001-1413A-095
KIDIWAY INC
HATEM BESBES
2205 BOUL IND
LAVAL QC H7S1P8
CANADA

New England Motor Freight, Inc., et al.
**Exhibit Pages**

013421P001-1413A-095
KILLER BEE ERIE DEARIE
NEIL HOLLEY
555 BAYVIEW AVE
BILOXI MS 39530-2418

013422P001-1413A-095
KILLS BORO BREWING CO
PATRICK WADE
60 VAN DOZER ST
STATEN ISLAND NY 10301-3226

000125P001-1413S-095
KIM CHO & LIM LLC
JOSHUA S LIM,ESQ
460 BERGEN BOULEVARD STE 305
PALISADES PARK NJ 07650

013423P001-1413A-095
KIMBALL MIDWEST
DEPARTMENT L-2780
COLUMBUS OH 43260-2780

013424P001-1413A-095
KIMBERLY AND CHARLES TREZVANT
6940 HANOVER PKWY  APT 300
GREENBELT MD 20770

013425P001-1413A-095
KIMBERLY RICHARDS
AND THE PERRY LAW FIRM LLC
305 LINDEN ST
SCRANTON PA 18503

020807P001-1413A-095
KIND
KIND OPERATIONS LLC
FEDEX SUPPLY CHAIN
1400 LOMBARDI AVE #2
GREEN BAY WI 54304-3922

013426P001-1413A-095
KINETIC SUPPLY CHAIN
SUZANNE LIM
5 VILLAGE CT
HAZLET NJ 07730-1530

013427P001-1413A-095
KINETIC SUPPLY CHAIN SERVLLC
FOR BIRIA
5 VILLAGE CT
HAZLET NJ 07730

013428P001-1413A-095
KINETIC SUPPLY CHAIN SERVLLC
5 VILLAGE CT
HAZLET NJ 07730-1530

013432P001-1413A-095
KINETIC SUPPLY CHAIN SERVLLC
FOR ATLANTIC PASTE AND GLUE
5 VILLAGE CT
HAZLET NJ 07730-1530

000007P001-1413A-095
KING AND YONGE BRANCH
55 KING ST W
TORONTO ON M5K 1A2
CANADA

019341P001-1413A-095
KING ARTHUR FLOUR
MEAGAN KIDDER
62 ACCORD PK DR
NORWELL MA 02061-1645

020486P001-1413A-095
KING ARTHUR FLOUR ABORN CO
KING ARTHUR FLOUR
62 ACCORN PK DR
NORWELL MA 02061-1645

013429P001-1413A-095
KING PALLET INC
1112 HENGEMIHLE AVE
BALTIMORE MD 21221

013430P001-1413A-095
KING WIRE
A MUNOZ
11 SELF BLVD
CARTERET NJ 07008-1005

019342P001-1413A-095
KING WIRE
ARNULFO MUNOZ
2305 DAVIS ST
NORTH CHICAGO IL 60086-0001

020219P001-1413A-095
KING WIRE
P O BOX 2110
NEW YORK NY 10272-2110

013431P001-1413A-095
KING WIRE INC
ARNUFLO MUNOZ
2500 COMMONWEALTH AVE
NORTH CHICAGO IL 60064-3307

019343P001-1413A-095
KINGDOM GLOBAL
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

013433P001-1413A-095
KINGDOM GLOBAL LOGISTICS
MARIO BETANCUR
3645 SE 5TH CT
CAPE CORAL FL 33904

013434P002-1413A-095
KINGS PROPERTY MAINTENANCE
169 GEORGE WASHINGTON TPKE
BURLINGTON CT 06013-2415

013435P001-1413A-095
KINGSGATE TRANSPORTATION SERV
DAVID BECKHAM
9100 WEST CHESTER TOWN CENTRE
WEST CHESTER OH 45069

019344P001-1413A-095
KINGSGATE TRANSPORTATION SVC
DAVID BECKHAM
9100 W CHESTER TOWNE CTR STE 300
WEST CHESTER OH 45069-3106

013436P001-1413A-095
KINGSPAN INSULATION
172 PACTIV WAY
WINCHESTER VA 22603-4626

013437P001-1413A-095
KINNEY DRUGS
KPH HEALTH CARE
520 E MAIN ST
GOUVERNEUR NY 13642-1561

013438P001-1413A-095
KINSGATE TRANSPORTATION SERV
DBECKHAM JBECKHAM
9100 WEST CHESTER TOWNE
WEST CHESTER OH 45069

013439P001-1413A-095
KINT BEVERAGE CONCEPTS
JENNIFER LEONARD
FIRE PROTECTION
PO BOX 60490
HARRISBURG PA 17106-0490

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 019345P001-1413A-095<br>KINT BEVERAGE CONCEPTS<br>FIRE PROTECTION<br>PO BOX 60490<br>HARRISBURG PA 17106-0490 | 013440P001-1413A-095<br>KINTETSU WORLD EXPRESS<br>TYRELL DUNCAN<br>145-68 228TH STRK UN<br>SPRINGFIELD GARDENS NY 11413 | 013441P001-1413A-095<br>KIRBYS CUSTOM CLEANINGINC<br>KIRBYS<br>14520 HEAVENLY ACRES RIDGE<br>HANCOCK MD 21750 | 013442P001-1413A-095<br>KIRK NATIONALEASE CO<br>PEGGY<br>PO BOX 4369<br>SIDNEY OH 45365 |
| 019346P001-1413A-095<br>KIRK NATIONALEASE CO<br>PO BOX 4369<br>SIDNEY OH 45365 | 013443P001-1413A-095<br>KIRKPATRICK ELECTRIC INC<br>MAIN<br>96 MOYER RD<br>TELFORD PA 18969 | 013444P001-1413A-095<br>KISS LOGISTICS INC<br>JANIT<br>2504 APPLEBY DR<br>OCEAN NJ 07712 | 019347P001-1413A-095<br>KISS LOGISTICS INC<br>2504 APPLEBY DR<br>OCEAN NJ 07712 |
| 013445P001-1413A-095<br>KISS NAIL PRODUCTS INC<br>MR PETER KIM<br>57 SEAVIEW BLVD<br>PORT WASHINGTON NY 11050 | 013446P001-1413A-095<br>KISS PRODUCTS INC<br>THMOAS TRIOLA ALEXANDRE CHAN<br>57 SEAVIEW BLVD<br>PORT WASHINGTON NY 11050-4660 | 019348P001-1413A-095<br>KISS PRODUCTS INC<br>ALEXANDRE CHAN<br>25 HARBOR PK DR<br>PORT WASHINGTON NY 11050-4605 | 019349P001-1413A-095<br>KISS PRODUCTS INC<br>ALEXANDRE CHAN<br>57 SEAVIEW BLVD<br>PORT WASHINGTON NY 11050-4660 |
| 013447P001-1413A-095<br>KITCHEN COLLECTION<br>ROHONA LEMASTER<br>71 E WATER ST<br>CHILLICOTHE OH 45601-2535 | 013448P001-1413A-095<br>KITTREDGE EQUIPMENT<br>TIMOTHY SAVOY<br>100 BOWLES RD<br>AGAWAM MA 01001-2901 | 013449P001-1413A-095<br>KJ ELECTRIC<br>JESSICA DURST<br>5894 EAST MOLLOY RD<br>SYRACUSE NY 13211 | 013450P001-1413A-095<br>KL LOGISTIC CORP<br>PETER OH<br>145-07 156TH ST<br>JAMAICA NY 11434 |
| 013451P001-1413A-095<br>KLASSIC TYRE LLC<br>1267 ELMHURST RD<br>DES PLAINES IL 60018 | 013452P001-1413A-095<br>KLATT EQUIPMENT INC<br>6001 S PENNSYLVANIA AVE<br>PO BOX 100118<br>CUDAHY (MILWAUKEE) WI 53110-6106 | 013453P001-1413A-095<br>KLAUBER BROS<br>JACK SILVERMAN<br>974 CHANCELLOR AVE<br>IRVINGTON NJ 07111 | 020847P001-1413A-095<br>KLEER FAX INC<br>KLEER-FAX INC<br>640 PLAZA DR #140<br>HIGHLANDS RANCH CO 80129-2508 |
| 013454P001-1413A-095<br>KLEERFAX INC<br>NEBIE BAJRAMI<br>750 NEW HORIZONS BLVD<br>NORTH AMITYVILLE NY 11701-1130 | 000079P001-1413S-095<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>CHARLES A ERCOLE;RONA J ROSEN<br>10000 LINCOLN DRIVE EAST STE 201<br>MARLTON NJ 08053 | 013455P001-1413A-095<br>KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD IL 60015-7158 | 013456P001-1413A-095<br>KLK TRUCKING CO INC<br>SUSAN KRYSTOPIK<br>265 RYAN ST<br>SOUTH PLAINFIELD NJ 07080 |
| 013457P001-1413A-095<br>KMETZ INC<br>10 FRESH PONDS RD<br>EAST BRUNSWICK NJ 08816 | 000124P001-1413S-095<br>KML LAW GROUP, P.C.<br>KEVIN G. MCDONALD, ESQ.<br>216 HADDON AVE STE 406<br>WESTMONT NJ 08108 | 013458P001-1413A-095<br>KMS CONSULTING SVC INC<br>SUZZANNE MULLER<br>92 BROADWAY<br>GREENLAWN NY 11740 | 013459P001-1413A-095<br>KNIGHT MARKETING CORP<br>48-50 54TH AVE<br>MASPETH NY 11378 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013460P001-1413A-095
KNIGHTS BRIDGE SUPPLY
CLAIMS DEPT
PO BOX 109
BRANFORD CT 06405

013461P001-1413A-095
KNOWLTON MUNICIPAL COURT
628 RTE 94
COLUMBIA NJ 07832

013462P001-1413A-095
KOCH FILTER CORP
TRACI VANCE BOBBY
8401 AIR COMMERCE DR
LOUISVILLE KY 40219-3503

020590P001-1413A-095
KOCH FILTER CORP
P O BOX 419259
KANSAS CITY MO 64141-6259

013463P001-1413A-095
KOEHLER INSTRUMENT
NIKO KARAVAKIS
1595 SYCAMORE AVE
BOHEMIA NY 11716

013464P001-1413A-095
KOENIG EQUIPMENT
JOHN DEERE DEALER
3130 US RT 36E
URBANA OH 43078

013465P001-1413A-095
KOENIG EQUIPMENT
JOHN DEERE DEALER
2535 DAYTON PIKE
GERMANTOWN OH 45327-9663

019350P001-1413A-095
KOENIG EQUIPMENT
JOHN DEERE DEALER
16240 COUNTY RD 25A
ANNA OH 45302-9723

013466P001-1413A-095
KOKE INC
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

019351P001-1413A-095
KOKE INC
THOMAS MIKSCH
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

020591P001-1413A-095
KOKO S CONFECTIONARY
KOKO'S CONFECTIONARY
17 STENERSEN LN
COCKEYSVILLE MD 21030-2113

019352P001-1413A-095
KOLMAR LAB
BETTY DONNELLY
PO BOX 1111
PORT JERVIS NY 12771-0154

020592P001-1413A-095
KOLMAR LAB
KOLMAR LAB INC
30 HEMLOCK DR
CONGERS NY 10920-1402

013467P001-1413A-095
KOLS CONTAINERS
TAMMY REEPING
3101 WILMARCO DR
BALTIMORE MD 21223-3231

013468P001-1413A-095
KOMATSU NORTHEAST
ARMAND PIZZA
2820 HAMILTON BLVD
SOUTH PLAINFIELD NJ 07080-2518

013469P001-1413A-095
KOMMERLING USA
COURTNEY BOMBARD H NEHRING
3402 STANWOOD BLVD
HUNTSVILLE AL 35811-9021

013470P001-1413A-095
KONA SURF CO
NICK CECCOI
160 W RIO GRANDE AVE
WILDWOOD NJ 08260-1518

013471P001-1413A-095
KONICA MINOLTA BUS SOLUTIONS
ROBIN
DEPT2366
PO BOX 122366
DALLAS TX 75312-2366

019353P001-1413A-095
KONICA MINOLTA BUS SOLUTIONS
DEPT2366
PO BOX 122366
DALLAS TX 75312-2366

013472P001-1413A-095
KONICA MINOLTA BUSINESS
550 MARSHALL PHELPS RD
WINDSOR CT 06095-1701

018477P001-1413A-095
KOOLTRONTIC INC
30 PENNINGTON HOPEWELL RD
PENNINGTON NJ 08534

013473P001-1413A-095
KOONS TYSONS TOYOTA
JOHN KIM
8610 LEESBURG PIKE
VIENNA VA 22182

013474P001-1413A-095
KOORSEN FIRE AND SECURITY
TONY VANCE
ACCNT MANAGER
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218-3322

000313P001-1413A-095
KORE INSURANCE HOLDINGS LLC
354 EISENHOWER PKWY
PLAZA 1
LIVINGSTON NJ 07039

013479P001-1413A-095
KORE INSURANCE HOLDINGS LLC
LEO TRAVERS
354 EISENBHOWER PKWY
PLAZA I
LIVINGSTON NJ 07039

020071P001-1413A-095
KORE INSURANCE HOLDINGS LLC
PO BOX 473
EISENHOWER PARKWAY PLAZA 1
LIVINGSTON NJ 07039

020141P001-1413A-095
KORE INSURANCE HOLDINGS LLC
PO BOX 473
EISENHOWER PKWY PLZ 1
LIVINGSTON NJ 07039

018355P001-1413A-095
KOSTAS AGANIS
ATTORNEY FOR THE PLAINTIFF
MARK E SALOMONE
176 STATE ST STE 200
SPRINGFIELD MA 01103

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018284P001-1413A-095
KOSTAS AGANIS V EASTERN FREIGHT WAYS INC
ATTORNEY FOR THE DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 258
WARWICK RI 02886

013475P001-1413A-095
KOTAP AMERICA LTD
CARGO CLAIMS
10 BAYVIEW AVE
LAWRENCE NY 11559-1026

013476P001-1413A-095
KOVALSKY CARR ELEC
DENISE CEDENO
208 ST PAUL ST
ROCHESTER NY 14604-1120

019354P001-1413A-095
KOVATCH MOBILE EQUIPMENT
BRITTANY BOWMAN
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-2201

020593P001-1413A-095
KOYO COPORATION
KOYO CORP OF USA
PO OBX 30382
CLEVELAND OH 44130-0382

013477P001-1413A-095
KPI LOGISTICS
12651 HIGH BLUFF DR
STE 200
SAN DIEGO CA 92130-2024

013478P001-1413A-095
KPM EXCEPTIONAL
SHARON BELLIS
ONE EXCEPTIONAL WAY
LANDING NJ 07850-1540

020167P001-1413A-095
KRATON POLYMERS
P O BOX 425
LOWELL AR 72745-0425

013480P001-1413A-095
KREAMER BROTHERS GLASS INC
1714 HUMMEL AVE
CAMP HILL PA 17011

013481P001-1413A-095
KREHER'S FARM FRESH
PO BOX 410
CLARENCE NY 14031-0410

013482P001-1413A-095
KRESL POWER INC
DENISE KLINGER
900 KINGSLAND DR
BATAVIA IL 60510

013483P001-1413A-095
KRIEGER AND PRAGER LLP
PAULA MERKLE
AS ATTORNEYS
39 BROADWAY STE 920
NEW YORK NY 10006

013484P001-1413A-095
KRISKA HOLDINGS LIMITED
PO BOX 879
850 SOPHIA ST
PRESCOTT ON K0E 1T0
CANADA

013485P001-1413A-095
KRISTEN WEISS
10 LEE PK
HAMILTON MA 01982

013486P001-1413A-095
KRISTIN ODOMES
117 HUNTINGDON VLG DR
APR 206
HUNKER PA 15639

013487P001-1413A-095
KRONOS
PO BOX 845748
BOSTON MA 02284-5748

013488P001-1413A-095
KRONOS
PO BOX 743208
ATLANTA GA 30374-3208

013489P001-1413A-095
KRUEGER NORTAN SUGARHOUSE
PATRICIA NORTAN
780 BUTTON HILL RD
SHREWSBURY VT 05738

013490P001-1413A-095
KRUGG REFLECTIONS USA LLC
SCHNEIDER LOGISTICS
P O BOX 78158
MILWAUKEE WI 53278-8158

019355P001-1413A-095
KRW CYCLES
JOSEPH MIRACLE
8500 N MAIN ST
DAYTON OH 45415-1325

013491P001-1413A-095
KTM REPAIR
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

013492P001-1413A-095
KTM REPAIR
SCHNEIDER LOGISTICS
PO BOX 2666
GREENBAY WI 54306-2666

013493P001-1413A-095
KUEBIX LLC
5 MILL AND MAIN PL
STE 400
MAYNARD MA 01754-2653

013494P001-1413A-095
KUEHNE AND NAGEL INC
10 EXCHANGE PL
19TH FLOOR
JERSEY CITY NJ 07302

013495P001-1413A-095
KUESTER IMPLEMENT CO
47690 RESERVOIR RD
SAINT CLAIRSVILLE OH 43950

013496P001-1413A-095
KULMANNS AUTOMOTIVE
JOHN KULMANN
1411 MERIDEN RD
WOLCOTT CT 06716

013497P001-1413A-095
KURIYAMA OF AMERICA INC
360 E STATE PKWY
SCHAUMBURG IL 60173

013498P001-1413A-095
KUROWSKI AND WILSON LLC
CHERYL SPIER
2201 NORTH FRONT ST
STE 200
HARRISBURG PA 17110

New England Motor Freight, Inc., et al.
Exhibit Pages

020322P001-1413A-095
KURT S ADLER
PO BOX 3928/ACCT PAY
SPRINGFIELD MO 65808

013499P001-1413A-095
KURT S ADLER INC
CLAIMS DEPT
15 KIMBERLY RD
EAST BRUNSWICK NJ 08816-2010

013500P001-1413A-095
KURTZ BROTHERS
STUART RADDINGS
PO BOX 392
CLEARFIELD PA 16830-0392

019356P001-1413A-095
KURTZ BROTHERS
JEREMIAH MILES
PO BOX 392
CLEARFIELD PA 16830-0392

019357P001-1413A-095
KURTZ BROTHERS
CHRIS BARR
400 REED ST
CLEARFIELD PA 16830-2540

020594P001-1413A-095
KURTZ BROTHERS
P O BOX 392
CLEARFIELD PA 16830-0392

013501P001-1413A-095
KUTOL PRODUCTS
BOB MARTIN
100 PARTNERSHIP WAY
CINCINNATI OH 45241-1571

018569P001-1413A-095
KYE JA PARK AND SAM NAM JUNG
ANDREW PARK ESQ
450 SENVETH AVE
STE 1805
NEW YORK NY 10123

019358P001-1413A-095
KYE JA PARK AND SAM NAM JUNG V
JOSEPH GRANDEY  AND NEMF
ANDREW PARK PC
ANDREW PARK ESQ
450 SEVENTH AVE STE 1805
NEW YORK NY 10123

013502P001-1413A-095
KYLE HATCH
3690 DUG RD
MILLPORT NY 14864

013503P001-1413A-095
KYZER'S LAWN AND ODD JOBS
WALTER E KYZER JR
4017 VIRGIL CT
HENRICO VA 23231

013504P001-1413A-095
KZM PROPERTIES
427 WASHINGTON ST
CLAREMONT NH 03743

013508P001-1413A-095
L AND H MECHANICAL AND ELECTRICAL
SVC INC
ANGELA HOLZER
1290 OLD HARRISBURG RD
GETTYSBURG PA 17325

013505P001-1413A-095
L AND J APPLIANCE SVC INC
JESSICA
85 LAWRENCE ST
HACKENSACK NJ 07601

018478P001-1413A-095
L AND L AUTO SUPPLY
3008 RT 39
W ARCADE NY 14009

013509P001-1413A-095
L AND M SUPPLY
CATHY NIX
PO BOX 640
WILLACOOCHEE GA 31650-0640

020825P001-1413A-095
L D PLASTICS
P O BOX 11555
PLYMOUTH MA 02362

013506P001-1413A-095
L P PAPER INC
CATHERINE CLOUTIER
PO BOX 96
SOUTHBRIDGE MA 01550-0096

013507P001-1413A-095
L T INTERNATIONAL
200 CENTENNIAL AVE
STE 200
PISCATAWAY NJ 08854

013791P001-1413A-095
L'OREAL - PARIS
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

019402P001-1413A-095
L'OREAL CONSUMER PRODS DIV
TRANSPORTATION DEPT KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

013511P001-1413A-095
LA ALOE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

013512P001-1413A-095
LA ROSE INDUSTRIES
ESTEFANIA GRIJALUA
1578 SUSSEX TPK
RANDOLPH NJ 07869

013513P001-1413A-095
LA SQUISTA FOOD CORP
JOHN COVAIS
2 SOUTH ST
MOUNT VERNON NY 10550-1708

013514P001-1413A-095
LA TIENDA INC
ELAINE AZZNARA
3601 LA GRANGA PKWY
TOANO VA 23168

020224P001-1413A-095
LAARS HEATING
LAARS HEATING SYS
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

013515P001-1413A-095
LAARS HEATING SYSTEMS
MGN LOGISTICS
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

019359P001-1413A-095
LAB TECH SALES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

New England Motor Freight, Inc., et al.
Exhibit Pages

013516P001-1413A-095
LABBATE BALKAN COLAVITA AND
CONTINI LLP
1001 FRANKLIN AVE
GARDEN CITY NY 11530

013517P001-1413A-095
LABCHEM INC
RICHARD JESIH
1010 JACKSONS POINTE CT
BLDG 1000
ZELIENOPLE PA 16063

013518P001-1413A-095
LABCORP
PO BOX 2240
BURLINGTON NC 27216

021015P001-1413A-095
LABEL TECH - TECH TRANSP
LABEL TECH
300 ELM ST #1
MILFORD NH 03055-4715

013519P001-1413A-095
LABELMASTER
PO BOX 46402
CHICAGO IL 60646-0402

013520P001-1413A-095
LABOR READY INC
PO BOX 820145
PHILADELPHIA PA 19182-145

013521P001-1413A-095
LABOR READY MID ATLANTIC INC
LABOR READY
1015 A ST
TACOMA WA 98402

013522P001-1413A-095
LABORATORY SALES
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

013523P001-1413A-095
LACEY ELECTRIC INC
ANDREW LACEY
1060 OLD BERNVILLE RD
READING PA 19605

013527P001-1413A-095
LACORTE FARM AND LAWN
JOHN DEERE DEALER
522 EDWARDS AVE
CALVERTON NY 11933-1636

008720P001-1413A-095
LACY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

013524P001-1413A-095
LADDAWN INC
NICOLE ORE
155 JACKSON RD
DEVENS MA 01434-2314

019360P001-1413A-095
LADDAWN INC
JUDY CORREA
155 JACKSON RD
DEVENS MA 01434-5614

013525P001-1413A-095
LADDAWN PRODUCTS
NICOLA ORE
155 JACKSON RD
DEVENS MA 01434-5614

013528P001-1413A-095
LADY AND TAYLOR BODY SHOP INC
DBA PENN FIRE APPARATUS
2293 HEIDLERSBURG RD
GETTYSBURG PA 17325

013526P001-1413A-095
LAGASSE INC
CORPORATE CARRIER
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

013529P001-1413A-095
LAGASSE INC
ISABEL KELLY
1525 KUEBEL ST
NEW ORLEANS LA 70123-6623

013530P001-1413A-095
LAGROU DISTRIBUTION
CLAEVEN LTD
PO BOX 2651
ORLAND PARK IL 60467

013531P001-1413A-095
LAHEY CLINIC
41 MALL RD
BURLINGTON MA 01805

013532P001-1413A-095
LAK WAREHOUSE
LORI KOFFMAN
106 KENNY PL
SADDLE BROOK NJ 07663-5938

013533P001-1413A-095
LAKE ERIE LAWN AND GARDEN
JOHN DEERE DEALER
7833 MUNSON RD
MENTOR OH 44060-3701

013534P001-1413A-095
LAKE GEORGE BREW HOUSE
ROBERT CRAVEN
1043 ROUTE 9
QUEENSBURY NY 12801

013535P001-1413A-095
LAKELAND EQUIPMENT
JOHN DEERE DEALER
PO BOX 248
AVON NY 14414-9548

013536P001-1413A-095
LAKELAND EQUIPMENT CO
JOHN DEERE DEALER
BOX 265
HALL NY 14463-0265

013537P001-1413A-095
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
4751 COUNTY RD 5
HALL NY 14463

013538P001-1413A-095
LAKELAND EQUIPMENT CORP
JOHN DEERE DEALER
185 MACEDON CTR RD
MACEDON NY 14502

013539P001-1413A-095
LAKELINE
DIEGO BARRERA
2100 GREENLEAF ST
EVANSTON IL 60202-1084

013540P001-1413A-095
LAKES REGION ENVIRONMENTAL
CONTRACTORS
P O BOX 1236
BELMONT NH 03220

New England Motor Freight, Inc., et al.
Exhibit Pages

013541P001-1413A-095
LAKEVIEW HARDWARE INC
JOHN DEERE DEALER
8793 RD 239
LAKEVIEW OH 43331

020895P001-1413A-095
LAMART CORP TRANS INSIGHT
LAMART CORP
P O BOX 23000
HICKORY NC 28603-0230

013542P001-1413A-095
LAMBRO INDUSTRIES
DENISE CATALDO
115 ALBANY AVE
AMITYVILLE NY 11701-2632

004107P001-1413A-095
LAMEL PIERCE
ADDRESS INTENTIONALLY OMITTED

013543P001-1413A-095
LAMOUNTAIN BROS
37 FEDERAL HILL RD
OXFORD MA 01540

019362P001-1413A-095
LAN CO COMPANIES INC
7330 EASTMAN RD
NORTH SYRACUSE NY 13212

013544P001-1413A-095
LANA BONACASSIO
131 BRUSH HILL RD
MIDDLETOWN CT 06457

000061P001-1413A-095
LANCASTER COUNTY TREASURER
PO BOX 3894
LANCASTER PA 17604

013545P001-1413A-095
LANCASTER COUNTY TREASURER
2018 COUNTY MUNICIPAL TAX BILL
PO BOX 3894
LANCASTER PA 17604

013546P001-1413A-095
LANCASTER PARKING AUTHORITY
PO BOX 866
LANCASTER PA 17608-0866

013547P001-1413A-095
LANCE GRICE
9370 STONY BROOK
CINCINNATI OH 45231

013548P001-1413A-095
LANCO MANUFACTURING CORP
LUIS RAMON
URB APONTE NO 5
SAN LORENZO PR 00754

013549P001-1413A-095
LANDER ENTERPRISES LLC
LANDER
7565 ROUTE 30
IRWIN PA 15642-7519

019363P001-1413A-095
LANDER ENTERPRISES LLC
7565 ROUTE 30
IRWIN PA 15642-7519

019364P001-1413A-095
LANDING AT SACO BAY
LINDSEY KRUEGER
392 MAIN ST
SACO ME 04072-1521

020450P001-1413A-095
LANDLINK E T BROWNE
E T BROWNE
P O BOX 1066
POINT PLEASANT NJ 08742-1066

013550P001-1413A-095
LANDMARK COMMERCIAL REALTY INC
20 ERFORD RD #215
LEMOYNE PA 17043

013551P001-1413A-095
LANDMARK MEDICAL CENTER
BILLING OFFICE
115 CASS AVE
WOONSOCKET RI 02895

013552P001-1413A-095
LANDPRO EQUIPMENT
JOHN DEERE DEALER
3517 RAILROAD AVE
ALEXANDER NY 14005

013553P001-1413A-095
LANDPRO EQUIPMENT
7615 LEWISTON RD
OAKFIELD NY 14125-9733

013554P001-1413A-095
LANDPRO EQUIPMENT
JOHN DEERE DEALER
336 VAUGHN ST
SPRINGVILLE NY 14141-9603

013555P001-1413A-095
LANDPRO EQUIPMENT
JOHN DEERE DEALER
4751 COUNTY RD 5
HALL NY 14463-9000

013556P001-1413A-095
LANDPRO EQUIPMENT
JOHN DEERE DEALER
1756 LINDQUIST DR
FALCONER NY 14733-9710

013557P001-1413A-095
LANDPRO EQUIPMENT
JOHN DEERE DEALER
13521 CAMBRIDGE RD
EDINBORO PA 16412

013558P001-1413A-095
LANDRY AND MARTIN CORP INC
362 CENTRAL AVE
PAWTUCKET RI 02860

013559P001-1413A-095
LANDSBERG NJ
1 CAPITAL DR
CRANBURY NJ 08512

013560P001-1413A-095
LANDSTAR GLOBAL LOGISTICS INC
P O BOX 784302
PHILADELPHIA PA 19178-4302

013561P001-1413A-095
LANDSTAR LOGISTICS
GEORGE ROUTHIER
1 HERITAGE LN
SAUGUS MA 01906-3188

New England Motor Freight, Inc., et al.
Exhibit Pages

013562P001-1413A-095
LANDSTAR LOGISTICS
THOMAS MC SWEENEY
13410 SUTTON PK DR SOUTH
JACKSONVILLE FL 32224-5270

019365P001-1413A-095
LANDSTAR LOGISTICS
KHARIS ROJAS
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

019366P001-1413A-095
LANDSTAR LOGISTICS
SHELBY GODARD
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

000089P001-1413S-095
LANDSTAR TRANSPORTATION LOGISTICS, INC.
SPRYTE KIMMEY
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

021033P001-1413A-095
LANDSTAR UNILEVER
UNILEVER
LANDSTAR GLOBAL LOG
13410 SUTTON PK DR
JACKSONVILLE FL 32224-5270

019537P001-1413A-095
LANELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED

013563P001-1413A-095
LANGER JUICE CO
ADRIANA BENITCZ
16195 STEPHENS ST
CITY OF INDUSTRY CA 91745-1718

020401P001-1413A-095
LANGHAM DOW AGRO
DOW AGROSCIENCES
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

020402P001-1413A-095
LANGHAM DOW AGRO
SENTRICON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013564P001-1413A-095
LANGHAM LOGISTICS
DEANNE JACKSON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013565P001-1413A-095
LANGSCHWAGER ELECTRIC CORP
725 BUFFALO RD
ROCHESTER NY 14611

013566P001-1413A-095
LANNETT CO
CLAIMS DEPT DAN NESTOR
13200 TOWNSEND RD
PHILADELPHIA PA 19154-1014

013567P001-1413A-095
LANOVARA SPECIALTY FOODS
ECHO LOGISTICS
600 W CHICAGO AVE
CHICAGO IL 60654

013568P001-1413A-095
LANXESS CORP
ODYSSEY
PO BOX 19749
CHARLOTTE NC 28219

013569P001-1413A-095
LAPP USA INC
29 HANOVER RD
FLORHAM PARK NJ 07932-1408

013570P001-1413A-095
LAROCHE TOWING AND RECOVERY
PAUL BEEDE JR
PRESIDENT
PO BOX 20
BARRE VT 05641

013571P001-1413A-095
LARRABEES TIRE SERV LLC
TIM
17 HUNT CREEK RD
NICHOLS NY 13812

019368P001-1413A-095
LARRABEES TIRE SVC LLC
17 HUNT CREEK RD
NICHOLS NY 13812

013577P001-1413A-095
LARRY MCCUSKER
LARRY
421 MULLICA HILL RD
MULLICA HILL NJ 08062

013572P001-1413A-095
LARRY PRESS INC
2284 FLATBUSH AVE
BROOKLYN NY 11234

013573P001-1413A-095
LARRY W CRABTREE
103 BERNICE DR
BEAR DE 19701

013574P001-1413A-095
LARRY WEAVER
22 NAKATO CT
BALTIMORE MD 21220

013575P001-1413A-095
LASER SALES
MATT SETH
2008 E 33RD ST
ERIE PA 16510-2566

020928P001-1413A-095
LASSONDE PAPPAS TRANSPLACE
LASSONDE PAPPAS
P O BOX 425
LOWELL AR 72745-0425

019369P001-1413A-095
LATEXCO LLC
SEZQUIN DEMIRKILIC
975 GERRARD RD
LAVONIA GA 30553-2952

013576P001-1413A-095
LATHAM POOL PRODUCT
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-0431

013578P001-1413A-095
LATHAM POOL PRODUCTS
BACKHAUL DIRECT
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

008935P001-1413A-095
LATHAM WATER DISTRICT
MEMORIAL TOWN HALL
PO BOX 508
NEWTONVILLE NY 12128-0508

New England Motor Freight, Inc., et al.
Exhibit Pages

---

020018P001-1413A-095
LATHCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020018S001-1413A-095
LATHCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020018S002-1413A-095
LATHCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020595P001-1413A-095
LATICRETE INTL
LATICRETE INTL INC
P O BOX 982262
EL PASO TX 79998-2262

013579P001-1413A-095
LATICRETE INTL INC
CLAIMS DEPT
91 AMITY RD
BETHANY CT 06524

013580P001-1413A-095
LATICRETE INTL INC
TRANS AUDIT INC
11 MARSHALL RD S-2D
WAPPINGERS FALLS NY 12590-4132

013581P001-1413A-095
LATICRETE INTL INC
IPS WORLDWIDE
265 CLYDE MORRIS BLVD
ORMOND BEACH FL 32174-8136

013582P001-1413A-095
LATROBE STEEL
ROBERT KIRCHNER
1551 VIENNA PKWY
VIENNA OH 44473-8703

013583P001-1413A-095
LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD NY 11096

013584P001-1413A-095
LAURA DICKINSON
829 KISNGSTON RD
BALTIMORE MD 21212

013585P001-1413A-095
LAUREL SELF STORAGE
9735 WASHINGTON BLVD N
LAUREL MD 20723

013586P001-1413A-095
LAUREN J  SIEGEL
LJS HEALTH MGMT INC
PMB 239 208 LENOX AVE
WESTFIELD NJ 07090

013587P001-1413A-095
LAUREN LONG AND LIBERTY
COLLISION LLC
117 RICHMOND ST
PHILADELPHIA PA 19125

005377P001-1413A-095
LAVAR CARTER
ADDRESS INTENTIONALLY OMITTED

007220P001-1413A-095
LAVAR CLARK
ADDRESS INTENTIONALLY OMITTED

018549P001-1413A-095
LAW FIRM OF RUSSELL R JOHNSON III PLC
RUSSELL R JOHNSON III JOHN M CRAIG
2258 WHEATLANDS DR
MANAKIN-SABOT VA 23103

013588P001-1413A-095
LAW OFFICES OF JAMES LAMAN LLC
STEPHEN P TAYLOR
1235 WESLAKES DRIVESUITE 295
BERWYN PA 19312

013589P001-1413A-095
LAW OFFICES OF JAN MEYERS
ATTORNEY TRUST ACCOUNT
1029 TEANECK RD 2ND FL
TEANECK NJ 07666

018403P001-1413A-095
LAW OFFICES OF WEAVER AND FITZPATRICK
131WEST PATRICK ST
FREDERICK MD 21701

004833P001-1413A-095
LAWRENCE CROUSE
ADDRESS INTENTIONALLY OMITTED

018356P001-1413A-095
LAWRENCE W BANKS
GRANT AND GRANT ATTORNEYS
T BLAKE ORNER
9247 N MERIDIAN ST STE 310
INDIANAPOLIS IN 46260

003637P001-1413A-095
LAWRENZO EVANS
ADDRESS INTENTIONALLY OMITTED

013590P001-1413A-095
LAWTON REALTY LTD PARTNERSHIP
571 MIDDLE RD
COLCHESTER VT 05446

013591P001-1413A-095
LB ELECTRIC SUPPLIES
CLIAMS DEPT
5202 NEW UTRECHT AVE
BROOKLYN NY 11219-3828

019370P001-1413A-095
LB SMITH FORD
12TH AND MARKET ST
PO BOX 138
LEMOYNE PA 17043

013592P002-1413A-095
LB SMITH FORD LINCOLN
DARCEL E LENKER
1100 MARKET ST
LEMOYNE PA 17043

013593P001-1413A-095
LCTCB
1845 WILLIAM PENN WAY
STE 1
LANCASTER PA 17601

018080P001-1413A-095
LD CARLSON CO
CODY MILNEIX
463 PORTAGE BLVD
KENT OH 44240-7286

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013594P001-1413A-095
LEADER AIR AND SEA INC
ALLEN HSU
1050 BUSSE RD STE 225
BENSENVILLE IL 60106

013595P001-1413A-095
LEADER INTL EXPRESS
1200 N ARLINGTON HEIGHTS
STE 200
ITASCA IL 60143-3157

013596P001-1413A-095
LEADER MUTUAL
CTS
1915 VAUGHN RD
KENNESAW GA 30160

013597P001-1413A-095
LEAF FUNDING INC
PO BOX 742647
CINCINNATI, OH 45274

020688P001-1413A-095
LEAKSMART
151 WEST JOHNSTOWN R
GAHANNA OH 43230-2700

020894P001-1413A-095
LEAKTITE
LEAKTITE CORP
P O BOX 23000
HICKORY NC 28603-0230

013598P001-1413A-095
LEANLOGISTICS INC
1351 WAVERLY RD
HOLLAND MI 49423

013599P001-1413A-095
LEASE PLAN RISK MGMT SERV AS
SUB OF KONECRANES #18000572816
5350 KEYSTONE CT
ROLLING MEADOWS IL 60008

013600P001-1413A-095
LEAVITT CORP
JANINE LE FAVE
100 SANTILLI HWY
EVERETT MA 02149-1938

013601P001-1413A-095
LEBERGE AND CURTISINC
5984 COUNTY RTE 27
CANTON RUSSELL RD
CANTON NY 13617

013602P001-1413A-095
LED LIGHTING ENTERPRISES LLC
SARAH KAISER
1062 BARNES RD STE 208
WALLINGFORD CT 06492-6012

013603P001-1413A-095
LEE AND DAWN SLOTA
9625 STEPHEN DECATUR HWY
OCEAN CITY MD 21842

019045P001-1413A-095
LEE DICKSON
ADDRESS INTENTIONALLY OMITTED

013604P001-1413A-095
LEE DISTRIBUTORS
HASSIBE MANN
303 STANLEY AVE
BROOKLYN NY 11207

013605P001-1413A-095
LEE ELECTRIC SUPPLY
CLAIMS DEPT
240 HICKORY ST
SCRANTON PA 18505

019373P001-1413A-095
LEE HI TOWING AND RECOVERY
P O BOX 12101
ROANOKE VA 24022

013606P001-1413A-095
LEE L DOPKIN
GILBERT MONCK
2100 WEST COLD SPRING LN
BALTIMORE MD 21209-4809

013607P001-1413A-095
LEE SUPPLY
WALTER STELMA
305 1ST ST
CHARLEROI PA 15022-1427

019374P001-1413A-095
LEE SUPPLY
1ST  LINCOLN AVE
CHARLEROI PA 15022-2423

013608P001-1413A-095
LEEDS BUILDERS
MARK NAISHTEIN
101 N WASHINGTON AVE STE 3A
MARGATE CITY NJ 08402

013609P001-1413A-095
LEEFSON TOOL AND DIE
800 HENDERSON BLVD
FOLCROFT PA 19032

013610P001-1413A-095
LEGACY
MARK ALDERMAN
421 PARKVIEW RD
FLOYD VA 24091

013611P001-1413A-095
LEGENDS LTD
8901-A YELLOW BRICK
BALTIMORE MD 21237

018259P001-1413A-095
LEHCO LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020019P001-1413A-095
LEHCO LP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020019S002-1413A-095
LEHCO LP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020139P001-1413A-095
LEHCO LP
AMZ MANAGEMENT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

013612P001-1413A-095
LEHIGH CARBON COMMUNITY COLEGE
4525 EDUCATION PK DR
SCHNECKSVILLE PA 18078

New England Motor Freight, Inc., et al.
Exhibit Pages

013613P001-1413A-095
LEHIGHTON AMBULANCE ASSN
PO BOX 82
LEHIGHTON PA 18235-0082

013614P001-1413A-095
LEHIGHTON AREA MEMORIAL
LIBRARY
124 NORTH ST
LEHIGHTON PA 18235-1520

013615P001-1413A-095
LEHIGHTON BOROUGH PARKS AND
RECREATION BOARD
1 CONSTITUTON AVE
LEHIGHTON PA 18235

013616P001-1413A-095
LEHIGHTON FIRE DEPT
140 SOUTH THIRD ST
LEHIGHTON PA 18235

013617P001-1413A-095
LEHIGHTON FORD INC
BLAKESLEE BLVD
LEHIGHTON PA 18235

013618P001-1413A-095
LEIDOS ENGINEERING LLC
PO BOX 223058
PITTSBURGH PA 15251-2058

013619P001-1413A-095
LEISURE WORLD POOLS
1245 AIRPORT PKWY
SOUTH BURLINGTON VT 05403-5805

013620P001-1413A-095
LEM PRODUCTS SALES
AUTUMN WEISS
4440 MUHLHAUSER RD STE 300
WEST CHESTER OH 45011

019376P001-1413A-095
LEMAN U S A INC
DANIEL RESMUSSEN
67 WALNUT AVE STE 301
CLARK NJ 07066-1640

013621P001-1413A-095
LEMAN USA
67 WALNUT AVE
CLARK NJ 07066-1640

019377P001-1413A-095
LEMAN USA
820 THORNDALE AVE
BENSENVILLE IL 60106-1138

013622P001-1413A-095
LEMANS CORP
10 MCCREA HILL RD
BALLSTON SPA NY 12020

013623P001-1413A-095
LEMANS CORP
MISTY JACOBSON
3501 KENNEDY RD
JANESVILLE WI 53545-8884

013624P001-1413A-095
LENAPE IND INC
KATHY HARTMAN
600 PLUM ST
TRENTON NJ 08638-3349

013625P001-1413A-095
LENCO LUMBER CORP
1445 SENECA ST
BUFFALO NY 14210

004517P001-1413A-095
LENIN MORA
ADDRESS INTENTIONALLY OMITTED

013626P001-1413A-095
LENN JOHNSON ELECTRIC
LEONARD
454 MICOL RD
PEMBROKE NH 03275

013627P001-1413A-095
LENNOX INDUSTRIES
GERALD JOHNSON
1001 EXECUTIVE BLVD
CHESAPEAKE VA 23320

013628P001-1413A-095
LENNOX INDUSTRIES
LIZ STOUT DEREK BARNHILL
3750 BROOKHAM AVE
GROVE CITY OH 43123-4850

013629P001-1413A-095
LENNOX INDUSTRIES
KURT STEUER
860 W CROSSROADS PKWY
ROMEOVILLE IL 60446-4332

013630P001-1413A-095
LENNOX INDUSTRIES
HECTOR JARAMILLO
2140 LAKE PK BLVD
RICHARDSON TX 75080

013631P001-1413A-095
LENOX
ANDREA KEARNEY
301 CHESTNUT ST
EAST LONGMEADOW MA 01028-2742

013632P001-1413A-095
LENOX HILL RADIOLOGY
1184 BROADWAY
HEWLET NY 11557

020892P001-1413A-095
LEOLIGHT
LEOLIGHT INC
503 OAKDALE RD
NORTH YORK ON M3N1W7
CANADA

013633P001-1413A-095
LEON I HIGBEE
390 PAYNE AVE
APT 2
NORTH TONAWANDA NY 14120

018529P001-1413A-095
LEON I HIGBEE UM CLAIM
JOHN J FROMEN
4367 HARLEM RD
SYNDER NY 14226

013634P001-1413A-095
LEON KOSKO
103 BEAR HILL RD
CHICHESTER NH 03258

018533P001-1413A-095
LEON SINGH
107-39 122ND ST
QUEENS NY 11419-2817

New England Motor Freight, Inc., et al.
Exhibit Pages

013635P001-1413A-095
LEONARD EMMANS
43 MYRTLE AVE
DANBURY CT 06810

013637P001-1413A-095
LEONARD'S COPY SYSTEMS INC
LEONARD'S COPY SYSTEMS I
1225 WASHINGTON AVE
VINTON VA 24179

013636P001-1413A-095
LEONARDO BUENOEVELYN ESPIRITU
AND STEPHEN S BEROWITZ AS ATTY
299 GLENNWOOD AVE
BLOOMFIELD NJ 07003

013638P001-1413A-095
LEONI WIRE INC
CLAIMS DEPT
301 GRIFFITH RD
CHICOPEE MA 01022-2129

004006P001-1413A-095
LEONIDAS UBIERA
ADDRESS INTENTIONALLY OMITTED

013639P001-1413A-095
LEPCO
JOANA BUGANO DE ALCANTAR
1475 RIVER RD
MARIETTA PA 17547-9401

019378P001-1413A-095
LEPCO
CHRIS REINHOLD
1475 RIVER RD
MARIETTA PA 17547-9401

003636P001-1413A-095
LEROY GATLING
ADDRESS INTENTIONALLY OMITTED

013640P001-1413A-095
LEROY GILLIN
3207 WILLARD
LONGS SC 29568

013641P001-1413A-095
LEROY HOLDING CO INC
TODD CYLKOFF
26 MAIN ST
ALBANY NY 12204

003671P001-1413A-095
LEROY MAJOR
ADDRESS INTENTIONALLY OMITTED

013642P001-1413A-095
LESA WEBBER
6560 JOELLEN DR
GOSHEN OH 45122

020596P001-1413A-095
LESAINT BLANKET
LESAINT LOGISTICS
5100 POPLAR AVE 17TH
MEMPHIS TN 38137-4000

013643P001-1413A-095
LESLIE EQUIPMENT CO
JOHN DEERE DEALER
6248 WEBSTER RD
COWEN WV 26206-8723

013644P001-1413A-095
LESLIE EQUIPMENT CO
JOHN DEERE DEALER
105 TENNIS CTR DR
MARIETTA OH 45750

020860P001-1413A-095
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020861P001-1413A-095
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

013645P001-1413A-095
LESLIEANN RAMIREZ AND JOSE VALDEZ
829 NORTH 2ND ST
READING PA 19601

013646P001-1413A-095
LESLIES POOLMART
ECHO LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

013647P001-1413A-095
LESSORS INC
1056 GEMINI RD
EAGAN MN 55121

003700P001-1413A-095
LESTER RASHEED
ADDRESS INTENTIONALLY OMITTED

008267P001-1413A-095
LEVAL COLON
ADDRESS INTENTIONALLY OMITTED

013648P001-1413A-095
LEVCO COMMUNICATIONS
141 EAST 26TH ST
ERIE PA 16504

013649P001-1413A-095
LEVINSOHN TEXTILE
SANDRA HARRIS
230 FIFTH AVE
NEW YORK NY 10001-7704

013650P001-1413A-095
LEWIS GALE MEDICAL CENTER
1900 ELECTRIC RD
SALEM VA 24153

020220P001-1413A-095
LEXINGTON MACHINING
P O BOX 30382
CLEVELAND OH 44130-0382

013651P001-1413A-095
LEXIS NEXIS
P O BOX 9584
NEW YORK NY 10087-4584

013652P001-1413A-095
LEXISNEXIS
RELX INC
PO BOX 9584
NEW YORK NY 10087-4584

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013653P001-1413A-095
LEXISNEXIS RISK SOLUTIONS INC
VICKIE JONES
28330 NETWORK PL
CHICAGO IL 60673-1283

013654P001-1413A-095
LEXUS FINANCIAL SVC
PO BOX 4102
CAROL STREAM IL 60197-4102

013655P001-1413A-095
LEYMAN MANUFACTURING CORP
PO BOX 776373
CHICAGO IL 60677-6373

013510P001-1413A-095
LF TROTTIER AND SON
CLAIMS DEPT
401 DAIRY HILL
S ROYALTON VT 05068-5260

013656P001-1413A-095
LFS LOGISTICS
3105 NW 107TH AVE STE 124
MIAMI FL 33172-2216

013657P001-1413A-095
LG ELECTRONICS
HYOJIN SEOL
1000 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3302

013658P001-1413A-095
LG ELECTRONICS
JENNY CHOI
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

013659P001-1413A-095
LG ELECTRONICS
A/R DEPT
PO BOX 21174
NEW YORK NY 10087-1174

013660P001-1413A-095
LGH MEDICAL GROUP
PO BOX 18834
BELFAST ME 04915

013661P001-1413A-095
LH MEDICAL RECORDS MANAGEMENT
1930 VETERANS HWY STE 12-230
ISLANDIA NY 11749

013662P001-1413A-095
LI JEWISH VALLEY STREAM
900 FRNAKLIN AVE
VALLEY STREAM NY 11580

013663P001-1413A-095
LIBERTY AUTOGLASS LLC
BETSY BLOOM
509 NORTH 1ST ST
LEHIGHTON PA 18235

019379P001-1413A-095
LIBERTY AUTOGLASS LLC
509 NORTH 1ST ST
LEHIGHTON PA 18235

013664P001-1413A-095
LIBERTY GLASS TECHS INC
NABIL
1550 W FULLERTON AVE
UNIT D
ADDISON IL 60101

019380P001-1413A-095
LIBERTY GLASS TECHS INC
1550 W FULLERTON AVE
UNIT D
ADDISON IL 60101

013665P001-1413A-095
LIBERTY GLOVE AND SAFETY
CYNTHIA HSU
433 CHERYL LN
CITY OF INDUSTRY CA 91789-3023

013666P001-1413A-095
LIBERTY IND
133 COMMERCE ST
P O BOX 508
EAST BERLIN CT 06023-0508

000149P001-1413A-095
LIBERTY INSURANCE UNDERWRITERS INC
55 WATER ST
23RD FL
NEW YORK NY 10041

020105P001-1413A-095
LIBERTY INSURANCE UNDERWRITERS INC
CHRISTOPHER L PEIRCE
55 WATER ST 23RD FL
NEW YORK NY 10041

020105S001-1413A-095
LIBERTY INSURANCE UNDERWRITERS INC
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

013667P001-1413A-095
LIBERTY INTL TRUCKS OF NH LLC
DEREK SAWYER
1400 SOUTH WILLOW ST
MANCHESTER NH 03103

019381P001-1413A-095
LIBERTY INTL TRUCKS OF NH LLC
1400 SOUTH WILLOW ST
MANCHESTER NH 03103

013668P001-1413A-095
LIBERTY MUTUAL
CLAIMS FINANCIAL OPT
PO BOX 2825
NEW YORK NY 10116-2825

018443P001-1413A-095
LIBERTY MUTUAL
ARNOLD E REDA
PO BOX 515097
LOS ANGELES CA 90051

013672P001-1413A-095
LIBERTY MUTUAL AGENCY MARKETS
AS SUB OF GARY RHINES AND ELAINE
RHINES
PO BOX 461
ST LOUIS MO 63166

013669P001-1413A-095
LIBERTY MUTUAL AS SUB FOR
FOR DEXTER LEWIS
PO BOX 66539ATTN CLAIM FIN
ST LOUIS MO 63166-6539

013670P001-1413A-095
LIBERTY MUTUAL AS SUB FOR JJ
SULLIVAN PLUMBING AND HEATING
PO BOX 2397
PORTLAND OR 97208

013671P001-1413A-095
LIBERTY MUTUAL AS SUB OF
JAMES E ROLLINS
ATN:CLAIMS FIN OPS-POX 10006
MANCHESTER NH 03108-1006

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013673P001-1413A-095
LIBERTY MUTUAL AS SUB OF LAINO
ENTERPRISES
PO BOX 2397
PORTLAND OR 97208

018123P001-1413A-095
LIBERTY MUTUAL FIRE INSURANCE
CARMAN CALLAHAN AND INGHAM LLP
JAMI C AMARASINGHE ESQ
266 MAIN ST
FARMINGDALE NY 11735

013674P001-1413A-095
LIBERTY MUTUAL INS
AS SUBROGEE OF ALAN FELDSTEIN
PO BOX 10006
MANCHESTER NH 03108-1006

013682P001-1413A-095
LIBERTY MUTUAL INS
AS SUBROGEE OF IRINA STONE
5050 W TIGHMAN ST  STE 200
ALLENTOWN PA 18104-9154

013683P001-1413A-095
LIBERTY MUTUAL INS
AS SUBROGEE OF NORMAN BURKE
5050 WEST TILGHMAN ST STE 200
ALLENTOWN PA 18104-9915

013684P001-1413A-095
LIBERTY MUTUAL INS
LOSS RECOVERY UNIT
PO BOX 2397
PORTLAND OR 97208

013675P001-1413A-095
LIBERTY MUTUAL INS AS SUB FOR
LEON BRAMSON COLIBERTY MUTUAL
PO BOX 10006 CLAIMS FIN OPS
MANCHESTER NH 03108-0006

013676P001-1413A-095
LIBERTY MUTUAL INS AS SUB FOR
DONALD JAGUNLA
PO BOX 10006 ATTNCLAIMS FIN
MANCHESTER NH 03108-1006

013677P001-1413A-095
LIBERTY MUTUAL INS AS SUB FOR
LEONID PLOTKIN
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9154

013678P001-1413A-095
LIBERTY MUTUAL INS AS SUB OF
JOHN P WINEBURG
POB 10006 CLAIMS FIN OPS
MANCHESTER NH 03108-1006

013679P001-1413A-095
LIBERTY MUTUAL INS AS SUB OF
ZILKA AND CO LLC MON VALLEY
BAKERY SUPPLY
POB 2397
PORTLAND OR 97208

013685P001-1413A-095
LIBERTY MUTUAL INS AS SUB OF
NILES V REKER
CLAIMS FIN OPS
POB 10006
MANCHESTER NH 03108-0006

013686P001-1413A-095
LIBERTY MUTUAL INS AS SUB OF
DENNIS A OUELLETTE
PO BOX  66539
ST LOUIS MO 63166-6539

013687P001-1413A-095
LIBERTY MUTUAL INS AS SUB OF
SALAH HASSAN
CLAIMS FIN OPERATIONS
PO BOX 66539
ST LOUIS MO 63166-6539

013688P001-1413A-095
LIBERTY MUTUAL INS AS SUBR OF
CYNTHIA LICCIARDI
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9915

013689P001-1413A-095
LIBERTY MUTUAL INS CO A S O
RAYMOND KOLACEK AND ERIN KOLACEK
5050 TILGHMAN ST STE 200
ALLENTOWN PA 18104

013680P001-1413A-095
LIBERTY MUTUAL INS CO AS SUB
MICHAEL A FUCO
PO BOX 515097
LOS ANGELES CA 90051-5097

013681P001-1413A-095
LIBERTY MUTUAL INS CO AS SUBRO
THOMAS GEORGE ASSOC
ARNOLD SABINO  MARIANNE SABINO
PO BOX 30
EAST NORTHPORT NY 11731-0030

013690P001-1413A-095
LIBERTY MUTUAL INSAS SUB OF
WAYNE ANDERSON  BOLDEN AND
BONFIGLIO LLC
10 FEDERAL ST
STE 1-3   SALEM MA 01970

013691P001-1413A-095
LIBERTY MUTUAL INSAS SUB OF
CRISTINA BENNETT
5050 W TILGHMAN ST STE 200
ALLENTOWN PA 18104-9154

013692P001-1413A-095
LIBERTY MUTUAL INSTHOMAS
GEORGE ASSOC LTD INS REC DIV
PO BOX 30
EAST NORTHPORT NY NY 11731-0030

013693P001-1413A-095
LIBERTY MUTUAL INSURANCE
AS SUBROGEE OF PAUL CORBETT
P O BOX 10006
MANCHESTER NH 03108-1006

013694P001-1413A-095
LIBERTY MUTUAL INSURANCE
AS SUBROGEE FOR LOUIZ A MENA
5050 W TIGHMAN ST  STE 200
ALLENTOWN PA 18104-9154

019382P001-1413A-095
LIBERTY MUTUAL INSURANCE
CHRISTINE MCCARTHY
ADDRESS INTENTIONALLY OMITTED

013695P001-1413A-095
LIBERTY MUTUAL INSURANCE CO
AS SUB FOR SHERENE NG
CLAIMS FIN
PO BOX 10006
MANCHESTER NH 03108-0006

013696P001-1413A-095
LIBERTY MUTUAL INSURANCE CO
PO BOX 2027
3-508113-0000
KEENE NH 03431-7027

018404P001-1413A-095
LIBERTY MUTUAL MEGAN PAYNE SUBRO DEPT
PO BOX 515097
LOS ANGELES CA 90051

013697P001-1413A-095
LIBERTY PEST CONTROL
HOWARD SWEED
2629 ROUTE 302
MIDDLETOWN NY 10941

New England Motor Freight, Inc., et al.

Exhibit Pages

008900P001-1413A-095
LIBERTY UTILITIES
75 REMITTANCE DR
STE 1032
CHICAGO IL 60675-1032

008900S001-1413A-095
LIBERTY UTILITIES
11 NORTHEASTERN BLVD
SALEM NH 03079

013698P001-1413A-095
LIBERTY UTILITIES
CUSTOMER SVC
NH
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

019383P001-1413A-095
LIBERTY UTILITIES
NH
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

008936P001-1413A-095
LIBERTY WATER CO
PO BOX 371852
PITTSBURGH PA 15250-7852

013699P001-1413A-095
LIDO DESIGN
71 COMMERCE DR
BROOKFIELD CT 06804

013700P001-1413A-095
LIECHTY FARM EQUIP
JOHN DEERE DEALER
2773 US HWY 6
EDGERTON OH 43517-9704

013701P001-1413A-095
LIECHTY FARM EQUIP
JOHN DEERE DEALER
20 INTERSTATE DR
NAPOLEON OH 43545-9713

019384P001-1413A-095
LIECHTY FARM EQUIP
JOHN DEERE DEALER
1701 S DEFIANCE ST
ARCHBOLD OH 43502-9798

013702P001-1413A-095
LIF INDUSTRIES
RICARDO RAMOS
11-05 CLINTONVILLE ST
WHITESTONE NY 11357

013703P001-1413A-095
LIF INDUSTRIES INC
JOHN CLOUGHER
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

019385P001-1413A-095
LIF INDUSTRIES INC
JOHN NARDONE
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

013704P001-1413A-095
LIFE STORAGE LP #535
KENDRA VANKOSLEGAL COMP
6467 MAIN ST
BUFFALO NY 14221

013705P001-1413A-095
LIFEFACTORY
ECHO GLOBAL
600 W CHICAGO AVESTE 725
CHICAGO IL 60654-2801

019386P001-1413A-095
LIFETIME BRANDS
SALLY JELONEK
12 APPLEGATE DR
ROBBINSVILLE NJ 08691-2342

013706P001-1413A-095
LIFOAM INDUSTRIES
VICTORIA MILANESE
9999 E 121ST ST
FISHERS IN 46038

013707P001-1413A-095
LIFT RITE
JOHN SPONABLE
22 S CANAL ST
GREENE NY 13778

013708P001-1413A-095
LIFT TRUCK PARTS AND SVC
KATHLEEN BROWN
20 PARKSIDE DR
WEST SPRINGFIELD MA 01090

013709P001-1413A-095
LIFTECH EQUIPMENT COMPANIES
KIMBERLY M DINGLEY
6847 ELLICOTT DR
EAST SYRACUSE NY 13057

019387P001-1413A-095
LIFTECH EQUIPMENT COMPANIES
6847 ELLICOTT DR
EAST SYRACUSE NY 13057

020871P001-1413A-095
LIFTEX CORP
P O BOX 9490
FALL RIVER MA 02720-0015

013710P001-1413A-095
LIGHT CONE LOGISTICS
147-06 176TH ST
JAMAICA NY 11434

013711P001-1413A-095
LIGHTING BY THE SEA
87 LAFAYETTE RD
PO BOX 10
HAMPTON FALLS NH 03844-2317

013712P001-1413A-095
LIGHTING MAINTENANCE INC
MICHELLE GOODWIN
295 RACETRACK RD
MCDONOUGH GA 30252-6834

020820P001-1413A-095
LIGHTING SVC TARGET FREIGHT
LIGHTING SVC
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

013713P001-1413A-095
LIGHTNING LOADING SVC
8280 SIXTY RD
BALDWINSVILLE NY 13027

013714P001-1413A-095
LIGHTS OF AMERICA
RANDY PASCUA
611 REYES DR
WALNUT CA 91789-3033

013715P001-1413A-095
LIL PEPIS
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013716P001-1413A-095
LILLYS WHOLESALE
LIZ KING
367C BAYSHORE RD
EAST NORTHPORT NY 11731

013717P001-1413A-095
LILLYS WIRE
LIZ KING
367C BAYSHORE RD
DEERPARK NY 11729-7244

013718P001-1413A-095
LIME ENERGY
DEPT 20-7016
PO BOX 5997
CAROL STREAM IL 60197-5997

013719P001-1413A-095
LIME ENERGY
TOMMIE RAE MILLS
SUB AP SPECIALIST COLLECTIONS
1758 ORANGE TREE LN
REDLANDS CA 92374

013720P001-1413A-095
LIME ENERGY SVC CO
LAUREN R SEILHEIMER
PROGRAM COORDINATOR
DEPT 20-7016
PO BOX 5997
CAROL STREAM IL 60197-5997

013721P001-1413A-095
LINCOLN AUTOMOTIVE FINANCIAL
BOX 220564
PITTSBURGH PA 15257-2564

018229P001-1413A-095
LINCOLN AUTOMOTIVE FINANCIAL SVCS
AKA CAB EAST LLC
DEBORAH EISENHAUER
PO BOX 62180
COLORADO SPRINGS CO 80962-4400

013722P001-1413A-095
LINCOLN FINE INGREDIENTS
VICKI FESTER
50 INDUSTRIAL CIR
LINCOLN RI 02865

008881P002-1413A-095
LINCOLN WASTE SOLUTIONS LLC
JASON CRANE
2075 SILAS DEANE HWY
STE 101
ROCKY HILL CT 06067

013723P001-1413A-095
LINCOLN WASTE SOLUTIONS LLC
BARBARA RODEGHER
ACCOUNT MANAGER
2075 SILAS DEANE HWY
STE 101
ROCKY HILL CT 06067

013724P001-1413A-095
LINDA GONELL
4188 ELECTRIC WAY
PORT CHARLOTTE FL 33980

013725P001-1413A-095
LINDA IANNONE AND GAIR GAIR
CONASON ET AL AS ATTONEYS
ONE GATEWAY CENTER STE 2600
NEWARK NJ 07102

013726P001-1413A-095
LINDA JAMES
74 DIVISION AVE
MASSAPEQUA NY 11758

018357P001-1413A-095
LINDA JAMES / STATE FARM
STATE FARM
PO BOX 106170
ATLANTA GA 30348

018358P001-1413A-095
LINDA JAMES ET AL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JASON WISHAM
204 MATTITUCK CT
MELVILLE NY 11747

013727P001-1413A-095
LINDEMANN CHIMNEY SUPPLY
JAMIE DUNVAGE
2 VAN BUREN BLVD BLDG 1
GUILDERLAND CENT NY 12085-7703

013728P001-1413A-095
LINDEN MUNICIPAL COURT
301 NORTHWOOD AVE
LINDEN NJ 07036

013729P001-1413A-095
LINDEN WAREHOUSE
1300 LOWER RD
LINDEN NJ 07036-6523

013730P001-1413A-095
LINDENMEYR MUNROE
14 RESEARCH PKWY
WALLINGFORD CT 06492

013731P001-1413A-095
LINDQUIST STEELS INC
JEFF STRONG
1050 WOODEND RD
STRATFORD CT 06615-0408

013732P001-1413A-095
LINDSEY EQUIPMENT
PO BOX 602
PORT CRANE NY 13833

013733P001-1413A-095
LINDSEY EQUIPMENT
JOHN DEERE DEALER
237 SUNRISE AVE
HONESDALE PA 18431-1029

013734P001-1413A-095
LINDSEY HUNTINGTON
29 JARVIS GRAY RD
HARBORSIDE ME 04642-3216

013739P001-1413A-095
LINDSEY LAWN AND GARDEN
346 MAIN ST
NEW MILFORD PA 18834-2306

013735P001-1413A-095
LINDSEY LAWN AND GARDEN INC
JOHN DEERE DEALER
P O BOX 602
PORT CRANE NY 13833

013736P001-1413A-095
LINE OF CREDIT NOW
P O BOX 959
WOOD DALE IL 60191

019388P001-1413A-095
LINK PRODUCT SOLUTIONS
CLAIMS DEPT
333 N RIVERMEDE RD UNIT 5
CONCORD ON L4K3N7
CANADA

013737P001-1413A-095
LINOTRADE LTD
CLAIMS DEPT
742 WILLIAM ST
MONTREAL QC H3C 1P1
CANADA

New England Motor Freight, Inc., et al.

Exhibit Pages

013738P001-1413A-095
LINT TILE
DAWN BAILLEY
PO BOX 216
WENDEL PA 15691-0216

020597P001-1413A-095
LINT TILE
SAMPCO
P O BOX 216
WENDEL PA 15691-0216

007200P001-1413A-095
LINWOOD GRIER
ADDRESS INTENTIONALLY OMITTED

013740P001-1413A-095
LINX INDUSTRIES
MARY MILLER
2600 AIRLINE BLVD
PORTSMOUTH VA 23701

019389P001-1413A-095
LINZER PRODUCTS
JAMIE KOSKINAS
1325 HARVARD DR
KANKAKEE IL 60901-9473

013741P001-1413A-095
LIONEL STOCKS
103 COHANSEY ST
BRIDGETON NJ 08302

020958P001-1413A-095
LIQUID FILLING COLUTIONS
LIQUID FILLING SOLUT
P O BOX 1644
DOYLESTOWN PA 18901-0257

000112P001-1413S-095
LISA BITTLE TANCREDI, ESQ.
DAVID FONTANA, ESQ.
GEBHARDT & SMITH LLP
ONE SOUTH ST, STE 2200
BALTIMORE MD 21202-3281

013742P001-1413A-095
LISA DEGRAFF
189 OAK RIDGE RD APT B
OAK RIDGE NJ 07438

018102P002-1413A-095
LISA HINES
BISOGNO AND MEYERSON LLP
MICHAEL C MEYERSON
7018 FT HAMILTON PKWY
BROOKLYN NY 11228

019390P001-1413A-095
LISA HINES
BISOGNO AND MEYERSON LLP
GEORGE D SILVA ESQ
7018 FORT HAMILTON PKWY
BROOKLYN NY 11228

013743P001-1413A-095
LISA KOCHENOUR
4 MOUNTAIN RD
LEWISBERRY PA 17339

013744P001-1413A-095
LISA'S HAND CAR WASH
481 SPRING ST
ELIZABETH NJ 07201

007354P001-1413A-095
LISANDY POLANCO
ADDRESS INTENTIONALLY OMITTED

019391P001-1413A-095
LISI'S TOWING SVC INC
ROUTE 6
BREWSTER NY 10509

013745P002-1413A-095
LISIS TOWING SVC INC
ANTHONY LISI
3402 DANBURY RD
BREWSTER NY 10509

013746P001-1413A-095
LITE GAUGE METALS INC
WENDY STRAKA
1195 MOORE RD
AVON OH 44011-1011

013747P001-1413A-095
LITTLE FERRY BORO MUNICIPAL CT
215-217 LIBERTY ST
LITTLE FERRY NJ 07643

013748P001-1413A-095
LITTLESTOWN FOUNDRY INC
SUSAN CLUCK
PO BOX 69
LITTLESTOWN PA 17340-0069

013749P001-1413A-095
LIVERPOOL PHYSICAL THERAPY
718 OLD LIVERPOOL RD
LIVERPOOL NY 13088

019392P001-1413A-095
LIVING DOORS INC
JON PAUL PLANTE
22A SCOUNTING BLVD UNIT 3
MEDFORD NY 11763

013750P001-1413A-095
LIVINGSTON INTERNATIONAL
ADAM JONES
74 SOUTHWOODS PKWY STE 600
ATLANTA GA 30354

013751P001-1413A-095
LIVINGSTON INTERNATIONAL INC
670 YOUNG ST
TONAWANDA NY 14150

013752P001-1413A-095
LIVINGSTON MUNICIPAL COURT
357 S LIVINGSTON AVE
LIVINGSTON NJ 07039-0440

019393P001-1413A-095
LIVIU GROSULEAC
ELKTON   T43
155 GATESHEAD WAY
PHOENIXVILLE PA 19460

013753P001-1413A-095
LJS HEALTH MANAGEMENT INC
PMB#239
208 LENOX AVE
WESTFIELD NJ 07090

013754P001-1413A-095
LKQ CORP
655 GRASSMERE PK DR
NASHVILLE TN 37211

013755P001-1413A-095
LKQ HEAVY TRUCK MARYLAND
AMANDA KEATON
29368 MATTHEWSTOWN RD
EASTON MD 21601

New England Motor Freight, Inc., et al.
Exhibit Pages

013756P001-1413A-095
LKQ THRUWAY AUTO PARTS
201 STATE RD
PARRYVILLE PA 18244

013757P001-1413A-095
LL KURTZ INC
2227 E 33RD ST
ERIE PA 16510

003701P001-1413A-095
LLOYD CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000136P001-1413A-095
LLOYD'S SYNDICATES
LOCKTON COMPANIES LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

020064P001-1413A-095
LLOYD'S SYNDICATES
LOCKTON COS LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
ENGLAND

013759P001-1413A-095
LMS INTELLIBOUND INC
JUDY GILLON
3086 MOMENTUM PL
CHICAGO IL 60689-5330

013758P001-1413A-095
LMS INTELLIBOUND LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

013760P001-1413A-095
LNK INTERNATIONAL
AMANDA LOWTH
60 ARKAY DR
HAUPPAUGE NY 11788-3708

013761P001-1413A-095
LNR TOOL AND SUPPLY
ROSANNE WEISSERT
79 OTIS ST
WEST BABYLON NY 11704-1405

013762P001-1413A-095
LOAD DELIVERED LOGISTICS
AMANDA PAWLAK
640 N LA SALLE 5TH FL
STE 555
CHICAGO IL 60654-3781

000312P002-1413A-095
LOCKTON COMPANIES
TIM HARPER
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

020106P001-1413A-095
LOCKTON COMPANIES LLP
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

013763P002-1413A-095
LOCOMOTE EXPRESS LLC
E KEITH EARLES
P O BOX 2693
HUNTINGTON WV 25726

013764P001-1413A-095
LODGE 447 FRINGE BENEFIT TRUST
BENEFITS SVC
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

013765P001-1413A-095
LODGE NO 447 ANNUITY FUND
TRUST FUND
140 SYLVAN ST  STE 303
ENGLEWOOD CLIFFS NJ 07632

013766P001-1413A-095
LOGAN CLUTCH
JUDITH VENTURA
28855 RANNEY PKWY
CLEVELAND OH 44145-1173

013767P001-1413A-095
LOGISTIC CONCEPTS
KAREN PORTER
PO BOX 362
CUYAHOGA FALLS OH 44222

013768P001-1413A-095
LOGISTICK INC
19880 STATE LINE RD
SOUTH BEND IN 46637-1545

019394P001-1413A-095
LOGISTICS CONCIERGE
DANIEL LUI
1 MEADOWLANDS PLZ STE 200
EAST RUTHERFORD NJ 07073-2150

019395P001-1413A-095
LOGISTICS FREIGHT
VGIRALDOLFSINCCOM
P O BOX 720637
MIAMI FL 33172-0011

013769P001-1413A-095
LOGISTICS FREIGHT SOLUTIONS
ERIKA QUIJANO
3105 NW 107TH AVE STE 5
MIAMI FL 33172-0011

013770P001-1413A-095
LOGISTICS FREIGHT SOLUTIONS
ERIKA QUIJANO
3105 NW 107TH AVE STE 504
MIAMI FL 33172-2185

013771P001-1413A-095
LOGISTICS PLUS
KRISTEN RZODKIEWICZ
1406 PEACH ST 3RD FL
ERIE PA 16501-1879

019396P001-1413A-095
LOGISTICS PLUS
KRISTEN RZODKIEWICZ
1406 PEACH ST
ERIE PA 16501-1879

013772P001-1413A-095
LOGISTICS RESOURCES
10000 COLLEGE BLVD
STE 235
OVERLAND PARK KS 66210

013773P001-1413A-095
LOGISTXS INC
1500 RT 517 STE 305
HACKETTSTOWN NJ 07840-2129

019397P001-1413A-095
LOGISTXS INC
MICHAEL ZITO   C47134
1500 ROUTE 517
STE 305
HACKETTSTOWN NJ 07840-2717

013774P001-1413A-095
LOHMANN AND BARNARD
JAMES HALL
30 RASONS CT
HAUPPAUGE NY 11788-4206

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 013775P001-1413A-095<br>LOLA PRODUCTS CORP<br>KATHY ROSENBLATT<br>343 S RIVER ST<br>HACKENSACK NJ 07601-6838 | 013776P001-1413A-095<br>LOMBARDI DESIGN<br>LESTER SKIGICKI<br>100 DOXSEE DR<br>FREEPORT NY 11520-4716 | 019398P001-1413A-095<br>LONEWOLF<br>47 STOCKTON RD<br>KENDALL PARK NJ 08824 | 013777P001-1413A-095<br>LONEWOLF TRANSPORT LLC<br>47 STOCKTON RD<br>KENDALL PARK NJ 08824 |
| 013778P001-1413A-095<br>LONG BRANCH PBA<br>LOCAL 10 STATION B<br>PO BOX 4044<br>LONG BRANCH NJ 07740 | 013779P001-1413A-095<br>LONG FENCE FENCING DIRECT<br>TIM LONG<br>1910 BETSON CT<br>ODENTON MD 21113 | 013780P001-1413A-095<br>LONG IRELAND BEER CO<br>GREG MARTIN<br>817 PULASKI ST<br>RIVERHEAD NY 11901 | 013781P001-1413A-095<br>LONG ISLAND FIREPROOF DOOR<br>JCLOUGHER JBROTTENBERG<br>5 HARBOR PK DR<br>PORT WASHINGTON NY 11050-4698 |
| 013782P001-1413A-095<br>LONG ISLAND PSYCHOLOGICAL<br>CONSULTING PC<br>68-01 43RD AVE<br>WOODSIDE NY 11377 | 013783P001-1413A-095<br>LONG ISLAND STAPLE DIVISION<br>NORTH SIDE POWER TRANSMISSION CORP<br>410 ATLANTIC AVE<br>EAST ROCKAWAY NY 11518 | 013784P001-1413A-095<br>LONG ISLAND TRUCK PARTS<br>KAY CROCCO<br>P O BOX 457<br>MEDFORD NY 11763 | 013785P001-1413A-095<br>LONG TRAIL BREWING CO<br>MARIE LEDUE<br>5520 US RT 4<br>BRIDGEWATER CORNERS VT 05035-9600 |
| 013786P001-1413A-095<br>LONZA INC<br>ODYSSEY LOGISTICS AND TEC<br>PO BOX 19749 DEPT123<br>CHARLOTTE NC 28219-9749 | 019399P001-1413A-095<br>LONZA INC<br>ODYSSEY LOGISTICS AND TECHNOLOGY<br>PO BOX 19749 DEPT123<br>CHARLOTTE NC 28219-9749 | 019400P001-1413A-095<br>LONZA INC<br>JUSTIN BOYCE<br>PO BOX 19749 DEPT123<br>CHARLOTTE NC 28219-9749 | 013787P001-1413A-095<br>LONZY'S RADIATOR<br>PO BOX 511<br>BRIDGEPORT NY 19030-511 |
| 013788P001-1413A-095<br>LORDS VALLEY TOWING<br>JOSEPH<br>500 ROUTE 739<br>LORDS VALLEY PA 18428 | 019401P001-1413A-095<br>LORDS VALLEY TOWING<br>500 ROUTE 739<br>LORDS VALLEY PA 18428 | 013789P001-1413A-095<br>LOREAL<br>KATHY OLDAK<br>35 BROADWAY RD<br>CRANBURY NJ 08512-5411 | 013790P001-1413A-095<br>LOREAL<br>TRANS SOLUTIONS<br>530 MARYVILLE CENTRE STE 220<br>SAINT LOUIS MO 63141-5825 |
| 013792P001-1413A-095<br>LOREAL USA<br>CONDATA GLOBAL<br>9830 WEST 190TH ST STE M<br>MOKENA IL 60448-5602 | 013793P001-1413A-095<br>LOREAL USA PRODUCTS<br>ED LUSK-FREIGHT CLAIMS<br>10345 PHILIPP PKWY<br>STREETSBORO OH 44241-4066 | 013794P001-1413A-095<br>LOREAL USA PRODUCTS<br>SHEER TRANS<br>530 MARYVILLE CENTRE DR STE220<br>SAINT LOUIS MO 63141 | 006332P001-1413A-095<br>LORENZO FERNANDES<br>ADDRESS INTENTIONALLY OMITTED |
| 013795P001-1413A-095<br>LORENZO SOTO<br>626 LAUREL ST<br>EAST HAVEN CT 06512 | 013796P001-1413A-095<br>LORENZO SOTO AND CARTER MARIO<br>INJURY LAWYERS<br>158 CHERRY ST<br>MILFORD CT 06460 | 013797P001-1413A-095<br>LORESTACK<br>SHELLA ILAGAN<br>3000 OCEAN PK BLVD ST<br>SANTA MONICA CA 90405-3020 | 020456P001-1413A-095<br>LOROCO INDUSTRIES<br>LOROCO<br>2342 TECHNOLOGY DR #<br>O FALLON MO 63367 |

New England Motor Freight, Inc., et al.

Exhibit Pages

020996P001-1413A-095
LOROCO INDUSTRIES
BLUE ASH PAPER SALES
2342 TECHNOLOGY DR
O FALLON MO 63367

020997P001-1413A-095
LOROCO INDUSTRIES
CUSTOM DIE
2342 TECHNOLOGY DR
O FALLON MO 63367

020998P001-1413A-095
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DRIV
O FALLON MO 63367

020999P001-1413A-095
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DR
O FALLON MO 63367

021000P001-1413A-095
LOROCO INDUSTRIES
ROYAL PAD PRODUCTS
2342 TECHNOLOGY DR
O FALLON MO 63367

013798P001-1413A-095
LOSH AND KHOSHLESAN LLP
CLIENT TRUST ACCOUNT
8889 W OLYMPIC BLVD
BEVERLY HILLS CA 90211

013799P001-1413A-095
LOST NATION BREWING
ALLEN VAN ANDA
87 OLD CREAMERY RD
MORRISVILLE VT 05661-6152

020791P001-1413A-095
LOTH RELOCATION
LOTH
3574 KEMPER RD
CINCINNATI OH 45241-2009

013800P001-1413A-095
LOUIE PAGANO
31 COLONIAL DR
FARMINGDALE NY 11735

020374P001-1413A-095
LOUIS GLUNZ BEER
LOUIS GLUNZ BEER INC
2262 LANDMEIER RD #2
ELK GROVE VILLAGE IL 60007-2644

020948P001-1413A-095
LOUIS GLUNZ BEER
COMPASS WINE AND SPIRI
2262 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

013801P001-1413A-095
LOUIS H NATALE
10 WILMOT ST
EAST BRUNSWICK NJ 08816

013802P001-1413A-095
LOUIS HENRY INC
1021 WINDRIM AVE
PHILADELPHIA PA 19141

013803P001-1413A-095
LOUIS M GERSON
KIMBERLY BROWN
16 COMMERCE BLVD STE D
MIDDLEBORO MA 02346-1085

007615P001-1413A-095
LOUIS VERA
ADDRESS INTENTIONALLY OMITTED

019403P001-1413A-095
LOUNSBERRY TRUCK STOP
ROUTE 17 AT EXPRESSWAY 63
NICHOLS NY 13812

013804P001-1413A-095
LOURDES HOSPITAL
169 RIVERSIDE DR
BINGHAMTON NY 13905-4246

013805P001-1413A-095
LOVE VADDI
32 BAIRD ST 2
DORCHESTER MA 02124

013806P001-1413A-095
LOVE2BREW
CLAIMS DEPT
1583 LIVINGSTON AVE UNIT 2
NORTH BRUNSWICK NJ 08902-1833

013807P001-1413A-095
LOVES TRAVEL STOPS AND COUNTRY STORES
KRISTINA
PO BOX 26210
OKLAHOMA CITY OK 73126

013808P001-1413A-095
LOVING PETS CORP
MELISSA GENITO
110 MELRICH RD STE 1
CRANBURY NJ 08512

013809P001-1413A-095
LOWE AND MOYER GARAGE INC
731 CHURCH ST
FOGELSVILLE PA 18051

013810P001-1413A-095
LOWELL GENERAL HOSPITAL
PO BOX 1819
LOWELL MA 01853

013811P001-1413A-095
LOWEN CORP
WENDY LANKOW
P O BOX 1528
HUTCHINSON KS 67504-1528

000086P001-1413S-095
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068

013812P001-1413A-095
LOWER ALLEN TOWNSHIP
2233 GETTYSBURG RD
CAMP HILL PA 17011

000062P001-1413A-095
LOWER ALLEN TOWNSHIP TREASURER
2233 GETTYSBURG RD
CAMP HILL PA 17011-7302

013813P001-1413A-095
LPM ELECTRIC INC
200 VINE ST
WILDER KY 41076

New England Motor Freight, Inc., et al.

Exhibit Pages

013814P001-1413A-095
LPS
731 BIELELNBERG DR
STE 108
WOODBURY MN 55125

013815P001-1413A-095
LSI INDUSTRIES
SANDY MOORE
10000 ALLIANCE RD
CINCINNATI OH 45242-4706

013816P001-1413A-095
LSL INDUSTRIES INC
TERRY COLLINS
PO BOX 352
NORTHBROOK IL 60065-0352

013817P001-1413A-095
LT INTERNATIONAL CO
MARK THIENVANICH
PO BOX 155
PROSPER TX 75078

013818P001-1413A-095
LTS ENTERPRISES OF CNY LLC
7362 EASTMAN RD
NORTH SYRACUSE NY 12212

013819P001-1413A-095
LUBRIZOL
MARIE SHIDERLY
207 LOWELL ST
WILMINGTON MA 01887

013820P001-1413A-095
LUBRIZOL
GARRET GEMBALA/RYLE KREMPA
9911 BRECKSVILLE RD
BRECKSVILLE OH 44141-3201

013821P001-1413A-095
LUCAS COUNTY LEPC
2144 MONROE ST
TOLEDO OH 43604

013822P001-1413A-095
LUCHILLE SABIN
KENILWORTH NJ 07033-1631
21 SO 24 TH  ST
KENILWORTH NJ 07033-1631

020702P001-1413A-095
LUCKY CLOVER IL2000
LUCKY CLOVER PACKAGI
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

019404S001-1413A-095
LUCKY'S ENERGY SVC INC
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
JOSEPH L SCHWARTZ/MICHAEL TRENTIN
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

013823P001-1413A-095
LUCKYS ENERGY SVC INC
DAVE LUCHTMAN
6801 W 73RD ST
BOX 637
BEDFORD PARK IL 60499-0637

019404P001-1413A-095
LUCKYS ENERGY SVC INC
6801 W 73RD ST
BOX 637
BEDFORD PARK IL 60499-0637

013824P001-1413A-095
LUCKYS TRAILER SALES INC
402 VT RTE 107
SOUTH HROYALTON VT 05068

020598P001-1413A-095
LUDLOW COMPOSITES
P O BOX 61050
FORT MYERS FL 33906-1050

013825P001-1413A-095
LUDLOW COMPOSITES CORP
DIANNE WITTER
2100 COMMERCE DR
FREMONT OH 43420

013826P001-1413A-095
LUDSIN ASSOCIATES
62 CLINTON RD
FAIRFIELD NJ 07004

013827P001-1413A-095
LUIS A MORA
70-10  30TH AVE
JACKSON HEIGHTS NY 11370

005797P001-1413A-095
LUIS PEREZ
ADDRESS INTENTIONALLY OMITTED

004964P001-1413A-095
LUIS PEREZ DURAN
ADDRESS INTENTIONALLY OMITTED

004325P001-1413A-095
LUIS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

013828P001-1413A-095
LUIS RODRIQUEZ
CARGO CLAIM
32 OBARA DR
WINDHAM CT 06280

008482P001-1413A-095
LUIS VALENCIA
ADDRESS INTENTIONALLY OMITTED

013829P001-1413A-095
LUMAT USA INC
JENNIFER TURNER
4590 VAWTER AVE
RICHMOND VA 23222-1412

013830P001-1413A-095
LUMENATE
MURPHY MARKETTA
PO BOX 203896
DALLAS TX 75320-3896

019405P001-1413A-095
LUMIKO USA INC
PABLO GUARDERES
47 COMMERCE DR STE 3
CRANBURY NJ 08512-3503

020753P001-1413A-095
LUMINAIRE LED
800 HWY 71 STE 1
SEA GIRT NJ 08750-2800

020253P001-1413A-095
LUMINANCE
AMER DE ROSA LAMPART
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

New England Motor Freight, Inc., et al.
Exhibit Pages

020254P001-1413A-095
LUMINANCE
CONCORD LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020255P001-1413A-095
LUMINANCE
HALLMARK COLLECTIVES
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020256P001-1413A-095
LUMINANCE
MARCO LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020202P001-1413A-095
LUNA ROSSA BAKE SHOP
LUNA ROSSA BAK SHOP
30 VILLAGE CT
HAZLET NJ 07730-1533

013831P001-1413A-095
LUND VALVE TESTING
MARY
PO BOX 420
RIDGE NY 11961

020293P001-1413A-095
LUPIN PHARMACEUTICALS UPS
LUPIN PHARMACEUTICAL
1335 NORTHMEADOW PKW
ROSWELL GA 30076-4949

013832P001-1413A-095
LUSBY MOTOR CO
JOHN DEERE DEALER
155 MAIN ST
PRINCE FREDERICK MD 20678-9301

013833P001-1413A-095
LUSCINIA RESEARCH LLC
ROGER NIGHTINGALE
1028 STARLIGHT DR
DURHAM NC 27707

013834P001-1413A-095
LUSTER PRODUCTS INC
ACCOUNTS RECEIVABLE/LD RANEY
1104 W 43RD ST
CHICAGO IL 60609-3342

013835P001-1413A-095
LYDIA MEYER TRUSTEE
P O BOX 190
MEMPHIS TN 38101-0190

005199P001-1413A-095
LYDON MCCALPINE
ADDRESS INTENTIONALLY OMITTED

013836P003-1413A-095
LYKINS ENERGY SOLUTIONS
AKA LYKINS OIL CO
JAMES W HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

019406P001-1413A-095
LYKINS OIL CO
JIM HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

013837P001-1413A-095
LYNN D TUCKER JRRETIREMENT
IAMAW EXECUTIVE PLAZA III
135 MERCHANT ST STE 265
CINCINNATI OH 45246

013838P001-1413A-095
LYONS DOUGHTY AND VELDHUIS PA
P O BOX 1269
MT LAUREL NJ 08054

013839P001-1413A-095
LYONS ELECTRICAL SUPPLY
LISA BECHTOLT
915 WEBSTER ST
DAYTON OH 45404-1531

013849P001-1413A-095
M A CONNELL FUNERAL HOME
934 NEW YORK AVE
HUNTINGTON STATION NY 11746

005824P001-1413A-095
M ALAA HENNO
ADDRESS INTENTIONALLY OMITTED

013856P002-1413A-095
M AND B BEVERAGE CO
JIM STONE
29725 GREENSPIRE CIRCLE
FAIRLAWN OH 44333-9103

013840P001-1413A-095
M AND G DURAVENT
JENNIFER HAYWOOD
10 JUPITER LN
ALBANY NY 12205-4947

013841P001-1413A-095
M AND K MOBILE SVC
8308 SPENCER LAKE RD
MEDINA OH 44256

013857P001-1413A-095
M AND K TRAILER CENTERS
P O BOX 268
BYRON CENTER MI 49315

013842P001-1413A-095
M AND L TRUCKING
KERINA SMITH
1 REVERE PK
ROME NY 13440

020838P001-1413A-095
M AND L TRUCKING SERVC
REVERE COPPER PRODS
P O BOX 521
ROME NY 13441

013843P001-1413A-095
M AND L TRUCKING SVC
CARGO CLAIMS
PO BOX 4140
ROME NY 13442-4140

013858P001-1413A-095
M AND L TRUCKING SVC
BOB DAMINSKI
9100 ZIMMERMAN RD
BOSTON NY 14025-9730

013844P001-1413A-095
M AND L WORLDWIDE LOG
PO BOX 4140
ROME NY 13442-4140

013845P001-1413A-095
M AND M ELECTRIC
DARREN GILES
363 TACOMA AVE
TALLMADGE OH 44278

New England Motor Freight, Inc., et al.
Exhibit Pages

013846P001-1413A-095
M AND M ELECTRICAL SUPPLLY
CHRIS MIELE
17 LOWELL ST
NASHUA NH 03064-2247

013859P001-1413A-095
M AND M FORWARDING
ALISON HULL
600 MAIN ST
TONAWANDA NY 14150

013860P001-1413A-095
M AND N SALES CO INC
SHANNON SBARRO
415 KEIM BLVD
BURLINGTON NJ 08016

019407P001-1413A-095
M AND N SALES CO INC
415 KEIM BLVD
BURLINGTON NJ 08016

013861P001-1413A-095
M AND R SPORTS AND MOWER INC
EOGHAN MC GEE NPHILLIPS
2014 CRANEBROOK DR
AUBURN NY 13021-9510

013847P001-1413A-095
M AND S AUTO BODY
QUALITY AUTO BODY
811 NEW BRUNSWICK AVE
RAHWAY NJ 07065

013848P001-1413A-095
M AND S LOGISTICS INC
17 LAKESIDE DR
WINTERVILLE PLT ME 04739

013862P001-1413A-095
M B MAINTENANCE INC
218 RIVER RD
NEW BOSTON NH 03070

013850P001-1413A-095
M BLOCK AND SONS INC
DONNA CHURMS
5020 W 73RD ST
BEDFORD PARK IL 60638-6612

013851P001-1413A-095
M E DEY AND CO INC
161 WASHINGTON ST
#300
MILWAUKEE WI 53204-1549

013852P001-1413A-095
M HOLLAND CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

020862P001-1413A-095
M I Q GLOBAL
P O BOX 11250
OVERLAND PARK KS 66207-1250

013853P001-1413A-095
M P S
163 JAMES MADISON HWY
GORDONSVILLE VA 22942

013854P001-1413A-095
M T I INSPECTIONS SVC
PO BOX 6999
COLORADO SPRINGS, CO 80934

020599P001-1413A-095
M T S SEATING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

013855P001-1413A-095
M YOUNG FREIGHT SYSTEMS
9300 LOTTSFORD RD #3408
LARGO MD 20774

013869P001-1413A-095
MA DIVISION OF UNEMPLOYMENT
ASSISTANCE
PO BOX 3269
BOSTON MA 02241-3269

013870P001-1413A-095
MA FERRAUILO PLUMBING AND HEAT
MICHAEL FERRAUILO
1600 JAY ST
ROCHESTER NY 14611

018575P002-1413A-095
MA- DEPT OF REVENUE
BANKRUPTCY UNIT
P O BOX 9564
BOSTON MA 02114-9564

020600P001-1413A-095
MABE
689 SOUTH SERVICE RD
GRIMSBY ON L3M4E8
CANADA

013871P001-1413A-095
MAC TRUCK PARTS AND EQUIPMENT
2463 PECK SETTLEMENT RD
JAMESTOWN NY 14701

013872P001-1413A-095
MACARAN PRINTED PROD
18 NEW CORTLAND ST
COHOES NY 12047-2628

013873P001-1413A-095
MACCAFERRI INC
TRICIA HARNISH
10303 GOVERNOR LN BLVD
WILLIAMSPORT MD 21795

013876P001-1413A-095
MACH 1 GLOBAL SVC
AO ACCT PAYABLE
1530 W BROADWAY RD
TEMPE AZ 85282-1131

013874P001-1413A-095
MACH 1 GOBAL SVC
JENNIFER STRAND
1530 W BROADWAY RD
TEMPE AZ 85282

013877P001-1413A-095
MACHINISTS MONEY PURCHASE
PENSION FUND
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098P001-1413A-095
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020098S001-1413A-095
MACHINISTS MONEY PURCHASE PENSION PLAN
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

New England Motor Freight, Inc., et al.
Exhibit Pages

020098S002-1413A-095
MACHINISTS MONEY PURCHASE PENSION PLAN
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

013875P001-1413A-095
MACK CHIROPRACTIC PC
685 RIDGE RD
WEBSTER NY 14580

013878P001-1413A-095
MACK FINANCIAL SVC
PO BOX 7247-0236
PHILADELPHIA PA 19170-0236

019979P001-1413A-095
MACK FINANCIAL SVC
DIVISION OF VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

020039P001-1413A-095
MACK FINANCIAL SVC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

020034P001-1413A-095
MACK FINANICAL SVC
VFS US LLC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

013879P001-1413A-095
MACK MOLDING
ROBERT BLEAU
608 WARM BROOK RD
ARLINGTON VT 05250-8570

021057P001-1413A-095
MACNEIL AUTOMOTIVE
600 W CHICAGO AVE
CHICAGO IL 60610

013881P001-1413A-095
MACY'S FRONT ROW BENEFIT
170 O'FARRELL ST
11TH FLOOR
SAN FRANCISCO CA 94102

013880P001-1413A-095
MACYS
MACYS ACCOUNTS PAYABLE
PO BOX 8251
MASON OH 45040

019408P001-1413A-095
MACYS
ACCOUNTS PAYABLE
PO BOX 8251
MASON OH 45040-5251

013882P001-1413A-095
MADDEN S GARAGE TOWING AND
RECOVERY
187 RIVER ST PO BOX 251
SARANAC LAKE NY 12983

013883P001-1413A-095
MADELIN BOSQUES
1997 DAVIDSON AVE APT B4
BRONX NY 10453

013884P001-1413A-095
MADELINE NEU
4 WEATHER HILL
LEBANON NJ 07728

013885P001-1413A-095
MADISON COUNTY COMMON PLEAS
LONDON -ONE NORTH MAIN ST
P O BOX 557
LONDON OH 43140

013886P001-1413A-095
MADISON COUNTY SHERIFFS OFFICE
CIVIL DIV SHERIFFS16000166
P O BOX 16
WAMPSVILLE NY 13163

013887P001-1413A-095
MADISON SECURITY GROUP INC
31-37 KIRK ST
LOWELL MA 01852

013888P001-1413A-095
MAERSK INC
P O BOX 744448
ATLANTA GA 30384-4448

013889P001-1413A-095
MAESTRANZI BROS INC
RICHARD MAESTRANZI
58 DUNHAM RD
BEVERLY MA 01915-1844

013890P001-1413A-095
MAFFEY'S SECURITY GROUP
1172 E GRAND ST
ELIZABETH, NJ 07201

013891P001-1413A-095
MAG DIST MDJ-37-2-01
HONORABLE RAYMOND F ZYDONIK
333 HICKORY ST
WARREN PA 16365

013892P001-1413A-095
MAGGIE GIBERSON
96 DEPOT RD
BOXFORD MA 01921

013893P001-1413A-095
MAGGIO DATA FORMS
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

019409P001-1413A-095
MAGGIO DATA FORMS
CLAIMS DEPT
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

019410P001-1413A-095
MAGGIO DATA FORMS
CANDICE SHIOPPA
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

013894P001-1413A-095
MAGGY MARKETPLACE
CAROL WALDRON
1165 ROUTE 374
DANNEMORA NY 12929

013895P001-1413A-095
MAGIC CITY MOTOR CORP
809 WILLIAMSON RD
ROANOKE VA 24016

013896P001-1413A-095
MAGIC FOUNTAIN
300 WILLIAMSON ST
ELIZABETH NJ 07202

New England Motor Freight, Inc., et al.
Exhibit Pages

013897P001-1413A-095
MAGIC TRANSPORT
GLADYS GOMEZ RODRIGUEZ
PO BOX 360729
SAN JUAN PR 00901

013898P001-1413A-095
MAGISTERIAL DISTRICT 43-2-01
823-A ANN ST
POCONO OUTLET COMPLEX
STROUDSBURG PA 18360

013899P001-1413A-095
MAGISTERIAL DIST CRT 56-3-02
401 DELAWARE AVE
PALMERTON PA 18071

013900P001-1413A-095
MAGISTERIAL DISTRICT 03-3-01
COMMONWEALTH OF PA
4330 LEHIGH DR STE 2
WALNUTPORT PA 18088

013901P001-1413A-095
MAGISTERIAL DISTRICT 10-3-11
2320 MT PLEASANT RD
MT PLEASANT PA 15666

013902P001-1413A-095
MAGISTERIAL DISTRICT 11-1-04
35 BROAD ST
PITTSTON PA 18640

013903P001-1413A-095
MAGISTERIAL DISTRICT 25-3-02
BEECH CREEK AVE
PO BOX 174
MILL HALL PA 17751

013904P001-1413A-095
MAGISTERIAL DISTRICT 27-3-05
1929A  RT 519 SOUTH
CANNONSBURG PA 15317

013905P001-1413A-095
MAGISTERIAL DISTRICT 31-1-05
1007 UNION BLVD
ALLENTOWN PA 18109

013906P001-1413A-095
MAGISTERIAL DISTRICT 31-3-02
GREEN HILLS COMMERCE CTR
5025 TILGHMAN ST
ALLENTOWN PA 18104

013907P001-1413A-095
MAGISTERIAL DISTRICT 43-2-01
823-A ANN STREET
STROUDSBURG PA 18360

013908P001-1413A-095
MAGISTERIAL DISTRICT 56-3-04
200 CARBON ST
WEATHERLY PA 18255

013909P001-1413A-095
MAGISTERIAL DISTRICT 60-03-02
106 SHOOK RD STE 100
HAWLEY PA 18428

013910P001-1413A-095
MAGISTERIAL DISTRICT COURT
10-3-05
4066 ROUTE 66
APOLLO PA 15613

013911P001-1413A-095
MAGISTERIAL DISTRICT COURT
17-3-01
103 SOUTH SECOND ST
LEWISBURG PA 17837

013912P001-1413A-095
MAGISTERIAL DISTRICT COURT
11-3-06
321 MOUNTAIN BLD
MOUNTAIN TOP PA 18707

013913P001-1413A-095
MAGISTERIAL DISTRICT CT
26-3-03
400 FISHER AVE
CATAWISSA PA 17820

013914P001-1413A-095
MAGISTERIAL DISTRICT NO
31301 106 S WALNUT ST
SLATINGTON PA 18080

019411P001-1413A-095
MAGNA IND
TERRY BUNDY
2233 WEST 110 ST
CLEVELAND OH 44102-3511

013915P001-1413A-095
MAGNA LEGAL SVC LLC
PO BOX 822804
PHILADELPHIA PA 19182-2804

013916P001-1413A-095
MAGNA MANUFACTURING INC
MYLETO STEWART
PO BOX 279
FORT WALTON BEACH FL 32549-0279

013917P001-1413A-095
MAGUIRE EQUIPMENT INC
PO BOX 13
READVILLE MA 02137-0013

000063P001-1413A-095
MAHONING TOWNSHIP
PAULINE F HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

000064P001-1413A-095
MAHONING TOWNSHIP
2685 MAHONNING DR EAST
LEHIGHTON PA 18235

013918P001-1413A-095
MAHONING TOWNSHIP MUNICIPAL
AUTHORITY
PO BOX 609
LEHIGHTON PA 18235

013919P001-1413A-095
MAHONING VALLEY AMBULANCE
902 MILL RD
LEHIGHTON PA 18235

013920P001-1413A-095
MAHONING VALLEY GLASS
1480 BLAKESLEE BLVD
LEHIGHTON PA 18235

013921P001-1413A-095
MAHONING VALLEY VOLUNTEER FIRE
2358 MAHONING DR WEST
LEHIGHTON PA 18235

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 013922P001-1413A-095<br>MAHWAH TIRE SVC<br>DEBBIE<br>430 ROUTE 17 N<br>PO BOX 541<br>MAHWAH NJ 07430 | 013923P001-1413A-095<br>MAILENDER INC<br>JIM FLEISSNER<br>9500 GLADES DR<br>HAMILTON OH 45011 | 013924P001-1413A-095<br>MAILFINANCE<br>CUST SVC<br>DEPT 3682<br>PO BOX 123682<br>DALLAS TX 75312-3682 | 013925P001-1413A-095<br>MAILROOM SYSTEMS INC<br>MAILROOM<br>340 BUTTONWOOD ST<br>WEST READING PA 19611 |
| 013926P001-1413A-095<br>MAIN LINE MOWER<br>526 LANCASTER AVE<br>BERWYN PA 19312 | 013927P001-1413A-095<br>MAIN SOURCE<br>9014 JUNCTION DR<br>ANNAPOLIS JUNCT MD 20701-1131 | 013928P002-1413A-095<br>MAIN TIRE EXCHANGE<br>40 MUSHROOM BLVD<br>ROCHESTER NY 14623 | 000130P001-1413A-095<br>MAINE<br>SALES TAX<br>PO BOX 9107<br>AUGUSTA ME 04332-9107 |
| 000256P001-1413A-095<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 013929P001-1413A-095<br>MAINE BACKFLOW PREVENTION<br>NICK DERRIG<br>1 TALBOT ST<br>PORTLAND ME 04103 | 013930P001-1413A-095<br>MAINE BUREAU OF MV<br>SECRETARY OF STATE<br>29 STATE HOUSE STATION<br>AUGUSTA ME 04333-0029 | 000167P001-1413A-095<br>MAINE DEPT OF ENVIRONMENTAL PROTECTION<br>17 STATE HOUSE STATION<br>AUGUSTA ME 04333-0017 |
| 000214P001-1413A-095<br>MAINE DEPT OF LABOR<br>COMMISSIONER<br>54 STATE HOUSE STATION<br>AUGUSTA ME 04332 | 013931P001-1413A-095<br>MAINE DEPT OF LABOR<br>COLLECTIONS<br>47D SATTE HOUSE STATION<br>AUGUSTA ME 04333-0047 | 013932P001-1413A-095<br>MAINE DISTRIBUTORS<br>PETER CLAIR<br>5 COFFEY ST<br>BANGOR ME 04401-5757 | 000150P001-1413A-095<br>MAINE EMPLOYERS MUTUAL INS CO<br>PO BOX 11409<br>PORTLAND ME 04104 |
| 013933P001-1413A-095<br>MAINE EMPLOYERS' MUTUAL<br>PO BOX 11409<br>PORTLAND ME 04104 | 013934P001-1413A-095<br>MAINE EMPLOYERS' MUTUAL<br>INSURANCE CO<br>PO BOX 6900<br>LEWISTON ME 04243 | 020060P001-1413A-095<br>MAINE EMPLOYERS' MUTUAL INS<br>PO BOX 11409<br>PORTLAND ME 04104 | 019412P001-1413A-095<br>MAINE GRAINS<br>KRISTIAN POTTLE<br>42 COURT ST<br>SKOWHEGAN ME 04976-1808 |
| 013935P001-1413A-095<br>MAINE HEALTH<br>PATIENT FINANCIAL SERVICERS<br>PO BOX 16023<br>LEWISTON, ME 04243 | 013936P001-1413A-095<br>MAINE OXYACETYLENE SUPPLY CO<br>100 WASHINGTON ST<br>AUBURN ME 04210 | 013937P001-1413A-095<br>MAINE PORT AUTHORITY<br>16 STATE  HOUSE STATION<br>AUGUSTA ME 04333 | 000199P001-1413A-095<br>MAINE REVENUE SVC<br>24 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 013938P001-1413A-095<br>MAINE REVENUE SVC<br>PO BOX 9101<br>AUGUSTA ME 04332-9101 | 013939P001-1413A-095<br>MAINE TURNPIKE AUTHORITY<br>VIOLATION PROCESSING CNTR<br>2360 CONGRESS ST<br>PORTLAND ME 04102 | 013940P001-1413A-095<br>MAINFREIGHT<br>INTERCLAIMS<br>5901 W CENTURY STE<br>LOS ANGELES CA 90045-5411 | 013941P001-1413A-095<br>MAINFREIGHT USA<br>NANCY SANCHEZ<br>300 ED WRIGHT LA STE L<br>NEWPORT NEWS VA 23606-4384 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

013942P001-1413A-095
MAINFREIGHT USA
2350 E RIVERVIEW DR
STE 130
PHEONIX AZ 85034

013943P001-1413A-095
MAINTENANCE INC
TERRY MANN
1051 W LIBERTY
WOOSTER OH 44691

020693P001-1413A-095
MAJILITE
MAJILITE CORP
216 CENTERVIEW DR #3
BRENTWOOD TN 37024

013944P001-1413A-095
MAJOR SUPPLY
KAREN SOSNA
5400 NW 35TH TERR STE 104
FT LAUDERDALE FL 33309

013945P001-1413A-095
MAJOR SUPPLY
ALEX SIRONEN
825 LINDBERGH CT STE 460
HEBRON KY 41048-8136

013946P001-1413A-095
MAKDAD SUPPLY
ROBIN HAMMOND
1227 9TH AVE
ALTOONA PA 16602-2410

006674P001-1413A-095
MAKSIM GUSAROV
ADDRESS INTENTIONALLY OMITTED

013947P001-1413A-095
MALCO LANDSCAPE INC
MALCO
PO BOX 4256
HARRISBURG PA 17011

013948P001-1413A-095
MALCO PRODUCTS
A F S
PO BOX 18410
SHREVEPORT LA 12590-4132

013949P001-1413A-095
MALCO PRODUCTS INC
DORIS MATUCH
361 FAIRVIEW AVE
BARBERTON OH 44203

013950P001-1413A-095
MALL VIEW MOTORS LLC
449 EAST MAIN ST
WATERBURY CT 06702

013951P001-1413A-095
MALONE AUTO RACKS
MEGHAN DES JARDINS
81 COUNTY RD
WESTBROOK ME 04092-3827

013952P001-1413A-095
MALS AUTO AND TRUCK REPAIR INC
PO 586
OLD SAYBROOK CT 06475

013953P001-1413A-095
MALT PRODUCTS CORP
MICHELE STRAUB
PO BOX 898
SADDLE BROOK NJ 07663

013954P001-1413A-095
MALTZ SALES CO INC
JEN KULDA
67 GREEN ST
FOXBORO MA 02035

013955P001-1413A-095
MANA CONSTRUCTION GROUP LTD
501 WINDING RD
OLD BETHPAGE NY 11805

013956P001-1413A-095
MANAGED PHARMACY PROGRAMS
10860 N MAVINEE DR
ORO VALLEY AZ 85737-9998

013957P001-1413A-095
MANAGED PRESCRIPTION PROGRAM
10860  MAVINEE DR
ORO VALLEY, AZ 25737

018241P001-1413A-095
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

013958P001-1413A-095
MANCINI
CARDINAL TRANS SOL
6209 MID RIVERS MALL DR
SAINT CHARLES MO 63304-1102

020462P001-1413A-095
MANCINI PACKAGING
MANCINI PACKING
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

013959P001-1413A-095
MANE INC ODS
RICK MOATS
2501 HENKLE DR
LEBANON OH 45036

013960P001-1413A-095
MANEL EXCAVATING
MICHELLE
PO BOX 26816
ROCHESTER NY 14626

013961P001-1413A-095
MANHATTAN ASSOCIATES
DONNA MORANO
PO BOX 405696
ATLANTA GA 30368

019413P001-1413A-095
MANHATTAN ASSOCIATES
PO BOX 405696
ATLANTA GA 30368

013962P001-1413A-095
MANHATTAN NORTH TVB (HARLEM)
159 EAST 125 ST 3RD FL
NEW YORK NY 10027

013963P001-1413A-095
MANHATTAN SOUTH TRAFFIC
VIOLATIONS   TVB
2 WASHINGTON ST
NEW YORK NY 10004

013964P001-1413A-095
MANITOULIN
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1HO
CANADA

New England Motor Freight, Inc., et al.

Exhibit Pages

020133P001-1413A-095
MANITOULIN JET TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1H02190
CANADA

013965P001-1413A-095
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1H02190
CANADA

019414P001-1413A-095
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H0
CANADA

020095P001-1413A-095
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON L5T 1H3
CANADA

020134P001-1413A-095
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON 0NL5T1H3
CANADA

020091P001-1413A-095
MANITOULIN TRANSPORT INC
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

020102P001-1413A-095
MANITOULIN TRANSPORT INC
VP FINANCE
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

013966P001-1413A-095
MANITOULIN TRANSPORT LTD
PO BOX 390
GORE BAY ON P0P 1H0
CANADA

013967P001-1413A-095
MANITOULIN TRANSPORT LTD
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1H02190
CANADA

013968P001-1413A-095
MANLEAU INC
DBA SERVPRO OF CONCORD
SANDRA NEMETH OFFICE MGR
P BOX 4044
CONCORD NH 03302

013969P001-1413A-095
MANNA ORGANICS LLC
4650 WESTERN AVE
LISLE IL 60532

013971P001-1413A-095
MANPOWER INC
117 GREAT OAKS BLVD
ALBANY NY 12203

013970P001-1413A-095
MANPOWER US INC
21271 NETWORK PL
CHICAGO IL 60673-1212

013972P001-1413A-095
MANSFIELD OIL CO
OF GAINESVILLE INC
ROBYN LEE
PO BOX 733706
DALLAS TX 75373-3706

013973P001-1413A-095
MANSFIELD OIL CO
OF GAINESVILLE INC
PO BOX 733706
DALLAS TX 75373-3706

013974P001-1413A-095
MANSFIELD PAPER CO
SANDY CALABRISE
380 UNION ST
WEST SPRINGFIELD MA 01089-4127

013975P001-1413A-095
MANSONITE
JOYCE WESTFALL
3250 OLD SPRINGFIELD RD
VANDALIA OH 45377-9599

013976P001-1413A-095
MANUEL COELHO
136 ROOSEVELT AVE
MINEOLA NY 11501

019415P001-1413A-095
MANUEL STUBB
SO PLAINFIELD SAFETY
135 WEST 238TH ST
BRONX NY 10463

013977P001-1413A-095
MANUFACTURER EXPRESS INC
RUDY YANG
7A DONNA DR
WOOD RIDGE NJ 07075

000008P001-1413A-095
MANUFACTURERS AND TRADERS TRUST CO
PO BOX 22900
255 EAST AVE
ROCHESTER NY 14692-9964

018479P001-1413A-095
MANZI BONANNO AND BOWERS ATTY
280 MERRIMACH ST
STE B
METHUEN MA 01844

004120P001-1413A-095
MAOUDA SYLLA
ADDRESS INTENTIONALLY OMITTED

013978P001-1413A-095
MAP CARGO
CTS
1915 VAUGHN RD
KENNESAW GA 30144

013979P001-1413A-095
MAPCARGO
JOHNATHAN MARTINS
440 MC CLELLAN HWY
EAST BOSTON MA 02128

013980P001-1413A-095
MAPCARGO INTL
AMORENO CORREA
254 HENRY ST
INWOOD NY 11096-1426

013981P001-1413A-095
MAPERIOR NUT CO INC
RM PANZINI
PO BOX 410400
CAMBRIDGE MA 02141-0004

018405P001-1413A-095
MAPFRE INS
RUDY BERGERON CLAIM REP
11 GORE RD
WEBSTER MA 01570

New England Motor Freight, Inc., et al.

Exhibit Pages

013982P001-1413A-095
MAPFRE INS AS SUB FOR
JOSEPH P CARGUILO
MAKW24
11 GORE RD
WEBSTER MA 01570-6817

013983P001-1413A-095
MAPFRE INS AS SUB OF
PAULA ANDREA HINMAN
11 GORE RD
WEBSTER MA 01570

013984P001-1413A-095
MAPFRE INS AS SUBROGEE FOR
KATHLEEN J YUREWICZ
11 GORE RD
WEBSTER MA 01570

013985P001-1413A-095
MAPFRE INS AS SUBROGEE FOR
LESLEE G CARSEWELL
11 GORE RD
WEBSTER MA 01570

013990P001-1413A-095
MAPFRE INS AS SUBROGEE FOR
WIESLAW WINKIEWICZ
11 GORE RD
WEBSTER MA 04570

013986P001-1413A-095
MAPFRE INS AS SUBROGEE OF
SHEILA E GAFFEY
11 GORE RD
WEBSTER MA 01570

013987P001-1413A-095
MAPFRE INS ASO ANTHONY AJAYI
SECOND LOOK INC
PO BOX 5227
HAUPPAUGE NY 11788

013991P001-1413A-095
MAPFRE INS CO AS SUB OF
MARGARET J GIBERSON
11 GORE RD
WEBSTER MA 01570

013992P001-1413A-095
MAPFRE INS CO AS SUB OF
GARRET W HAGGETT
11 GORE RD
WEBSTER MA 04570

013988P001-1413A-095
MAPFRE INS SUB  KAREN LEVRAULT
11 GORE RD
WEBSTER MA 01570

013989P001-1413A-095
MAPFRE INS SUB OF ANDY M WU
11 GORE RD
WEBSTER MA 01570

013993P001-1413A-095
MAPFRE INSAS SUB OF JOHNNY W
HAZBOUN CLAIMS DEPT
11 GORE RD
WEBSTER MA 01570-9966

018444P001-1413A-095
MAPFRE INSURANCE
LINDA BREWER
11GORE RD
WEBSTER MA 01570

013994P001-1413A-095
MAPFRE INSURANCE AS SUB FOR
VIOLET DUNCAN
11 GORE RD
WEBSTER MA 01570

013995P001-1413A-095
MAPFRE INSURANCE AS SUB OF
SUSAN E MATTINA
11 GORE RD
WEBSTER MA 01570

013996P001-1413A-095
MAPFRE INSURANCE CO AS SUB
OF MAHAMMAD SALMASSI
11 GORE RD
WEBSTER MA 01570-9966

020225P001-1413A-095
MAPLE CITY RUBBER
COMPASS HEALTH
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

020341P001-1413A-095
MAPLE PRIME LLC
860 BEDFORD AVE
BROOKLYN NY 11205-2859

013997P001-1413A-095
MAPLECREST LINCOLN MERCURY INC
2800 SPRINGFIELD AVE
PO BOX 303
VAUXHALL NJ 07088

013998P001-1413A-095
MAR FLEX WATERPROOFING
SUSAN WILLIS
500 BUSINESS PKWY
CARLISLE OH 45005

013999P001-1413A-095
MARBLEHEAD MUNICIPAL LIGHT DPT
80 COMMERCIAL ST
PO BOX 369
MARBLEHEAD MA 01945

014000P001-1413A-095
MARC CHERNOFF MD
STONY BROOK MEDICAL PARK
2500 NESCONSET HWY BLDG 20A
STONY BROOK NY 11790

004416P001-1413A-095
MARC SAMARITANO
ADDRESS INTENTIONALLY OMITTED

003734P001-1413A-095
MARCEL LITTLE
ADDRESS INTENTIONALLY OMITTED

004962P001-1413A-095
MARCO ACOSTA-DELGADO
ADDRESS INTENTIONALLY OMITTED

006989P001-1413A-095
MARCO HERRERA CALDERON
ADDRESS INTENTIONALLY OMITTED

019416P001-1413A-095
MARCO POLO LOGISTICS
PHILIP LEE
10929 FRANKLIN AVE #W
FRANKLIN PARK IL 60131-1430

004518P001-1413A-095
MARCOS MARIN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| 014001P001-1413A-095 | 014002P001-1413A-095 | 014003P001-1413A-095 | 014004P001-1413A-095 |
|---|---|---|---|
| MARGARET FRIED | MARIA GERTRUDIS | MARIA PASTORELL | MARIA SARDIS |
| 811 S HUTCHINSON ST | 2 SUNNYSIDE DR APT 7C | 56 ROOSEVELT DR | 76 ADAMS ST |
| PHILADELPHIA PA 19147 | YONKERS NY 10705 | WEST HAVERSTRAW NY 10923 | GARDEN CITY NY 11530 |
| | | | |
| 018406P001-1413A-095 | 014005P001-1413A-095 | 014006P001-1413A-095 | 019417P001-1413A-095 |
| MARIAM NIVEDITHA AND RAJU GEORGE | MARILYN CARVALHO | MARINE ENTERPRISES | MARINE RECOVERY |
| 1331WORLD AVE | 86 HOADLEY ST | EDWARD BEKSINSKI | MARISSA MIELKE |
| ELMONT NY 11003 | NAUGATUCK CT 06770 | 8800 KELSO DR STE A | 1475 E WOODFIELD RD STE 500 |
| | | BALTIMORE MD 21221-3125 | SCHAUMBURG IL 60173-4980 |
| | | | |
| 014007P001-1413A-095 | 014008P001-1413A-095 | 004966P001-1413A-095 | 006249P001-1413A-095 |
| MARINELAND BOATING CENTER | MARINER BEVERAGE | MARIO BOUCHARD | MARIO EVANGELISTA |
| STEVE DICKERSON | NEIL CARROLL | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 5098 S LOOP 340 | 166 RIVERSIDE INDUSTRIAL | | |
| WACO TX 76706 | PORTLAND ME 04103-1071 | | |
| | | | |
| 014009P001-1413A-095 | 014010P001-1413A-095 | 014011P001-1413A-095 | 014012P001-1413A-095 |
| MARIO L COLLINS AND CELLINO AND | MARIO SOUSA | MARIO T RUBIO AND THE JAFFE | MARION D THOMAS AND LEORN |
| BARNES PC AS ATTYS | 59 BARK ST | LAW FIRMPC AS ATTYS | MATCHIN ESQ AS ATTY |
| 16 W MAIN ST  6 FL | SWANSEA MA 02777 | 11260 ROGER BACON DR STE 504 | 50 US HWY 9 STE 202 |
| ROCHESTER NJ 14614-1605 | | RESTON VA 20190 | MORGANVILLE NJ 07751 |
| | | | |
| 014013P001-1413A-095 | 014014P001-1413A-095 | 000111P001-1413S-095 | 014015P001-1413A-095 |
| MARION RADA JONES | MARJAM SUPPLY CO | MARK  LISCIO, ESQ. | MARK A DUCKWORTH |
| 487 CHAUNCEY ST  1R | KAREN HAPPE | NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ. | 1535 WOODLAND AVE |
| BROOKLYN NY 11233 | 885 CONKLIN ST | FRESHFIELDS BRUCKHAUS DERINGER US LLP | INDIANAPOLIS IN 46203 |
| | FARMINGDALE NY 11735 | 601 LEXINGTON AVE, 31ST FL | |
| | | NEW YORK NY 10022 | |
| | | | |
| 003821P001-1413A-095 | 014016P001-1413A-095 | 014017P001-1413A-095 | 003660P001-1413A-095 |
| MARK BILODEAU | MARK DONATHAN | MARK GODAIRE AS ADMIN AND | MARK PIAZZA |
| ADDRESS INTENTIONALLY OMITTED | 145 HIGHT ST | MALEY AND MALEY PLLC AS ATTYS | ADDRESS INTENTIONALLY OMITTED |
| | ST CLAIRSVILLE OH 43950 | POB 443 30 MAIN ST STE 450 | |
| | | BURLINGTON VT 05402-0443 | |
| | | | |
| 003717P001-1413A-095 | 014018P001-1413A-095 | 008595P001-1413A-095 | 005329P001-1413A-095 |
| MARK PRICE | MARK S KIRK DC | MARK SCOTT | MARK SIMONEAU |
| ADDRESS INTENTIONALLY OMITTED | 700 NORTH BROAD ST | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| | ELIZABETH NJ 07208 | | |

New England Motor Freight, Inc., et al.
Exhibit Pages

008218P001-1413A-095
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

014019P001-1413A-095
MARK STAIR
27 BUTLER DR
APT 201
FAIRFAX VT 05454

014020P001-1413A-095
MARK W SWIMELAR TRUSTEE
PO BOX 1633
MEMPHIS TN 38101-1633

007775P001-1413A-095
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

014021P001-1413A-095
MARKAL PRODUCTS CORP
VERNON GRAPHICS
ONE PROMOTION PLACE
DEPT C POB 600
NEWTON IA 50208-0600

014022P001-1413A-095
MARKET STREET SURGICAL CENTER
P O BOX 523
SADDLEBROOK NJ 07663

014023P001-1413A-095
MARKO RADIATOR INC
725 WEST COAL ST
SHENANDOAH PA 17976

014024P001-1413A-095
MARLBOROUGH COUNTRY
45 NORTH MAIN ST
MARLBOROUGH CT 06447-1309

014025P001-1413A-095
MARLEEN DEMARCO
10629  MITCHELL MILL RD
CHARDON OH 44024

014026P001-1413A-095
MARLITE
ROSE ZWICK
PO BOX 842223
BOSTON MA 02284-2223

014027P001-1413A-095
MARLITE
ROSE ZWICK
1 MARLITE DR
DOVER OH 44622

014028P001-1413A-095
MARLITE
CLAIMS DEPT
PO BOX 3678
CAROL STREAM IL 60132

014029P001-1413A-095
MARLITE #1505
AFS LOGISTICS LLC
670 EMBERWOOD DR
SHREVEPORT LA 71106-7224

004638P001-1413A-095
MARLON BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

014030P001-1413A-095
MARLOW CANDY
AIDEEN KIRD
65 HONECK ST
ENGLEWOOD NJ 07631-4125

014031P001-1413A-095
MARON AEROSPACE AND DEFENSE
JAMES KNIGHT
680 HAYWARD ST
MANCHESTER NH 03103-4420

014032P001-1413A-095
MAROON INC
DAVID HIGGINS
1390 JAYCOX RD
AVON OH 44011-1317

005175P001-1413A-095
MAROUF QUILLAH
ADDRESS INTENTIONALLY OMITTED

014033P001-1413A-095
MARS ELECTRIC
MONICA RUSSMAN
6655 BETA DR STE 200
MAYFIELD VILLAGE OH 44143

018445P001-1413A-095
MARS NICK CHAMBERS
295 BROWN ST
ELIZABETHTOWN PA 17022

014034P001-1413A-095
MARSH CANADA LIMITED
JOANNA LAM
120 BREMNER BLVD STE 80
TORONTO ON M5J0A8
CANADA

014035P001-1413A-095
MARSHALL PET PRODUCTS
CHRISTINE GALLO
5740 LIMEKILN RD
WOLCOTT NY 14590-9354

019418P001-1413A-095
MARSHALL WOOD WORKS LTD
ROBERT SPEHAR
1500 SPRING GDN AVE
PITTSBURGH PA 15212-3633

014036P001-1413A-095
MARSHALLS
DORIS BAGLEY
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

014037P001-1413A-095
MARTELL MOTOR EXPRESS INC
5A TRADER CIRCLE
TYNGSBORO MA 01879

014038P001-1413A-095
MARTEN TRANSPORT LTD
129 MARTEN ST
MONDOVI WI 54755

014039P001-1413A-095
MARTIN AND JONES INC
JACK TUCKWILLER
422 EDGAR AVE
RONCEVERTE WV 24970-1714

014040P001-1413A-095
MARTIN BROWN
17401 REDLAND RD
DERWOOD MD 20855

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

04/10/2019 01:29:12 PM

---

014041P001-1413A-095
MARTIN COBB AND DENISE GARNICK
AS ATTY   NOBLE PLAZA
801 OLD YORK RD  STE 219
JENKINTOWN PA 19046

003724P001-1413A-095
MARTIN MUSSHORN
ADDRESS INTENTIONALLY OMITTED

014045P001-1413A-095
MARTIN PLUMBING AND HEATING
3908 WAVERLY RD
OWEGO NY 13827

014042P001-1413A-095
MARTIN WATER CONDITION
GREG SAMMET
740 E LINCOLN AVE
MYERSTOWN PA 17067

014043P001-1413A-095
MARTINS FARM SUPPLY
MELVIN MARTIN
860 CTY RTE 47
POTSDAM NY 13676

014044P001-1413A-095
MARTYS FINE WINT
MARTIN SIEGAL
675 WASHINGTON ST
NEWTON MA 02458-1261

014046P001-1413A-095
MARUKAN VINEGAR
ROBERT SHELLEY
500 UNIVERSITY CT
BLACKWOOD NJ 08012-3230

014047P001-1413A-095
MARUKAN VINEGAR
JOAN BARRIOS
7755 E MONROE ST
PARAMOUNT CA 90723-5020

003706P001-1413A-095
MARVIN JUSTIS
ADDRESS INTENTIONALLY OMITTED

014048P001-1413A-095
MARVIN MARTINEZ
54 GREENWICH ST APT 3A
HEMPSTEAD NY 11550

014049P001-1413A-095
MARY MOONEY
218 CROSS ST
HARRISON NJ 07029

003597P001-1413A-095
MARY PIEDRAHITA
ADDRESS INTENTIONALLY OMITTED

014050P001-1413A-095
MARY POMERANTZ ADVERTISING
300 RARITAN AVE
HIGHLAND PARK NJ 08904

000257P001-1413A-095
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

019419P001-1413A-095
MARYLAND AUTOMOBILE INS FUND
P O BOX 6309
BALTIMORE MD 21230-0309

014051P001-1413A-095
MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE MD 21297-1396

000018P001-1413A-095
MARYLAND COMPTROLLER
PAYROLL TAX DEPOSIT
PO BOX 466
ANNAPOLIS MD 21404-0466

008818P002-1413A-095
MARYLAND COMPTROLLER
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

014052P001-1413A-095
MARYLAND DEPT OF ENVIRONMENT
PO BOX 1417
BALTIMORE MD 21203-1417

000215P001-1413A-095
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000168P001-1413A-095
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

000169P001-1413A-095
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

014053P001-1413A-095
MARYLAND DISTRICT COURT
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

014054P001-1413A-095
MARYLAND ELEVATOR SERVICESINC
ELEVATOR SVC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

019420P001-1413A-095
MARYLAND ELEVATOR SVC INC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

018407P001-1413A-095
MARYLAND FINANCIAL INVESTORS INC
SCOTT CHERRY
2800 QUARRY LAKE DR
STE 340
BALTIMORE MD 12109

000286P001-1413A-095
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

014055P001-1413A-095
MARYLAND PLASTICS
PO BOX 472
FEDERALSBURG MD 21632-0472

New England Motor Freight, Inc., et al.
Exhibit Pages

019421P001-1413A-095
MARYLAND PLASTICS
TOMAS DAVILE
PO BOX 472
FEDERALSBURG MD 21632-0472

014056P001-1413A-095
MARYLAND TRANSIT ADMIN
TRANSIT CLAIMS GROUP
1515 WASHINGTON BLVD STE 2600
BALTIMORE MD 21232

014057P001-1413A-095
MARYLAND TRANSIT ADMINISTRATIO
SUMMONS CONTROL OFFICE
6 ST PAUL ST LOBBY LEVEL
BALTIMORE MD 21202

000294P001-1413A-095
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS MD 21401

000065P001-1413A-095
MARYLAND UNEMPLOYMENT
INS DIV
PO BOX 1683
BALTIMORE MD 21203-1683

014058P001-1413A-095
MARYLAND UNEMPLOYMENT INS
LITIGATON UNIT
P O BOX 41628
BALTMORE MD 21203-6628

014059P001-1413A-095
MARYSVILLE MARINE
STEVEN CHAFEE
1275 S DANBURY RD
PORT CLINTON OH 43452-3997

014060P001-1413A-095
MARZEN FEED AND HARDWARE
75 HARRITY RD
LEHIGHTON PA 18235

014061P001-1413A-095
MASCO CABINETRY
CINDY MYERS
641 MADDOX DR
CULPEPER VA 22701-4100

014062P001-1413A-095
MASCO CABINETRY
RATELINX
PO BOX 77065
MADISON WI 53707

018081P001-1413A-095
MASCO CABINETRY
CINDY MYERS
4600 ARROWHEAD DR
ANN ARBOR MI 48105

014063P001-1413A-095
MASCOT SHARPENING AND SALES
ELAM FISHER
434B NEWPORT RD
ROCKS PA 17572

014066P001-1413A-095
MASDA CORP
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

014067P001-1413A-095
MASERGY COMMUNICATIONS INC
BLAINE CRISS
ACCOUNTS RECEIVABLE ANALYST
PO BOX 733938
DALLAS TX 75373-3938

019422P001-1413A-095
MASERGY COMMUNICATIONS INC
PO BOX 733938
DALLAS TX 75373-3938

014068P001-1413A-095
MASIS STAFFING SOLUTIONS LLC
PO BOX 204653
DALLAS TX 75320-4653

014069P001-1413A-095
MASKCARA COSMETICS
STEPHEN HEPNER
1987 S 2940 E
SAINT GEORGE UT 84790-5111

014071P001-1413A-095
MASONITE
JASPER CHIGUMA
970 NEW YORK RTE 11
KIRKWOOD NY 13795-1649

014072P001-1413A-095
MASONITE
JOYCE WESTFALL
3250 OLD SRPINGFIELD RD
VANDALIA OH 45377

020686P001-1413A-095
MASONITE
384 INVERNESS PKWY #
ENGLEWOOD CO 80112-5821

019423P001-1413A-095
MASONITE DOOR FAB
JASPER CHIGUMA
970 NY RTE 11
KIRKWOOD NY 13795

014073P001-1413A-095
MASONITE MARSHFIELD DOOR SYS
CANDACE EMERSON
1401 E 4TH ST
MARSHFIELD WI 54449

014070P001-1413A-095
MASONSCHILLING AND MASON CO LPA
5181 NATORP BLVD STE 202
P O BOX 498367
CONCINNATI OH 45249

014074P001-1413A-095
MASS DEPT OF  TRANSPORTATION
668 SOUTH AVE
WESTON MA 02491

014075P001-1413A-095
MASS DOT
PO BOX 138
WESTON MA 02493-9300

000131P001-1413A-095
MASSACHUSETTS
SALES TAX
100 CAMBRIDGE ST
BOSTON MA 02114

000258P001-1413A-095
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000272P001-1413A-095
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON MA 02108

New England Motor Freight, Inc., et al.
Exhibit Pages

014076P001-1413A-095
MASSACHUSETTS BEVERAGE ALLIANC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

000170P001-1413A-095
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000216P001-1413A-095
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000066P001-1413A-095
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON MA 02205-5140

008822P001-1413A-095
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7049
BOSTON MA 02204

014077P001-1413A-095
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7089
BOSTON MA 02204-7089

018747P001-1413A-095
MASSACHUSETTS DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 9564
BOSTON MA 02114

014078P001-1413A-095
MASSACHUSETTS FIRE EQUIPMENT
57 YORK ST
PO BOX 8
WEST SPRINGFIELD MA 01090

014079P001-1413A-095
MASSACHUSETTS FIRE TECHNLOGIES
PO BOX 8
WEST SPRINGFIELD MA 01089

000295P001-1413A-095
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

014080P001-1413A-095
MASTER MACHINE INC
AR
235 CARTER ST
FALCONER NY 14733

014081P001-1413A-095
MASTER MECHANICAL CORP
75 VERDI ST
FARMINGDALE NY 11735

014082P001-1413A-095
MASTER MOTOR
REBUILDERS
1204 NATIONAL AVE
ADDISON IL 60101

014083P001-1413A-095
MASTER PRODUCTS CORP
BO CADELORIA
ROAD 2 206
TOA BAJA PR 00949

014084P001-1413A-095
MASTERCRAFT AUTO BODY
527 SPRING ST
WINDSOR LOCKS CT 06096

014085P001-1413A-095
MASTERMAN'S LLP
11C ST BLDG 10
AUBURN IND PARK  PO BOX 411
AUBURN MA 01501-0411

019424P001-1413A-095
MASTERMAN'S LLP
AUBURN IND PARK  PO BOX 411
11C ST BLDG 10
AUBURN MA 01501-0411

014086P001-1413A-095
MASTRO ELECTRIC SUPPLY
GARY MICHAEL
555 ELMWOOD AVE
PROVIDENCE RI 02907-1810

014087P001-1413A-095
MAT INDUSTRIES SANBORN MANU
EVIE GRAUSAM
118 W ROCK ST
SPRINGFIELD MN 56087

014064P001-1413A-095
MATCO NORCA
DEBBIE KRIVAK
PO BOX 27
BREWSTER NY 10509

014065P001-1413A-095
MATERIAL HANDLING EXCHANGE
KATIE HERBERT
1800 CHURCHMAN AVE
INDIANAPOLIS IN 46203-2900

014088P001-1413A-095
MATILDE PEGUERO AND KREVAT LAW
OFFICE
159 DERBY ST
SALEM MA 01970

014089P001-1413A-095
MATRIX COMMUNICATIONS
126 DWIGHT PK CIR
SYRACUSE NY 13209

020601P001-1413A-095
MATS
MATS INC
PO BOX 5060
FALL RIVER MA 02723-0404

014090P001-1413A-095
MATS INC
VICTORIA GRAVEL C WILCOX JR
179 CAMPANELLI PKWY
STOUGHTON MA 02072-3734

014094P001-1413A-095
MATT'S SVC CENTER
300 MAPLE AVE
SARATOGA SPRINGS NY 12866

014091P001-1413A-095
MATTEL INC
M RIKIMARU MAILSTOP M10604
333 CONTINENTAL BLVD
EL SEGUNDO CA 90245-5032

014092P001-1413A-095
MATTHEW BENDER AND CO INC
PO BOX 9584
NEW YORK NY 10087-4584

New England Motor Freight, Inc., et al.

Exhibit Pages

04/10/2019 01:29:12 PM

---

008142P001-1413A-095
MATTHEW EMMONS
ADDRESS INTENTIONALLY OMITTED

018359P001-1413A-095
MATTHEW FAHY V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MIGUEL IRAHETA
164 NEW YORK AVE
APT 1
JERSEY CITY NJ 07307

007791P001-1413A-095
MATTHEW KURTEK
ADDRESS INTENTIONALLY OMITTED

019982P001-1413A-095
MATTHEW LOMUTI
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018360P001-1413A-095
MATTHEW NELSON
ATTORNEY FOR THE PLAINTIFF DAVE FRISSORA ESQ
LAW OFFICES OF DAVE FRISSORA
4656 EXECUTIVE DR STE 201B
COLUMBUS OH 43220

018361P001-1413A-095
MATTHEW NELSON V
NEW ENGLAND MOTOR FREIGHT INC
JARED GALYON
42 EAST MAIN ST
PO BOX 201
HARVEYSBURG OH 45032

014093P001-1413A-095
MATTHEWS LUBRICANTS
JILL MONTI
RT 50 W
CLARKSBURG WV 26302

019426P001-1413A-095
MATTRESS LAND
ADAM JOHNSON
5610 CLEVELAND AVE
COLUMBUS OH 43231-4059

014095P001-1413A-095
MAURICE ELECTRICAL
KAREN CENTIVANY
6500A SHERIFF ROAD
LANDOVER MD 20785-4362

014096P001-1413A-095
MAURICE SCHWARTZ AND SONS INC
585 SHREWSBURY AVE
SHREWSBURY NJ 07702

020602P001-1413A-095
MAXELL
30 HEMLOCK DR
CONGERS NY 10920-1402

014097P001-1413A-095
MAXELL CORP OF AMERICA
TRANSPORT ACCOUNT
PO BOX 1269
PLACENTIA CA 92871-1269

014098P001-1413A-095
MAXIM SVC LLC
WANDA DAUGHERTY
6550 N GUION RD
INDIANAPOLIS IN 46268

004577P001-1413A-095
MAXIMO DIAZ VILLAR
ADDRESS INTENTIONALLY OMITTED

014099P001-1413A-095
MAXIMUM COMPUTER SYSTEMS
3285 VETERANS MEMORIAL HWY
STE A13
RONCONKOMA NY 11779

014100P001-1413A-095
MAXIMUS AUTO SALES
508 MAIN ST
LEOMINSTER MA 01453

014101P001-1413A-095
MAXLITE
FIORELLA VILLON/JESUS GOMAR
1148 N OCEAN CIR
ANAHEIM CA 92806-1339

019427P001-1413A-095
MAXLITE
TINA GABRIEL
12 YORK AVE
WEST CALDWELL NJ 07006-6411

020957P001-1413A-095
MAXONE
MAXZONE
P O BOX 578
CRYSTAL LAKE IL 60039-0578

014102P001-1413A-095
MAXSOLAR LLC
LINDSEY BOYER
805 THIRD AVE
20TH FLOOR
NEW YORK NY 10022

019428P001-1413A-095
MAXSOLAR LLC
805 THIRD AVE
20TH FLOOR
NEW YORK NY 10022

014103P001-1413A-095
MAXXFLEX
111 THIRD ST
SHARPSBURG PA 15215

014104P001-1413A-095
MAXZONE
POYAO YANG
24 KILMER RD
EDISON NJ 08817

014105P001-1413A-095
MAY KAIMAL FINE INDIAN FOODS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219

014106P001-1413A-095
MAYBANK AND OWINGS LLC
AS ATTYS FOR USAA CASUALTY
PO BOX 80669
CHARLESTON SC 29416

014107P001-1413A-095
MAYER BROWN LLP
MAIN
2027 COLLECTION CTR DR
CHICAGO IL 60693-0020

000099P001-1413S-095
MAYNARD O'CONNOR SMITH & CATALINOTTO LLP
JUSTIN W GRAY,ESQ
6 TOWER PLACE
ALBANY NY 12203

014108P001-1413A-095
MAYNARDS ELECTRIC
CHRISTINE BAKER
PO BOX 23868
ROCHESTER NY 14623-2950

New England Motor Freight, Inc., et al.
Exhibit Pages

014109P001-1413A-095
MAYRA CASTOR
C/O 95 ROOSEVELT AVE
JERSEY CITY NJ 07304

014110P001-1413A-095
MAYRICH CO
LI CHU
1010 SESAME ST
FRANKLIN PARK IL 60131-1340

014111P001-1413A-095
MAYS CHEMICAL
ARONZO HOLLAND
5611 E 71ST ST
INDIANAPOLIS IN 46220-3920

014112P001-1413A-095
MAYTEX MILLS
SUE ELLEN JONES
261 FIFTH AVE 17TH FL
NEW YORK NY 10016-7701

020754P001-1413A-095
MAYWOOD FRUNITURE TBL
MAYWOOD FURNITURE
P O BOX 3838
ALLENTOWN PA 18106-0838

014113P001-1413A-095
MC ARDLE AND WALSH INC
CLAIMS DEPT
2015 GREENSPRING DR
TIMONIUM MD 21094

014114P001-1413A-095
MC CORMICK
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

014115P001-1413A-095
MC COYS EQUIPMENT
CLAIMS DEPT
2573 QUAKER VLY RD
NEW PARIS PA 15554-8626

014116P001-1413A-095
MC CREADYS HEARTH AND HOME
COLEEN AARON
2601 CAMBRIDGE BLTWY
CAMBRIDGE MD 21613

014117P001-1413A-095
MC DERMOTT METALS WORKS
BRIAN CARBERRY
4 INDUSTRIAL DR
LAKEVILLE MA 02347

014118P001-1413A-095
MC GAW GRAPHICS
TANYA MAZZA
6378 ROUTE 7A
ARLINGTON VT 05250-8487

014119P001-1413A-095
MC ILHENNY
MARK ROMAN
PO BOX 974546
DALLAS TX 75397-4546

014120P001-1413A-095
MC MASTER CARR
PO BOX 7690
CHICAGO IL 60680-7690

014121P001-1413A-095
MC QUADE AND BANNIGAN
JAMES GRAY
1300 STARK ST
UTICA NY 13503-1102

014122P001-1413A-095
MCBURNEY ELECTRIC INC
MAIN
130 BENEDICT ST
PAWTUCKET RI 02861

014123P001-1413A-095
MCCANDLISH HOLTON PC
P O BOX 796
RICHMOND VA 23218

000059P001-1413S-095
MCCARTER & ENGLISH LLP
PETER M KNOB,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000060P001-1413S-095
MCCARTER & ENGLISH LLP
JOSEPH LUBERTAZZI JR.,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

000022P001-1413S-095
MCCARTER & ENGLISH, LLP
PETER KNOB
100 MULBERRY STREET
FOUR GATEWAY CENTER
NEWARK NJ 07102

018548P001-1413A-095
MCCARTER AND ENGLISH LLP
KATE R BUCK WILLIAM F TAYLOR JR
SHANNON D. HUMISTON
100 MULBERRY ST
NEWARK NJ 07102

014124P001-1413A-095
MCCARTHY SVC COINC
PO BOX 1125
WILKES-BARRE PA 18703-1125

014125P001-1413A-095
MCCORMICK AND CO
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

014126P001-1413A-095
MCCORMICK FITZPATRICKKASPER
BURCHARD PC
PO BOX 638
BURLINGTON VT 05402

014127P001-1413A-095
MCCOURT LABEL CABINET CO
20 EGBERT LN
LEWIS RUN PA 16738

014128P001-1413A-095
MCCUE CORP
STEVE MOONEY
125 WATER ST
DANVERS MA 01923

014129P001-1413A-095
MCCUE CORP
STEVE MOONEY
13 CENTENNIAL DR
PEABODY MA 01960-7901

020767P001-1413A-095
MCCUE CORP ADCCO
MCCUE CORP
152 LYNNWAY #2-D
LYNN MA 01902-3420

014130P001-1413A-095
MCCUTCHEON ENTERPRISES INC
PO BOX 74807
CLEVELAND OH 44194-4807

New England Motor Freight, Inc., et al.
Exhibit Pages

000069P001-1413S-095
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
VIRGINIA T SHEA,ESQ
1300 MOUNT KEMBLE AVENUE
MORRISTOWN NJ 07962

000070P001-1413S-095
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
GARY D BRESSLER,ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

014131P001-1413A-095
MCGILL HOSE AND COUPLING
PO BOX 408
EAST LONGMEADOW MA 01028-0408

014132P001-1413A-095
MCGRATH OFFICE EQUIPMENT
JANET
PO BOX 932
JOLIET IL 60434

019429P001-1413A-095
MCGRATH OFFICE EQUIPMENT
PO BOX 932
JOLIET IL 60434

014133P001-1413A-095
MCHENRY TOWNSHIP FIRE
PROTECTION DISTRICT
3610 WEST ELM ST
MCHENRY IL 60050

014134P001-1413A-095
MCINTOSH ENERGY CO INC
JEANETTE HYNDMAN
COMPTROLLER
1923 BREMER RD
FORT WAYNE IN 46803

019430P001-1413A-095
MCINTOSH ENERGY CO INC
1923 BREMER RD
FORT WAYNE IN 46803

014135P001-1413A-095
MCLANE NORTHEAST
PER DOROTHY
PO BOX 6131
TEMPLE TX 76503-6131

019431P001-1413A-095
MCLANE NORTHEAST
PO BOX 6131
TEMPLE TX 76503-6131

000093P001-1413S-095
MCMANIMON, SCOTLAND AND BAUMANN, LLC
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

014136P001-1413A-095
MCMANUS MERCHANTS
BRENDA SHEFFLE
410 UNITY ST STE 260
LATROBE PA 15650-1342

014137P001-1413A-095
MCMANUS RICHTER ADAMS AND
APOSTOLAKOS PLLC
48 WALL ST  25 FL
NEW YORK NY 10005

014138P001-1413A-095
MCMASTER CARR
DAVE SEE
PO BOX 7690
CHICAGO IL 60680-7690

014139P001-1413A-095
MCMASTER CARR SUPPLY
CARGO CLAIM/DAVE SEE
PO BOX 7690
CHICAGO IL 60680-7690

014140P001-1413A-095
MCNEES
WALLACE AND NURICK LLC
PO BOX 1166
HARRISBURG PA 17108-1166

014141P001-1413A-095
MCNEILLY WOOD PRODUCTS INC
ANN MCNEILLY
120NEELYTOWN ROAD
CAMPBELL HALL NY 10916

014142P001-1413A-095
MCS LIFE INSURANCE CO
FINANCE DEPT
PO BOX 193310
SAN JUAN PR 00919-3310

000019P001-1413A-095
MCTMT PROCESSING CENTER
METROPOLITAN COMMUTER
TRANSPORTATION MOBILITY TAX
PO BOX 15163
ALBANY NY 12212-5163

014143P001-1413A-095
MD CLINE METAL FABRICATING
DAVID CLINE
832 PENN VIEW RD
BLAIRSVILLE PA 15717-6649

014144P001-1413A-095
MD COMPLETE
ECHO GLOBAL
600 W CHICAGO AVE STE 7200
CHICAGO IL 60654

014145P001-1413A-095
MD COMPTROLLER OF THE TREASURY
ALCOHOL AND TOBACCO UNIT
PO BOX 2999
ANNAPOLIS MD 21404-2999

014146P001-1413A-095
MD TRANSPORTATION AUTHORITY
ACCT REC INS RECOVERY
2310 BROENING HWY 2ND FL
BALTIMORE MD 21224

013863P001-1413A-095
MDS AUTO BODY
369 THOMAS ST
NEWARK, NJ 07114

014147P001-1413A-095
MEA  ELK  GROVE LLC
PO BOX 740023
CINCINNATI OH 45274

014148P001-1413A-095
MEA TRAINING CENTER
MECHANICS EDUCATION ASSOCIATIO
1805 SPRINGFIELD AVE
MAPLEWOOD NJ 07040

014149P002-1413A-095
MEAD AND MEAD
WINTER MEAD
322 SCOTT ST
SAN FRANCISCO CA 94117-2302

014150P001-1413A-095
MEAD AND MEAD MAPLE SYRUP
JUDE MEAD
37 TOBEY HILL RD
CANAAN CT 06018

New England Motor Freight, Inc., et al.

Exhibit Pages

014151P001-1413A-095
MEADOWLAND FORD TRK SALES INC
330 COUNTY AVE
PO BOX 2218
SECAUCUS NJ 07096

014156P001-1413A-095
MEADOWLANDS FIRE PROTECTION
JOHN CARNEMOLLA
348 NEWCOUNTY RD
SECAUCUS NJ 07094

014157P001-1413A-095
MEADOWLANDS HOSPITAL MEDICAL
EVELYN GENAO/MED REC
55 MEADOWLANDS PKWY
SECAUCUS NJ 07094

014152P001-1413A-095
MEADOWS CONSTRUCTION INC
266 LITTLE NEW YORK RD
RISING SUN MD 21911

014153P001-1413A-095
MECCO
LISA DOUCETTE
135 AMERCIAN LEGION HWY
REVERE MA 02151-2405

014154P001-1413A-095
MECHANICAL EQUIPMENT SALES
KEITH COOKE
5025 EUCLID RD
VIRGINIA BEACH VA 23462

014155P001-1413A-095
MECHANICAL FORENSICS
ENGINEERING SVC LLC
179 CROSS RD
ROCHESTER NH 03867

014158P001-1413A-095
MECHANICAL HEATING SPLY
SANDRA DOUGLAS
476 TIMPSON PL
BRONX NY 10455

014159P001-1413A-095
MED ACCESS NY LLC
5822 -B BROADWAY
BRONX NY 10463

014160P001-1413A-095
MED QUEST EVALUATORS LLC
PO BOX 234
LEWIS CENTER OH 43035

014161P001-1413A-095
MED REQUEST SOLUTIONS INC
P O BOX 23
SOUTH RIVER NJ 08882

014162P001-1413A-095
MED WEB
AHMAD OSTA
137 W 61ST ST
WESTMONT IL 60559-2617

014163P001-1413A-095
MEDAID LLC
PO BOX 1117
ORANGE CT 06477

014164P001-1413A-095
MEDALLOCATORS
LAVONIA WHITLOW
2397 HUNTCREST WAYSTE 200
LAWRENCEVILLE GA 30043

014165P001-1413A-095
MEDELCO INC
DIANCE KARDOS
54 WASHBURN ST
BRIDGEPORT CT 06605

014166P001-1413A-095
MEDEXPRESS BILLING
#7958J
PO BOX 7964
BELFAST ME 04915

014167P001-1413A-095
MEDEXPRESS BILLING
PO BOX 7964
BELFAST ME 04915-7900

014168P001-1413A-095
MEDEXPRESS URGENT CARE
PC VIRGINIA
PO BOX 7962
BELFAST ME 04915-7900

014169P001-1413A-095
MEDEXPRESS URGENT CARE NH
PO BOX 719
DELLSLOW WV 26531-0719

014170P001-1413A-095
MEDEXPRESS URGENT CARE PC MA
PO BOX 7958
BELFAST ME 04915-7900

014171P001-1413A-095
MEDFIRST URGENT CARE PLLC
PO BOX 8000 DEPT 168
BUFFALO NY 14267

014172P001-1413A-095
MEDICAL IMAGING CENTER
PO BOX 2004
EAST SYRACUSE NY 13057

014173P001-1413A-095
MEDICAL MANAGEMENT GROUP OF NY
1 CORPORATE DR
STE 104
BOHEMIA NY 11716

014174P001-1413A-095
MEDICAL REQUEST SVC INC
15 BLOOMFIELD AVE
VERONA NJ 07044

014175P001-1413A-095
MEDICARE
MSPRC LIABILITY
PO BOX 138832
OKLAHOMA CITY OK 73113

014176P001-1413A-095
MEDICENTER
234 W JERICHO TPKE
HUNTINGTON STATION, NY 11746

020278P001-1413A-095
MEDIKMARK
STRAGIS HEALTHCARE
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020863P001-1413A-095
MEDIKMARK
MEDIKMARK INC
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 014177P001-1413A-095<br>MEDIMARK<br>TFM<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | 014178P001-1413A-095<br>MEDITERRANEAN SHIPPING<br>700 WATERMARK BLVD<br>MOUNT PLEASANT SC 29464 | 014179P001-1413A-095<br>MEDIUM RARE INDUSTRIES<br>MICHAEL O DONNELL<br>125 RANCH RD<br>NEWTOWN PA 18940 | 020864P001-1413A-095<br>MEDORA SNACKS<br>13990 FIR ST<br>OREGON CITY OR 97045-8906 |
| 014180P001-1413A-095<br>MEDSTAR MED GROUP II LLC<br>PO BOX 418597<br>BOSTON MA 02241 | 014181P001-1413A-095<br>MEDTRONIC<br>PATRICIA MORENO-CLAIMS DP<br>AUTOPISTA SAN ISIDRO KM 17<br>SANTO DOMINGO  11505<br>DOMINICAN REPUBLIC | 019432P001-1413A-095<br>MEDTRONIC<br>JUDY MALDONADO<br>201 SABANETAS INDUSTRIAL PK<br>PONCE PR 00716-1602 | 019433P001-1413A-095<br>MEDTRONIC<br>P O BOX 61050<br>FORT MYERS FL 33906-1050 |
| 014182P001-1413A-095<br>MEDWORLD SUPPLY INC<br>HENREY GREENFELD<br>168 10TH ST<br>BROOKLYN NY 11215-3803 | 008311P001-1413A-095<br>MEGAN METZ<br>ADDRESS INTENTIONALLY OMITTED | 014183P001-1413A-095<br>MEGSYS INTERNATIONAL<br>CLAIMS DEPT<br>45H INDUSTRIAL PARK RD<br>TOLLAND CT 06084-2839 | 014184P001-1413A-095<br>MEHMET AND FATIMA SABANCELEBI<br>6954 182ND ST<br>FRESH MEADOWS NY 11365 |
| 014185P001-1413A-095<br>MEIER SUPPLY CO INC<br>STEPHEN URDA<br>275 BROOME CORPORATE PKWY<br>CONKLIN NY 13748 | 014186P001-1413A-095<br>MEIER SUPPLY CO INC<br>CHARLES PAGE<br>2031 W 12TH ST<br>ERIE PA 16505-4802 | 014187P001-1413A-095<br>MEIER SUPPLY CO INC<br>SEAN VAHEY<br>2810 PLEASANT VLY BLVD<br>ALTOONA PA 16602-4304 | 014188P001-1413A-095<br>MEIJER 802<br>ADRIAAN VANKEMPEN E HILEMAN<br>2929 WALKER N W<br>GRAND RAPIDS MI 49544-6402 |
| 014189P001-1413A-095<br>MEIJER 90<br>DIANNE NICHOL<br>2929 WALKER NW<br>GRAND RAPIDS MI 49544-9424 | 014190P001-1413A-095<br>MEIJER 92<br>RACHEL STEPHENS<br>2929 WALKER NW<br>GRAND RAPIDS MI 49544-6402 | 014191P001-1413A-095<br>MEIJER 93<br>KERRY JOHNSON<br>2929 WALKER NW<br>GRAND RAPIDS MI 49544-6402 | 019434P001-1413A-095<br>MEIJER 93<br>MAY GRACEFFA<br>2929 WALKER NW<br>GRAND RAPIDS MI 49544-6402 |
| 019435P001-1413A-095<br>MEIJER 93<br>KERRY JOHNSONASE<br>2929 WALKER AVE NW<br>GRAND RAPIDS MI 49544-6402 | 014192P001-1413A-095<br>MEIJER CORPORATE<br>CARGO CLAIM<br>PO BOX  74008449<br>CHICAGO IL 60674-0001 | 014193P001-1413A-095<br>MEIKO AMERICA INC<br>KAE TAKESHITA<br>888 AEC DR<br>WOOD DALE IL 60191 | 014194P001-1413A-095<br>MELAINE KLEIN<br>265 STEVENS  AVE  APT 1<br>PORTLAND ME 04103 |
| 018446P001-1413A-095<br>MELINDA CARNEY<br>2021 VIA FLORENCE RD<br>CHARLOTTESVILLE VA 22911 | 018095P001-1413A-095<br>MELISSA WALKER FOR HENRY WALKER<br>BLOCK O'TOOLE AND MURPHY LLP<br>S JOSEPH DONAHUE ESQ<br>ONE PENNSYLVANIA PLAZA<br>STE 5315<br>NEW YORK NY 10119 | 018098P001-1413A-095<br>MELISSA WALKER FOR KHALIL WALKER<br>BLOCK O'TOOLE AND MURPHY LLP<br>S JOSEPH DONAHUE ESQ<br>ONE PENNSYLVANIA PLAZA<br>STE 5315<br>NEW YORK NY 10119 | 014195P001-1413A-095<br>MELITTA USA<br>CLAIMS DEPT<br>13925 58TH ST N<br>CLEARWATER FL 33760-3721 |

New England Motor Freight, Inc., et al.
Exhibit Pages

014196P001-1413A-095
MELITTA USA
STANDARD FORWARDING
LL 3100 69TH AVE STE 1
MOLINE IL 61265-9711

014197P001-1413A-095
MELITTA USA INC
MIHLFELD AND ASSOC
PO BOX 3928
SPRINGFIELD MO 65808-3928

014198P001-1413A-095
MELL DAVIES
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512

019436P001-1413A-095
MELLOTT AND MELLOTT
SPENCER SKAATS
312 WALNUT ST STE 2500
CINCINNATI OH 45202-4024

014199P001-1413A-095
MELVIN YORK AND GOLDSTEIN BALLEN
O'ROURKE AND WILDSTIEN AS ATTY
ONE HOWE AVE 2ND FLOOR
PASSAIC NJ 07055

014200P001-1413A-095
MEMORIAL HOSPITAL OF RI
PO BOX 418999
BOSTON MA 02241

014201P001-1413A-095
MEMORIAL HOSPITAL OF RI
111 BREWSTER ST
PAWTUCKET RI 02862-1908

014202P001-1413A-095
MENLO WORLDWIDE
JIM JOSLYN
PO BOX 2688
PORTLAND OR 97208-2688

014203P001-1413A-095
MENSHEN PACKAGING USA
JULIE ORR
25 INDUSTRIAL PK
WALDWICK NJ 07463-1514

020839P001-1413A-095
MENTHOLATUM CO
P O BOX 100
RANSOMVILLE NY 14131-0100

014204P001-1413A-095
MEP HEALTH LLC
P O BOX 645424
CINCINNATI OH 45264

014205P001-1413A-095
MERARI LIMA
169 3RD ST APT 1
ELIZABETH NJ 07206

014206P001-1413A-095
MERCAM INC
STEVEN FLIEGELMAN
3520 HARGALE RD STE 200
OCEANSIDE NY 11572-5804

014207P001-1413A-095
MERCANTILE DEVELOPMENT
PIA GIORDANO
10 WATERVIEW DR
SHELTON CT 06484-4300

019437P001-1413A-095
MERCANTILE DEVELOPMENT
CHRISTOPHER CARROLL
10 WATERVIEW DR
SHELTON CT 06484-4300

008856S001-1413A-095
MERCEDES BENZ FINANCIAL SVC USA LLC
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

014208P001-1413A-095
MERCEDES-BENZ FINANCIAL
PO BOX 5261
CAROL STREAM IL 60197-5261

008856P001-1413A-095
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FT. WORTH TX 76177

020049P001-1413A-095
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FORT WORTH TX 76177

020049S001-1413A-095
MERCEDES-BENZ FINANCIAL SVC USA LLC
CAMPBELL FREIGHTLINER LLC
1015 CRANBURY SOUTH RIVER RD
MONROE TOWNSHIP NJ 08831

014209P001-1413A-095
MERCER BUCKS ORTHOPAEDICS
MEDICAL RECORDS DEPT
2501 KUSER RD  3RD FL
HAMILTON NJ 08961

014210P001-1413A-095
MERCHANDISE INC
CLAIMS DEPT
5929 STATE RTE 128
MIAMITOWN OH 45041

014211P001-1413A-095
MERCHANTS INS GROUP AS SUB OF
DRUM POINT ROAD LLC
PO BOX 78 250 MAIN ST
BUFFALO NY 14240

008937P001-1413A-095
MERCHANTVILLE PENNSAUKEN
WATER COMM
6751 WESTFIELD AVE
PENNSAUKEN NJ 08110

018260P001-1413A-095
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019988P001-1413A-095
MERCOHEN CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014212P001-1413A-095
MERCURY CONSULTING CORP
15 SPINNING WHEEL RD
STE 125
HINSDALE IL 60521

014213P001-1413A-095
MERCURY PAINT CORP
JOHN VAN HANSBERGER
4808 FARRAGUT RD
BROOKLYN NY 11203-6612

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014214P001-1413A-095
MERCY HOSPITAL
P O BOX 1801
PORTLAND ME 04104-1801

014215P001-1413A-095
MERCY HOSPITAL
P O BOX 531862
ATLANTA GA 30353-1862

014216P001-1413A-095
MERCY MEDICAL CENTER
PO BOX 531862
ATLANTA GA 30353

014217P001-1413A-095
MERCY MEDICAL CTR
1000 NORTH VLG
ROCKVILLE NY 11570

014218P001-1413A-095
MERI PROPERTIES LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018261P001-1413A-095
MERI PROPERTIES LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020013P001-1413A-095
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000067P001-1413A-095
MERIDEN TAX COLLECTOR
142 EAST MAIN ST
MERIDEN CT 06450

014219P001-1413A-095
MERISSA COHEN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

014220P001-1413A-095
MERISSA L COHEN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

018751P001-1413A-095
MERISSA L COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014221P001-1413A-095
MERIT MEDICAL
MARK FAW
12701 KINGSTON AVE
CHESTER VA 23836

014222P001-1413A-095
MERITOR
FARIDA MISHREKY
2135 WAST MAPLE RD
TROY MI 48084

014223P001-1413A-095
MERITOR  PENSKE LOGISITICS
DARIDA-TMS TRANSPORTATION
2135 W MAPLE RD
TROY MI 48084-7121

014224P001-1413A-095
MERITUS MEDICAL CENTER
BILLING OFFICE
11116 MEDICAL CAMPUS RD
HAGERSTOWN MD 21742

014228P001-1413A-095
MERJ FLEET SVC INC
MAIN
1560 HARLEM RD W5
BUFFALO NY 14206

014225P001-1413A-095
MEROLA TILE
TATYANA TSODIKOV
217 COUNTY RD 522
MANALAPAN NJ 07726-8813

014226P001-1413A-095
MEROLA TILE
20 REED PL
AMITYVILLE NY 11701

018408P001-1413A-095
MEROLA TILE SOMERTILE
217 COUNTY RD 522
MANALAPAN NJ 07726

014227P001-1413A-095
MERRICK ENTERPRISES
PO BOX 13
RICHFIELD OH 44286

014229P001-1413A-095
MERRIMAC INDUSTRIAL SALES
ANN FOSTER
111 NECK RD
HAVERHILL MA 01835-8027

014230P001-1413A-095
MERRIMACK SHEET METAL
119 HALL ST
CONCORD NH 03301

014231P001-1413A-095
MERRIMACK SHEET METAL INC
HVAC METAL FABRICATORS
119 HALL ST
CONCORD NH 03301-3497

014232P001-1413A-095
MERRIMACK VALLEY BUSINESS
GEOFF MILLER
4 KENNEDY DR
NORTH CHELMSFORD MA 01863

014233P001-1413A-095
MERRIMACK VALLEY PLA
AND WORLDWIDE EXPRESS
2323 VICTORY AVE #16
DALLAS TX 75219

014234P001-1413A-095
MERVAT YOUSSEF
M YOUSSEF
14 SAW MILL LA
ROCKLAND MA 02370-1296

014235P001-1413A-095
MESCA FREIGHT SVC
PO BOX 70000
NEWARK NJ 07101-3521

014236P001-1413A-095
MET LIFE
PO BOX 8500-3895
PHILADELPHIA PA 19178-3895

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

---

000068P001-1413A-095
MET LIFE INSURANCE CO
PO BOX 37652
PHILADELPHIA PA 19101-7652

014237P001-1413A-095
METAL CLADDING
230 S NIAGARA ST
LOCKPORT NY 14094

014238P001-1413A-095
METAL POWER PRODS
TANNER ST
PO BOX 580
RIDGWAY PA 15853

014239P001-1413A-095
METHODIST TOWERS
160 W 8TH ST OFC
ERIE PA 16501

014240P001-1413A-095
METLIFE
PO BOX 371888
PITTSBURGH PA 15250-7888

014241P001-1413A-095
METLIFE
PO BOX 41800
PHILADELPHIA PA 19101-1800

018480P001-1413A-095
METLIFE A/S/O NON VAN NGUYEN
POB 2204
CHARLOTTE NC 28241-2204

018481P001-1413A-095
METLIFE A/S/O RICHARD PLANTE
POB 2204
CHARLOTTE NC 28241-2204

014242P001-1413A-095
METLIFE AUTO AND HOME
AS SUBROGEE OF CHARLES COWAN
PO BOX 2204
CHARLOTTE NC 28241-2201

014243P001-1413A-095
METLIFE AUTO AND HOME
AS SUBROGEE FOR JOHN GRUBBS
PO BOX 2204
CHARLOTTE NC 28241-2204

014244P001-1413A-095
METLIFE AUTO AND HOME AS SUB OF
JESSICA STOROZUK
PO BOX 2204
CHARLOTTE NC 28241-2204

014245P001-1413A-095
METLIFE AUTO AND HOME AS SUBROGE
NINA KESKA AND MICHAEL KESKA
PO BOX 2204
CHARLOTTE NC 28241-2204

018506P001-1413A-095
METLIFE INS CO
RYAN DONAHUE ADJUSTER
PO BOX 2204
CHARLOTTE NC 28241

014246P001-1413A-095
METOKOTE CORP
5477 EVERGREEN PKWY
SHEFFIELD LAKE OH 44054

014247P001-1413A-095
METPAR CORP
BLADIMIR GUEVARA
95 STATE ST
WESTBURY NY 11590-5006

014248P001-1413A-095
METRO FUEL INJECTION SVC
1 SEIDEL CT
BOLLINGBROOK IL 60490

014249P001-1413A-095
METRO GROUP MARITIME
EILEEN FRIBERGER
61 BROADWAY
STE 905
NEW YORK NY 10006

014250P001-1413A-095
METRO HYDRAULIC JACK NJ
1271 MCCARTER HWY
PO ABOX 9410
NEWARK NJ 07104

014251P001-1413A-095
METRO LOGISTICS INC
JERFFREY SIEGEL
PO BOX 730
SPEONK NY 11972

014252P001-1413A-095
METRO LOGISTICS INC
JEFF SIEGEL
670 WHITE PLAIN RD
SCARSDALE NY 10583

014253P001-1413A-095
METRO URGENT CARE OF QUEENS
SUITE 104
484 TEMPLE HILL RD
NEW WINDSOR NY 12553

014254P001-1413A-095
METROPOLITAN LIFE INSURANCE CO
P O BOX 360229
PITTSBURGH PA 15251-6229

014255P001-1413A-095
METROPOLITAN MEDICAL SURGICAL
2076 EAST 13 ST
BROOKLYN NY 11229

014256P001-1413A-095
METTLER PACKAGING
LISA GARREFFA
90 NEM STATE HWY STE 11
RAYNHAM MA 02767-5460

020342P001-1413A-095
METTLER TOLERDO LLC
METTLER - TOLEDO LLC
5100 POPLAR AVE 15TH
MEMPHIS TN 38137-5015

014257P001-1413A-095
METZGER SPECIALTY BRANDS
PATRICIA PIETZAK
161 W 54TH ST STE 802
NEW YORK NY 10019

014258P001-1413A-095
MEVOTECH LP
240 BRIDGELAND AVE
TORONTO ON M6A1Z4
CANADA

020161P001-1413A-095
MEVOTECH LP
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

New England Motor Freight, Inc., et al.
Exhibit Pages

014259P001-1413A-095
MEYER PLASTICS
MICHAEL STEWART
5167 E 65TH ST
INDIANAPOLIS IN 46220-4816

018236P001-1413A-095
MG ROANOKE PLANTATION LLC
HARDROCK DEVELOPMENT CO
TEE RICHARDSON VP DEVELOPMENT
5607 GROVE AVE
RICHMOND VA 23226

020006P001-1413A-095
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226

020006S001-1413A-095
MG ROANOKE PLANTATION LLC
SPOTTS FAIN PC
MEADE A SPOTTS
411 E. FRANKLIN ST
SUITE 600
RICHMOND VA 23219

000307P001-1413A-095
MG ROANOKE/PLANTATION LLC
5607 GROVE ST
RICHMOND VA 23226

014260P001-1413A-095
MGA RESEARCH CORP
ELLEN JOACHIMIAK
12790 MAIN RD
AKRON NY 14001

014261P001-1413A-095
MGN LOGISTICS
KATIE WINCLECHTER
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

014262P001-1413A-095
MH LOGISTICS
SHREGAS PATEL
1026 W ELIZABETH AVE
LINDEN NJ 07036

014263P001-1413A-095
MHOKAN INC
NANCY DOW
268 BROADHEAD RD
WEST SHOKAN NY 12494-5311

019438P001-1413A-095
MI LOGISTICS
DBA DLS WORLDWIDE
10715 PAXTONS PL
DAVIDSON NC 28036-7593

014264P001-1413A-095
MI YOUNG STEVES AND KWEN SAM MUN
4000 CREEK VIEW CIR
APT 4112
CRANBERRY TWSP PA 16066

014265P001-1413A-095
MIAMI BAY BEVERAGE
TRIMINO
75 YCAMORE WAY
BRANFORD CT 06405

014266P001-1413A-095
MIAMI CORP
MIKE MAISONET
4294 ALBANY ST STE 2
ALBANY NY 12205-4622

014267P001-1413A-095
MIAMI-DADE COUNTY TAX COLLECT
PO BOX 13701
MIAMI FL 33101-3701

000069P001-1413A-095
MIAMI-DADE TAX COLLECTOR
140 W FLAGER ST
MIAMI FL 33130-1575

014268P001-1413A-095
MICA CORP
ALPHONSE ACONFORA
9 MOUNTAIN VIEW RD
SHELTON CT 06484-6404

003767P001-1413A-095
MICHAEL AGOVI
ADDRESS INTENTIONALLY OMITTED

019439P001-1413A-095
MICHAEL AND ANDREA WOOD
106 PEARL ST
WOBURN MA 01801

021074P001-1413A-095
MICHAEL AND ANDREA WOODS
JASON D BRUSH ESQ
9 MILES RD
RUTLAND MA 01543

014269P001-1413A-095
MICHAEL AND KRISTINA DESCENZA
36 NORTH ST  APT 2
HAVERHILL MA 01830

008061P001-1413A-095
MICHAEL ASOMANI
ADDRESS INTENTIONALLY OMITTED

007852P001-1413A-095
MICHAEL BETZ
ADDRESS INTENTIONALLY OMITTED

014270P001-1413A-095
MICHAEL BIGG JR INC
ROUTE 32
BOX 181
VAILS GATE NY 12584

019440P001-1413A-095
MICHAEL BIGG JR INC
BOX 181
ROUTE 32
VAILS GATE NY 12584

014271P001-1413A-095
MICHAEL C FINA
3301 HUNTERS PT A
LONG ISLAND CITY NY 11101

006627P001-1413A-095
MICHAEL CATTELAN
ADDRESS INTENTIONALLY OMITTED

018552P001-1413A-095
MICHAEL CONTE
ADDRESS INTENTIONALLY OMITTED

014272P001-1413A-095
MICHAEL D DE VAUDREUIL
12 IDLEWOOD CROSSING
CUMBERLAND CENTER ME 04021

New England Motor Freight, Inc., et al.
Exhibit Pages

---

007828P001-1413A-095
MICHAEL DANIELS
ADDRESS INTENTIONALLY OMITTED

007599P001-1413A-095
MICHAEL DEMPSEY
ADDRESS INTENTIONALLY OMITTED

014273P001-1413A-095
MICHAEL DUGAN
8438 HAINES RD
PENNSAUKEN NJ 08110

003708P001-1413A-095
MICHAEL FETCH
ADDRESS INTENTIONALLY OMITTED

014274P001-1413A-095
MICHAEL FRIDLAND
2600 EAST 21ST ST
4G
BROOKLYN NY 11235

019160P001-1413A-095
MICHAEL FUNK
ADDRESS INTENTIONALLY OMITTED

004479P001-1413A-095
MICHAEL GAUWEILER
ADDRESS INTENTIONALLY OMITTED

014275P001-1413A-095
MICHAEL GERRED
PO BOX 837
BEL AIR MD 21014

020232P001-1413A-095
MICHAEL HALEBIAN
MICHAEL HALEBIAN AND C
30 VILLAGE CT
HAZLET NJ 07730-1533

003604P001-1413A-095
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED

018121P001-1413A-095
MICHAEL HEFFRON AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

003644P001-1413A-095
MICHAEL HILDRETH
ADDRESS INTENTIONALLY OMITTED

007576P001-1413A-095
MICHAEL INMAN
ADDRESS INTENTIONALLY OMITTED

014276P001-1413A-095
MICHAEL J STACK
7 COOPER AVE
TROY NY 12180

014277P001-1413A-095
MICHAEL LADZINSKI AND HERRAN LAW
OFFICE LLC AS ATTY
176 N MAIN ST  2ND FL
SOUTHINGTON CT 06489

014278P001-1413A-095
MICHAEL MCREADY
65 SAMS RD
ARUNDEL ME 04046

008258P001-1413A-095
MICHAEL MEDEIROS
ADDRESS INTENTIONALLY OMITTED

003645P001-1413A-095
MICHAEL MOON
ADDRESS INTENTIONALLY OMITTED

003612P001-1413A-095
MICHAEL NAUEN
ADDRESS INTENTIONALLY OMITTED

014279P001-1413A-095
MICHAEL OLIVER
MIKE
P O BOX 434
DERBY VT 05829

003871P001-1413A-095
MICHAEL PAPE
ADDRESS INTENTIONALLY OMITTED

014280P001-1413A-095
MICHAEL PAYNE
129 QUEENSBURY CICLE
GOOSE CREEK SC 29445

007110P001-1413A-095
MICHAEL PINE
ADDRESS INTENTIONALLY OMITTED

014282P001-1413A-095
MICHAEL R BROWNELL
366 COLEBROOK RD
GANESVOORT NY 12831

014281P001-1413A-095
MICHAEL R BROWNELL AND BRIAN
LEE LAW FIRM PLLC  AS ATTY
18  DIVISION ST STE 102
SARATOGA SPRINGS NY 12866

014283P001-1413A-095
MICHAEL RITZEL
8211 TOWN CTR DR
NOTTINGHAM MD 21236

014284P001-1413A-095
MICHAEL S WORCH
6328 BOOTH RD
RAVENNA OH 44266

014285P001-1413A-095
MICHAEL SABER
7 ALLEN PL
SLOATSBURG NY 10974

New England Motor Freight, Inc., et al.
Exhibit Pages

014286P001-1413A-095
MICHAEL SCHMID
228 PULASKI ST
DUNELLEN NJ 08812

003602P001-1413A-095
MICHAEL SIENKOWSKI
ADDRESS INTENTIONALLY OMITTED

018145P001-1413A-095
MICHAEL SINGLEY
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE ESQ
3120 FIRE RD
STE 100
EGG HARBOR TOWNSHIP NJ 08234

014287P001-1413A-095
MICHAEL STOLBERG
8445 FLEET CT
MIDDLE VILLAGE NY 11379

014288P001-1413A-095
MICHAEL TURNER
184 GREEN MEADOW WAY
APT 184J
LARGO MD 20774

008085P001-1413A-095
MICHAEL WALDEMARSON
ADDRESS INTENTIONALLY OMITTED

014289P001-1413A-095
MICHAEL WAYNE INVESTMENT CO
VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH VA 23456

005541P001-1413A-095
MICHAEL YINGLING
ADDRESS INTENTIONALLY OMITTED

018362P001-1413A-095
MICHAEL YOUNG
ATTORNEY FOR THE PLAINTIFF
SIMON AND SIMON PC
1815 MARKET ST STE 2000
PHILADELPHIA PA 19103

019974P001-1413A-095
MICHAEL ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

014290P001-1413A-095
MICHAELA HUGHES AND VITAL
AND VITAL LC AS ATTYS
536 5TH AVE
HUNTINGTON WV 25701

014293P001-1413A-095
MICHAELA HUGHES AS GUARDIAN OF
TABITHA HUGHES A PROTECTED
PERSON VITAL AND VITAL AS ATTY
536 5TH AVE
HUNTINGTON WV 25701

018227P002-1413A-095
MICHAELA HUGHES AS PARENT ETC OF IH AH
VITAL & VITAL LC
MATTHEW R. OLIVER, ESQ.
536 5TH AVE
HUNTINGTON WV 25701

014291P001-1413A-095
MICHEL CHAUVIN
610 NEWARK ST  4F
HOBOKEN NJ 07030

019441P001-1413A-095
MICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

014292P001-1413A-095
MICHELIN NORTH AMERICA INC
PO BOX 100860
ATLANTA GA 30384-0860

004869P001-1413A-095
MICHELLE ACEVEDO
ADDRESS INTENTIONALLY OMITTED

014294P001-1413A-095
MICHELLE AMEDEN
P O BOX 38
MANCHESTER CENTER VT 05255

014295P001-1413A-095
MICHELLE L FORREST
7115 WOODLAND AVE
PENNSAUKEN NJ 08110

014296P001-1413A-095
MICHELLES DVD INC
SALES AND DISTRIBUTION
140 58TH ST UNIT 6A
BROOKLYN NY 11220-2523

014297P001-1413A-095
MICHIGAN DISBURSEMENT UNIT
MISDU   P O BOX 30350
LANSING MI 48909-7850

007425P001-1413A-095
MICLY SIMEON
ADDRESS INTENTIONALLY OMITTED

019442P001-1413A-095
MID ATLANTIC AIR FILTER
TLI
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

014298P001-1413A-095
MID ATLANTIC LOGISTICS
8501 RIVER RD
PENNSAUKEN NJ 08110-3325

014299P001-1413A-095
MID ATLANTIC TRUCK CENTRE
LISA
525 LINDEN AVE WEST
LINDEN NJ 07036

019443P001-1413A-095
MID ATLANTIC TRUCK CENTRE
525 LINDEN AVE WEST
LINDEN NJ 07036

014300P001-1413A-095
MID-AMERICA BLDG
MEGHAN BARRY
29797 BECK RD
WIXOM MI 48393-2834

014301P001-1413A-095
MID-ATLANTIC WASTE
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

New England Motor Freight, Inc., et al.
Exhibit Pages

014302P001-1413A-095
MID-CENTURY INS CO AS SUB OF
TERESA MCLEOD
PO BOX 268994
OKLAHOMA CITY OK 73126-8994

014322P001-1413A-095
MID-STATES PACKAGING
SYDNEY KAECK
12163 STATE RTE 274
LEWISTOWN OH 43333

014303P001-1413A-095
MIDDLE SIS INC
MARION OHARA
177-25 ROCKAWAY BLVD
JAMAICA NY 11434-6207

014304P001-1413A-095
MIDDLESEX EMERGENCY PHYSICIANS
PO BOX 740021
CINCINNATI OH 45274-0021

014305P001-1413A-095
MIDDLESEX GASES AND TECHNOLOGIES
292 SECOND ST
PO BOX 490249
EVERETT MA 02149

014306P001-1413A-095
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
910 HENDERSEN AVE
WASHINGTON PA 15301-6027

014307P001-1413A-095
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
655 PITTSBURGH RD
UNIONTOWN PA 15401

014308P001-1413A-095
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
2050 BOYERS RD
FAIRMONT WV 26554-8475

019444P001-1413A-095
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
2050 BOYERS DR
FAIRMONT WV 26554-8475

014309P001-1413A-095
MIDDLETOWN VIOLATIONS BUREAU
1 KINGS HIGHWAY
MIDDLETOWN NJ 07748

014310P001-1413A-095
MIDLAKES TRAILER SALES LLC
MARK SERSENIG
1595 YALE FARM RD
ROMULUS NY 14541

020471P001-1413A-095
MIDLAND POWER
376 MAGNETIC DR
TORONTO ON M3M0A9
CANADA

014311P001-1413A-095
MIDMARK CORP
SANDY KUNKLER
60 VISTA DR
VERSAILLES OH 45380-0286

014312P001-1413A-095
MIDRANGE PERFORMANCE GROUP
100 ARAPAHOE AVE STE 14
BOULDER CO 80302

014316P001-1413A-095
MIDRANGE SOLUTIONS INC
MIDRANGE
200 SHEFFIELD ST
STE 103
MOUNTAINSIDE NJ 07092

019445P001-1413A-095
MIDRANGE SOLUTIONS INC
200 SHEFFIELD ST
SUITE 103
MOUNTAINSIDE NJ 07092

014317P001-1413A-095
MIDSTATE AUTO
587 NORTH COLONY ST
MERIDEN CT 06451

014318P001-1413A-095
MIDSTATE MEDICAL CENTER
PO BOX 310912
NEWINGTON CT 06131-0912

014319P001-1413A-095
MIDSTATE PRINTING CO
4707 DEY RD
LIVERPOOL NY 13088

014320P001-1413A-095
MIDSTATE RADIOLOGY ASSOC LLC
101 N PLAINS IND RD BLDG 1A
WALLINGFORD CT 06492

014321P001-1413A-095
MIDSTATE TRACTOR AND EQUIPMEN
JOHN DEERE DEALER
562 SOUTH MAIN ST
MIDDLETOWN CT 06457-4215

014323P001-1413A-095
MIDTEL
DON SNOOP
103 CLIFF ST
PO BOX 191
MIDDLEBURGH NY 12122-0191

014324P001-1413A-095
MIDWEST AIR TECH
JIM APPELHANS
6700 WILDLIFE WAY
LONG GROVE IL 60047-2430

020360P001-1413A-095
MIDWEST AIR TECHNOLOGIES
MIDWEST AIR TECH
741 WAGON STE #3
NEW LENOX IL 60451-1357

014325P001-1413A-095
MIDWEST GARAGE DOOR SYSTEMS
437 E STOP 18 RD
GREENWOOD IN 46143

014326P001-1413A-095
MIDWEST MOBILE MAINTENANCE
2323 GOLFVIEW DR
JOLIET IL 60435

014327P001-1413A-095
MIDWEST MOTOR EXPRESS
KASAUNDRA JONES
314 N 27TH ST
FARGO ND 58102

014328P001-1413A-095
MIDWEST MOTOR EXPRESS
ELLEN ANDERSON
PO BOX 1058
BISMARCK ND 58502-1058

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 014329P001-1413A-095<br>MIDWEST MOTOR EXPRESS<br>KRISTIN JANGULA<br>PO BOX 1058<br>BISMARCK ND 58502-1058 | 014329S001-1413A-095<br>MIDWEST MOTOR EXPRESS INC<br>PO BOX 1496 5015 EAST MAIN<br>5015 EAST MAIN<br>BISMARCK ND 58501 | 014331P001-1413A-095<br>MIDWEST PROMOTIONS GROUP<br>DAVIDF PROFFITT<br>16W211 S FRONTAGE RD<br>BURR RIDGE IL 60527 | 014332P001-1413A-095<br>MIDWEST SHUTTLE SVC INC<br>TAB BANK ON THE ACCOUNT OF STS<br>PO BOX 150445<br>OGDEN UT 84415-0445 |
| 014333P001-1413A-095<br>MIDWEST TRUCK AND TRAILER REPAIR<br>MARTY KEHR<br>5119 ENTERPRISE BLVD<br>TOLEDO OH 43612 | 014334P001-1413A-095<br>MIG EXPRESS<br>45 PEARL ST<br>PORTSMOUTH NH 03801 | 014335P001-1413A-095<br>MIGUEL AZUCENA<br>10 PROSPECT ST<br>ROCKPORT MA 01966 | 014339P001-1413A-095<br>MIIKA EBBRELL DESIGN<br>MIIKA EBBRELL<br>16 BELVEDERE RD<br>BOXFORD MA 01921 |
| 014336P001-1413A-095<br>MIKE ANCELL<br>3201 GAPLAND RD<br>ROHRERSVILLE MD 21779 | 014337P001-1413A-095<br>MIKE EGAN<br>MR EGAN<br>110 JOHN HALEY RD<br>BRIMFIELD MA 01010 | 014338P001-1413A-095<br>MIKE ELLIS<br>MIKE<br>1599 FORGE POND RD<br>BRICK NJ 08724 | 014340P001-1413A-095<br>MIKE MURPHY RENTALS<br>DAUPHIN COUNTY PROTHONOTARY<br>101 MARKET ST RM 101<br>HARRISBURG PA 17101 |
| 003679P001-1413A-095<br>MIKE NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 019629P001-1413A-095<br>MIKE QUILLINAN<br>ADDRESS INTENTIONALLY OMITTED | 014313P001-1413A-095<br>MIKE'S AUTO AND TOWING INC<br>CHRIS JOYCE<br>160 WINDSOR AVE<br>WINDSOR CT 06095 | 014341P001-1413A-095<br>MIKES TOWING AND RECOVERY INC<br>58 CHAMBERS BROOK RD<br>BRANCHBURG NJ 08876 |
| 014314P001-1413A-095<br>MILAGROST BULLOCK<br>894 HARNED ST  APT 3E<br>PERTH AMBOY NJ 08861 | 020696P001-1413A-095<br>MILBANK<br>MILBANK MFG CO<br>P O BOX 1250<br>OVERLAND PARK KS 66207-1250 | 014315P001-1413A-095<br>MILBY CO<br>CLIVE THOMPSON<br>6201 S HANOVER RD<br>ELKRIDGE MD 21075-5651 | 014342P001-1413A-095<br>MILICENT A MITCHELL<br>466 PUDDING ST RR2<br>CARMEL NY 10512-3941 |
| 014343P001-1413A-095<br>MILL SUPPLY<br>BILL SHEGA<br>19801 MILES RD<br>CLEVELAND OH 44128-4117 | 014344P001-1413A-095<br>MILLCREEK MOTOR FREIGHT LP<br>101 EARL THOMPSON RD<br>AYR ON NOB 1EO<br>CANADA | 014345P001-1413A-095<br>MILLENNIUM GARAGE CORP<br>P O BOX 3784<br>NEW YORK NY 10008-3784 | 014346P001-1413A-095<br>MILLENNIUM MEDICAL IMAGINGPC<br>PO BOX 130<br>LATHAM NY 12110 |
| 014347P001-1413A-095<br>MILLER BRICK CO INC<br>STEPHEN LYNCH<br>734 RIDGEWAY AVE<br>ROCHESTER NY 14615 | 018447P001-1413A-095<br>MILLER BROS FURNITURE INC<br>MATTHEW B TALADY<br>ATTORNEY AT LAW<br>528 LIBERTY BLVD<br>DUBOIS PA 15801 | 014348P001-1413A-095<br>MILLER BROS GARDEN CENTER<br>JOHN DEERE DEALER<br>2111 STATE ST<br>ERIE PA 16503 | 014349P001-1413A-095<br>MILLER BUILDERS SUPPLY CO INC<br>900 MT HOME RD<br>SINKING SPRING PA 19608 |

New England Motor Freight, Inc., et al.
Exhibit Pages

014350P001-1413A-095
MILLER CHEMICAL
GINA SWOPE
PO BOX 333
HANOVER PA 17331-0333

014351P001-1413A-095
MILLER CONSTRUCTION SVC
201 NORTH MAIN ST
MIDDLETON MA 01949

018448P001-1413A-095
MILLER HOLDING LLC
167 HUTTLESTON AVE
FAIRHAVEN MA 02719

014352P001-1413A-095
MILLER'S TOWING
MAIN
P O BOX 26217
AKRON OH 44319

019446P001-1413A-095
MILLER'S TOWING
P O BOX 26217
AKRON OH 44319

014353P001-1413A-095
MILLERS TRUCK SALES AND REPAIR
DAWN SYLVIA
145 HIGGINSON AVE
LINCOLN RI 02865

014354P001-1413A-095
MILLIKEN MILLWORK
DAVE BRANDITZ
400 CIRCLE FWY
CINCINNATI OH 45246

014355P001-1413A-095
MILLIKEN MILLWORK
KOLE GOJCAJ
6361 STERLING DR NORTH
STERLING HEIGHTS MI 48312

014356P001-1413A-095
MILLIKEN MILLWORK
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019447P001-1413A-095
MILLIKEN MILLWORK
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014357P001-1413A-095
MILLS CO
JULIE KOEPPEN
3007 HARDING HWY E BLDG
MARION OH 43302

019448P001-1413A-095
MILLS CO
CLAIMS DEPT
3007 HARDING HWY E BLDG
MARION OH 43302

014358P001-1413A-095
MILLS ELECTRICAL SUPPLY INC
CLAIMS DEPT
739 ERIE BLVD WEST
ROME NY 13440-3913

000070P001-1413A-095
MILTON AREA SCHOOL DISTRICT
PO BOX 4871
LANCASTER PA 17604

014359P001-1413A-095
MILTON BLEIER
ADRRIENNE PLETMAN
885 WAVERLY AVE
HOLTSVILLE NY 11742-1109

000071P001-1413A-095
MILTON BOROUGH TAX COLLECTOR
GARY FULLMER
47 BROADWAY
MILTON PA 17847

020371P001-1413A-095
MILTON CAT
P O BOX 1010
NASHUA NH 03061-1010

014360P001-1413A-095
MILTON PROPERTIES LP
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018262P001-1413A-095
MILTON PROPERTIES LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019991P001-1413A-095
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008938P001-1413A-095
MILTON REGIONAL WASTE WATER
SEWER AUTHORITY
PO BOX 725
BLOOMBURG PA 17815

014361P001-1413A-095
MINE SAFETY APPLIANCES
JUDY COLFER
3880 MEADOWBROOK RD
MURRYSVILLE PA 15668

014362P001-1413A-095
MING FEI HUANG
230 WEST  129 ST APT 7B
NEW YORK NY 10027

014363P001-1413A-095
MINIMOVES
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

014364P001-1413A-095
MINOOKA GRAIN LUMBER AND SUPPLY
404 WEST MONDAMIN ST
MINOOKA IL 60447

014365P001-1413A-095
MINTX
CLAIMS DEPT
20-48 119TH STREET
COLLEGE POINT NY 11356-2123

014366P001-1413A-095
MIQ GLOBAL
MIG LOGISTICS
PO BOX 11250
OVERLAND PARK KS 66207

014367P001-1413A-095
MIQ LOGISTICS
PO BOX 7926
SHAWNEE MISSION KS 66207

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014368P001-1413A-095
MIR M KAMAL
8822 PARSON BLVD
APT 25
JAMAICA NY 11432

014369P001-1413A-095
MIRABITO FUEL GROUP
THE METROCENTER
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

014369S001-1413A-095
MIRABITO FUEL GROUP
HINMAN HOWARD AND KATTELL LLP
KEVIN J BLOOM ESQ
PARK 80 WEST PLZ II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

018545P002-1413A-095
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
ANN B CIANFLONE
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

018545S001-1413A-095
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
HINMAN HOWARD AND KATTELL
PARK 80 W PLAZA 2
250 PEHLE AE STE 200
SADDLE BROOK NJ 07663-5834

014370P001-1413A-095
MIRAK CHEVROLET INC
BILL CROWLEY
1125 MASSACHUSETTS AVE
ARLINGTON MA 02476

014371P001-1413A-095
MIRANDA SIZEMORE AND ORABONA LAW
OFFICE PC AS ATTY MASONIC
TEMPLE BDGE
129 DORRANCE ST
PROVIDENCE RI 02903

014372P001-1413A-095
MIRIAM WELLERSTEIN
694 MYRTLE AVE   APT 214
BROOKLYN NY 11205

014373P001-1413A-095
MIRION TECHNOLOGIES
315 DANIEL ZENKER DR
204 1ST CTR
HORSEHEADS NY 14845-1008

014374P001-1413A-095
MISHI BOX
4429 CORRAL RD
WARRENTON VA 20187

014375P001-1413A-095
MISTUCKY CREEK HOMEBREW
MICHELLE BRIGHAM
116 WOOD RD
WESTTOWN NY 10998-3409

014376P001-1413A-095
MIT LINCOLN LAB
244 WOOD ST
LEXINGTON MA 02420

014377P001-1413A-095
MITCH BOOKBINDER
MITCH
179 LELAK AVE
SPRINGFIELD NJ 07081

014378P001-1413A-095
MITCH TAYLOR
72 HIGHWAY AVE
P O BOX 294
CONGERS NY 10920

003599P001-1413A-095
MITCHELL BOOKBINDER
ADDRESS INTENTIONALLY OMITTED

014379P001-1413A-095
MITSUBISHI INTL FOOD
DANA MCKINNEY   STE 400
5080 TUTTLE CROSSING BLVD
DUBLIN OH 43016-3540

020981P001-1413A-095
MITSUBISHI MOTOR
MITSUBISHI MOTOR NOR
405 E 78TH ST
BLOOMINGTON MN 55420-1251

014380P001-1413A-095
MITSUI FOODS INC
MATTHEW LANDES/GARY SWEENEY
35 MAPLE ST
NORWOOD NJ 07648-2003

014381P001-1413A-095
MITSUI SUMITONO MARINE
MANAGEMENT (USA) INC
PO BOX 5435
CINCINNATI OH 45201

000315P001-1413A-095
MJ FISH LLC
302 WEST MAIN
STE 115
AVON CT 06001

020084P001-1413A-095
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

013864P001-1413A-095
MJ JUDGE MONUMENT CO
700 WILKES-BARRE TOWNSHIP BLVD
WILKES-BARRE PA 18702

014382P001-1413A-095
MJB TECHNOLOGY SOLUTIONS LLC
MICHAEL BARCHARD
POBOX 527
RAYNHAM CENTER MA 02768-0527

013865P001-1413A-095
MJFISH LLC
M FISH
302 WEST MAIN ST  STE 155
AVON CT 06001

014383P001-1413A-095
MJS ENGINEERING
261 GREENWICH AVE
GOSHEN NY 10924

014384P001-1413A-095
MKJ LOGISTICS
LINDA MC LEAN
1776 CHALKER HILL
GLASTONBURY CT 06033-2643

020467P001-1413A-095
MKT METAL MFG
305 SOUTH MAPLE AVE
GREENSBURG PA 15601-3218

014385P001-1413A-095
MLL LOGISTICS LLC
BERRY PLASTICS
18250 FRESH LAKE WAY
BOCA RATON FL 33498

New England Motor Freight, Inc., et al.
Exhibit Pages

013866P001-1413A-095
MM COLLINS REAL ESTATE CO
1950 STREET RD
STE 301
BENSALEM PA 19020-3755

014386P001-1413A-095
MME GLOBAL LINES
KASAUNDRA OLSEN
1302 40TH ST N
FARGO ND 58102-2814

014387P001-1413A-095
MMTA
12 POST OFFICE SQUARE
6TH FLOOR
BOSTON MA 02109

014388P001-1413A-095
MMTA - MARYLAND
MOTOR TRUCK ASSOCIATION
9256 BENDIX RD STE 203
COLUMBIA MD 21045

014389P001-1413A-095
MMTA SVC INC
142 WHITTEN RD
PO BOX 857
AUGUSTA ME 04332-0857

014390P001-1413A-095
MO TRUCKING INC
21 PICONE BLVD
FARMINGDALE NY 11735

014391P001-1413A-095
MODERN LIGHTING
CHRISTIAN KLIPP
8200 STAYTON DR STE 500
JESSUP MD 20794

014392P001-1413A-095
MODERN LIGHTING
AFS LOGISTICS
PO BOX 1986
SHREVEPORT LA 71138-1170

014393P001-1413A-095
MOD PAC
FRANKLIN TRAFFIC SVC
PO BOX 100
RANSOMVILLE NY 14131

014394P001-1413A-095
MOD PAC CORP
DAN GORE/JENNIFER INNUS
1801 ELMWOOD AVE
BUFFALO NY 14207-2463

020603P001-1413A-095
MOD PAC CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

014395P001-1413A-095
MODE TRANSPORTATION
ROBERT SKULSKY
100 STEWARD LN
CHALFONT PA 18914-1834

019450P001-1413A-095
MODE TRANSPORTATION
GRACE SMETANA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019451P001-1413A-095
MODE TRANSPORTATION
CHRISTIE WILLIAMS
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

019452P001-1413A-095
MODE TRANSPORTATION
WHITNEY AKIL
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

014396P001-1413A-095
MODE TRANSPORTATION LLC
DEBORAH LAPINNE
JAMES SCHWARBER
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

014397P001-1413A-095
MODERN CONTROLS
LISA HICKEN
7 BELLECOR DR
NEW CASTLE DE 19720

014398P001-1413A-095
MODERN HANDLING EQUIP CO
2501 DURHAM RD
BRISTOL PA 19007

014399P001-1413A-095
MODERN HANDLING EQUIPMENT CO
PO BOX 95000-5770
PHILADELPHIA PA 19195-5770

014400P001-1413A-095
MODERN LIGHTING
8200 STAYTON DR
JESSUP MD 20794-9692

014401P001-1413A-095
MODERN LIGHTING
AFS LOGISTICS
PO BOX 1986
SHREVEPORT LA 71166

014402P001-1413A-095
MODERN TIRE AND AUTO SVC
STEVE COHEN
CONTROLLER
PO BOX 310186
NEWINGTON CT 06131-0186

014403P001-1413A-095
MODERNIST PANTRY
ECHO
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

019453P001-1413A-095
MODULAR CLOSETS
BEN BLOCH
1985 RUTGERS UNIVERS
LAKEWOOD NJ 08701-4569

014404P001-1413A-095
MODULAR COMFORT SYSTEMS
MELISSA SCHMITT
5860 BELLE ISLE RD
SYRACUSE NY 13209

014405P001-1413A-095
MODWAY FURNITURE
138 GEORGE RD
DAYTON NJ 08810

014406P001-1413A-095
MOEN INC
JUSTINE PETCHLER
PO BOX 8022
NORTH OLMSTED OH 44070-8022

007182P001-1413A-095
MOHAMED JALLOH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

014407P001-1413A-095
MOHAMMAD MAQBOOL
141 LANZA AVE
BLDG # 1A
GARFIELD NJ 07026

005980P001-1413A-095
MOHAMMED FONAH
ADDRESS INTENTIONALLY OMITTED

014408P001-1413A-095
MOHAWK AMBULANCE SVC
357 KINGS RD
SCHENECTADY NY 12304

014409P001-1413A-095
MOHAWK DISTRIBUTION
CHRISTINA SMITH
26B EAGLE DR
HOGANSBURG NY 13655

014410P001-1413A-095
MOHAWK GLOBAL LOGISTICS
WAYNE WOLFE
123 AIR CARGO RD
SYRACUSE NY 13212-3917

019454P001-1413A-095
MOHAWK GLOBAL LOGISTICS
KAREN SEVIER
PO BOX 3065
SYRACUSE NY 13220-3065

014411P001-1413A-095
MOHAWK HOSPITAL EQUIPMENT
335 COLUMBIA ST
UTICA NY 13501

020935P001-1413A-095
MOHAWK RUBBER
MOHAWK RUBBER INC
130 NEW BOSTON ST
WOBURN MA 01801-6275

005779P001-1413A-095
MOISES OSTOLAZA
ADDRESS INTENTIONALLY OMITTED

014412P001-1413A-095
MOJO ORGANICS
101 HUDSON ST
STE 2100
JERSEY CITY NJ 07302-3929

014413P001-1413A-095
MOL (AMERICA) INC
7573
PO BOX 7247
PHILADELPHIA PA 19170-7573

014414P001-1413A-095
MOLD RITE PLASTICS
DENISE TROW
1 PLANT ST
PLATTSBURGH NY 12901-0160

014415P001-1413A-095
MOLDAMATIC
29 NOELAND AVE
PENDAL PA 19047

014416P001-1413A-095
MOMENTIVE
CONDATA
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

014417P001-1413A-095
MOMENTIVE PERFORMANCE MATERIAL
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28217-1910

014418P001-1413A-095
MONA ELECTRIC GROUP INC
RACHELLE RITTER
7915 MALCOLM RD
CLINTON MD 20735-1768

014419P001-1413A-095
MONAGHAN MEDICAL
5 LATOUR AVE
SUITE 1600
PLATTSBURGH NY 12901-7271

019455P001-1413A-095
MONELLI FINE FOODS
PAUL SFERRAZZA
176 QUALITY PLZ
HICKSVILLE NY 11801-6527

005598P001-1413A-095
MONIER GAFFAR
ADDRESS INTENTIONALLY OMITTED

014420P001-1413A-095
MONMOUTH BEACH FIRE CO
PO BOX 92
MONMOUTH BEACH NJ 07750

014421P001-1413A-095
MONMOUTH HOSE AND HYDRAULICS
745 SHREWSBURY AVE
SHREWSBURY NJ 07702

014422P001-1413A-095
MONO SYSTEMS INC
MAYA EDEN
4 INTERNATIONAL DR
RYE BROOK NY 10573-1065

014423P001-1413A-095
MONOGRAM SNACKS
RETRANS
PO BOX 171118
MEMPHIS TN 38187

014424P002-1413A-095
MONOPRICE INC
TINA NGO
1 POINTE DR STE 400
BREA CA 92821

014425P001-1413A-095
MONRO INC
RISK MANAGEMENT DEPT
200 HOLLEDER PKWY
ROCHESTER NY 14615

014428P001-1413A-095
MONROE ASPHALT CO LLC
BRENDA
1508 MATZINGER RD
TOLEDO OH 43612

014426P001-1413A-095
MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES-DIRECTOR OF FINANCE
145 PAUL RD BLDG 2
ROCHESTER NY 14624

014429P001-1413A-095
MONROE COUNTY SHERIFF
CIVIL BUREAU ROOM 100
130 SOUTH PLYMOUTH AVE
ROCHESTER NY 14614-1408

New England Motor Freight, Inc., et al.
Exhibit Pages

000072P001-1413A-095
MONROE COUNTY TREASURER
PO BOX 14420
ROCHESTER NY 14614

000073P001-1413A-095
MONROE TAX OFFICE
PO BOX 629
MONROE OH 45050

020898P001-1413A-095
MONSTER ENERGY
4115 GUARDIAN ST #D
SIMI VALLEY CA 93063-3382

014427P001-1413A-095
MONTAGUE BROS INC
73 HUNTER ST
OSSINING NY 10562

014430P001-1413A-095
MONTAI INC
AL BERGER
3520 HARGALE RD STE 200
OCEANSIDE NY 11572

014431P001-1413A-095
MONTEFIORE MEDICAL CENTER
RADIOLOGY RECORDS DEPT
111 EAST 210 ST
BRONX NY 10467-2490

008939P001-1413A-095
MONTGOMERY COUNTY MARYLAND
PO BOX 10549
ROCKVILLE MD 20849

014432P001-1413A-095
MONTGOMERY COUNTY MD
PARKING CITATION SVC
POBOX 1426
ROCKVILLE MD 20849-1426

014433P001-1413A-095
MONTOUR COUNTY CLERK OF COURT
PROBATION OFFICE-COUNTY COURT
253 MILL ST THIRD FL
DANVILLE PA 17821

014434P001-1413A-095
MONTROSE FORD
3960 MEDINA RD
AKRON OH 44333

014435P001-1413A-095
MONTVALE SURGICAL CENTER
6 CHESTNUT RIDGE RD
MONTVALE NJ 07645

014436P001-1413A-095
MONTY MOTORS INC
STEVEN MONTELEONE
213 VALLEY ST
SO ORANGE NJ 07079

014437P001-1413A-095
MOODY'S COLLISION CENTERS
495 PRESUMPSCOT ST
PORTLAND ME 04103

014438P001-1413A-095
MOOG COMPONENTS GROUP
TESSA ALLISON
115 JACK GUYNN DR
GALAX VA 24333

020604P001-1413A-095
MOOG CONTROLS IND DV
MOOG INC
P O BOX 100
RANSOMVILLE NY 14131-0100

014439P001-1413A-095
MOORE SVC
ALAN LAWRENCE
29500 AURORA RD
SOLON OH 44139-1809

014440P001-1413A-095
MORENO NY INC
JOY CO
75 MODULAR AVE
COMMACK NY 11725-5705

019456P001-1413A-095
MORENO NY INC
JOY LO
75 MODULAR AVE
COMMACK NY 11725-5705

014441P001-1413A-095
MORGAN MELHUISH ABRUTYN
651 OLD MT PLEASANT AVE STE200
LIVINGSTON NJ 07039

014442P001-1413A-095
MORNINGSTAR PACKING
AMELIA BLANES
13448 S VOLTA RD
LOS BANOS CA 93635

014443P001-1413A-095
MORRE  TEC IND
MATTHEW SANTOS
1 GARY RD
UNION NJ 07083-5527

014444P001-1413A-095
MORRIS COUNTY JOINT INS FUND
D AND H ALTERNATIVE RISK SOL
CLAIM 053170
PO BOX 68
NEWTON NJ 07860

019457P001-1413A-095
MORRIS COUNTY JOINT INS FUND
HANOVER TWP
PO BOX 268
NEWTON NJ 07860

019458P001-1413A-095
MORRIS J GOLOMBECK INC
SHELDON GOLOMBECK
960 FRANKLIN AVE
BROOKLYN NY 11225-2403

014445P001-1413A-095
MORRISON MAHONEY LLP
250 SUMMER ST
BOSTON MA 02210

014446P001-1413A-095
MORRISTOWN MEDICAL CENTER
MEDICAL FRECORD SVC
100 MADISON AVE BOX 22
MORRISTOWN NJ 07960

014447P001-1413A-095
MORSE REPAIR
943 NORTH BRANCH ST
BENNINGTON VT 05201

000071P001-1413S-095
MORTON & CRAIG LLC
JOHN R MORTON JR, ESQ
110 MARTER AVE STE 301
MOORESTOWN NJ 08057

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014448P001-1413A-095
MORTON SALT INC
DEOT CH 19973
PALATINE IL 60055-9973

014449P001-1413A-095
MOSAIC LOGISTICS
GARY MARSH
1049 CRAWFORD DR
PETERBOROUGH ON K9J6X6
CANADA

014450P001-1413A-095
MOSAIC TILE CO
JEN BARRETT
107200 RICHMOND HWY STE F
LORTON VA 22079-2622

014451P001-1413A-095
MOSCO CONSTRUCTION COMPANYLLC
JAMES MOSCO PRESIDENT
PO BOX 451
DAYTON NJ 08810

005128P001-1413A-095
MOSES TAMBA
ADDRESS INTENTIONALLY OMITTED

014452P001-1413A-095
MOST RELIABLE COURIER INC
14760 175TH ST
JAMAICA NY 11434

014453P001-1413A-095
MOSTELLER INVESTMENTS LLC
NISBET PROPERTY HOLDINGS
8041 HASBROOK RD  STE 206
CINCINNATI OH 45236

014454P001-1413A-095
MOTHERS BEARS CANDY
FRANKLIN FISHER
1544 ROUTE 61 HWY SO ST
POTTSVILLE PA 17901

014455P001-1413A-095
MOTION INDS
I T C
6140 CENTRAL CHURCH
DOUGLASVILLE GA 30135

014456P001-1413A-095
MOTIVATED SECURITY SVC
24 WEST MAIN ST
STE 204
SOMERVILLE NJ 08876

014457P001-1413A-095
MOTOLAS PAVING INC
DANTE ANGELUS
252 FAIRYLAND RD
LEHIGHTON PA 18235

014458P001-1413A-095
MOUNT MORRIS VILLAGE COURT
117 MAIN ST
MT.MORRIS NY 14510

014459P001-1413A-095
MOUNT VERNON NEIGHBORHOOD
HEALTH CENTER
107 WEST FOURTH ST
MOUNT VERNON NY 10550

014460P001-1413A-095
MOUNTAIN HIGH ORGANICS
TRACY WITHERELL
PO BOX 1450
NEW MILFORD CT 06776-1450

020605P001-1413A-095
MOUNTAIN LAUREL SPIR
114-668 STONY HILL R
YARDLEY PA 19067

014461P001-1413A-095
MOUNTAIN STATE FLEET SVC
PAUL COON
CO OWNER
3043 LENS CREEK RD
HERNSHAW WV 25107

014462P001-1413A-095
MOUNTAIN TARP
BILL CHRISTIE
2580 E SHARON RD
SHARONVILLE OH 45241-1847

014463P001-1413A-095
MOUNTAIN TOP PORTABLE
TOP PORTABLE TOILETS
TOILETS AND SEPTIC SVC
PO BOX 405
WEST SAND LAKE NY 12196

014464P001-1413A-095
MOUNTAIN VALLEY SPRINKLER
SYSTEMS INC
474 SHUNPIKE RD
WILLISTON VT 05495

014465P001-1413A-095
MOUNTAIN VIEW EQUIP
JOHN DEERE DEALER
4041 STATE RTE 11
MALONE NY 12953-4301

014466P001-1413A-095
MOUNTAIN VIEW EQUIPMENT
JOHN DEERE DEALER
PO BOX 47
MIDDLEBURY VT 05753-0047

014467P001-1413A-095
MOUNTAIN VIEW EQUIPMENT
JOHN DEERE DEALER
8092 ROUTE 9
PLATTSBURGH NY 12901-5364

014471P001-1413A-095
MOVIN ON SOUNDS AND SECURITY INC
MARK ROCK
GENERAL MANAGER
636 HEMPSTEAD TPKE
FRANKLIN SQUARE NY 11010

014468P001-1413A-095
MPS
16365 JAMES MADISON HWY
GORDONSVILLE VA 22942-8501

019459P001-1413A-095
MPS
QUAD GRAPHICS
891 AUTO PARTS PL
MARTINSBURG WV 25403-2358

014469P001-1413A-095
MPS  JANET HALL
16364 JAMES MADISON
GORDONSVILLE VA 22942

014470P001-1413A-095
MR GIZMOS
SALVATORE BUCCIERI
189 BRICKETT HILL CIR
HAVERHILL MA 01830

014472P001-1413A-095
MR WHISKERS
WINSTON MAY
247 HWY 61 S
NATCHEZ MS 39120

New England Motor Freight, Inc., et al.
Exhibit Pages

014473P001-1413A-095
MRC GLOBAL
CLAIMS DEPT
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253

014474P001-1413A-095
MRL TRANSPORT
JIM LUCAS
7 WALL ST
WINDHAM NH 03087-1663

014475P001-1413A-095
MRO
PO BOX 61507
KING OF PRUSSIA PA 19406

014476P001-1413A-095
MRZ TRUCKING CO
147-38 182ND ST
JAMAICA NY 11434

014477P001-1413A-095
MS INTERNATIONAL
MONIKA TAKATS
45 BRUNSWICK AVE
EDISON NJ 08817

014478P001-1413A-095
MS INTERNATIONAL
LISA DRAKE
2095 N BATAVIA ST
ORANGE CA 92865-3101

013867P001-1413A-095
MS REED INC
141 STONEHILL RD
FREEHOLD NJ 07728

014479P001-1413A-095
MSC INDUSTRIAL SUPPLY CO
TAMMY HALL
PO BOX 953635
SAINT LOUIS MO 63195-3635

019460P001-1413A-095
MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
SAINT LOUIS MO 63195-3635

014480P001-1413A-095
MSD
LYNN OSTROM
800 TECHNOLOGY CTR DR
STOUGHTON MA 02072

019461P001-1413A-095
MSN
86 CARGO PLAZA/BLDG
JAMAICA NY 11430

018082P001-1413A-095
MT VERNON PLASTICS
DEAN GENTILE
460 OGDEN AVE
MAMARONECK NY 10543-225

014481P001-1413A-095
MTA  B AND T
VIOLATION PROCESSING CENTER
P O BOX 15186
ALBANY NY 12212-5186

014482P001-1413A-095
MTD DISTRIBUTION CENTER
KATHY FIDLER
701 THEO MOLL DR
WILLARD OH 44890-9289

014483P001-1413A-095
MTD PRODUCTS
KATHY FIDLER
701 THEO MOLL DR
WILLARD OH 44890

014484P001-1413A-095
MTD PRODUCTS INC
LOUISE UNTERZUBER
PO BOX 368022
CLEVELAND OH 44136

014485P001-1413A-095
MTS
BEN WONNELL/JANET SHRINER
7100 INDUSTRIAL DR
TEMPERANCE MI 48182-9105

014486P001-1413A-095
MUETZEL PLUMBING AND HEATING CO
MAIN
1661 KENNY RD
COLUMBUS OH 43212

003620P001-1413A-095
MUGDHA KHONDE
ADDRESS INTENTIONALLY OMITTED

014487P001-1413A-095
MUGNONE TRUCKING
85 HOOVER AVE
BLOOMFIELD NJ 07003

007686P002-1413A-095
MULADI-AZIZ WALID-DIN
ADDRESS INTENTIONALLY OMITTED

020306P001-1413A-095
MULITCELL NORTH
MULTICELL NORTH
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

020307P001-1413A-095
MULITCELL NORTH
MULTICELL PACKAGING
P O BOX 932721
CLEVELAND OH 44193-0015

014488P001-1413A-095
MULLALLY TRACTOR INC
JOHN DEERE DEALER
PO BOX 633
JEFFERSONVILLE NY 12748-6110

014489P001-1413A-095
MULLET CABINET INC
PAUL WENGERD
7488 STATE RTE 241
MILLERSBURG OH 44654-8383

014490P001-1413A-095
MULTALLOY
LISA TOWNSEND
4520 LE SAINT CIR #3
FAIRFIELD OH 45014

019462P001-1413A-095
MULTI MODE LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014491P001-1413A-095
MULTI PLASTICS INC
CLAIMS DEPT
210 COMMODORE DR
SWEDESBORO NJ 08085-1292

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

014492P001-1413A-095
MULTI-PAK
241 CLINTON RD
WEST CALDWELL NJ 07006

014493P001-1413A-095
MULTI-SERVICE SUPPLY
FERRY STREET & AVE C
LEETSDALE PA 15056-1141

014494P001-1413A-095
MUMPOWER SIGH SUPPLY
IKE MUMPOWER
4257 GATE CITY HWY
BRISTOL VA 24202-1203

014495P001-1413A-095
MUNDO ALARM SUPPLY
CELRA CANEL
1273 JESUS T PINERO AVE
SAN JUAN PR 00920

014496P001-1413A-095
MUNICH RE STOP LOSS
8333 NORTHWEST 53 ST STE 501
DORAL FL 33166

014497P001-1413A-095
MUNICIPAL AND SCHOOL INCOME TAX
2790 WEST FOURTH ST
WILLIAMSPORT PA 17701

014498P001-1413A-095
MUNICIPAL AUTHOF WESTMORELAND
PO BOX 800
GREENSBURG, PA 15601

014499P001-1413A-095
MUNICIPAL COURT
100 FAIRWAY DR
NORTH KINGSTOWN RI 02852

014500P001-1413A-095
MUNICIPAL COURT ENGLEWOOD
73 SO VAN BRUNT ST
ENGLEWOOD NJ 07631

014501P001-1413A-095
MUNICIPAL COURT OF FORT LEE
309 MAIN ST
FORT LEE NJ 07024

014502P001-1413A-095
MUNICIPAL COURT OF HACKENSACK
227 PHILLIPS AVE
SO HACKENSACK NJ 07606

014503P001-1413A-095
MUNICIPAL COURT OF NEWARK
31 GREEN ST
NEWARK NJ 07102

014504P001-1413A-095
MUNICIPAL COURT OF RAHWAY
AUTOMATED ENFRCEMENT PROGRAM
1 CITY PLZ HALL
RAHWAY NJ 07065

014505P001-1413A-095
MUNICIPAL COURT OF RINGWOOD
60 MARGARET KING AVE
RINGWOOD NJ 07456

014506P001-1413A-095
MUNICIPAL COURT-VIOLATIONS
710 HERMANN RD
NORTH BRUNSWICK NJ 08902

014507P001-1413A-095
MUNICIPAL CT CARNEYS PT
303 HARDING HWY
CARNEYS POINT NJ 08069

014508P001-1413A-095
MUNTERS CORP
PO BOX 640
AMESBURY MA 01913

014509P001-1413A-095
MURATEC AMERICA INC
3301 E PLANO PKWY #100
PLANO TX 75074-7202

014510P001-1413A-095
MURPHY TRACTOR
JOHN DEERE DEALER
60611 HULSE RD
CAMBRIDGE OH 43725-8937

014511P001-1413A-095
MURPHY TRACTOR
JOHN DEERE DEALER
590 E WESTERN RESERVE RD
POLAND OH 44514-3354

014512P001-1413A-095
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
1015 INDUSTRIAL PK DR
VANDALIA OH 45377-3117

014513P001-1413A-095
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
5255 N DEERE RD
PARK CITY KS 67219-3308

019463P001-1413A-095
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
11441 MOSTELLER RD
CINCINNATI OH 45241-1829

014514P001-1413A-095
MURRAYS FREIGHTLINER
1844 RICH HWY
DU BOIS PA 15801

014519P001-1413A-095
MUSTANGS UNLIMITED
ROBERT SHARP
440 ADAMS ST
MANCHESTER CT 06042

014515P001-1413A-095
MUTAL SALES
STEVE SCRUTO
2 CORPORATE PK DR
DERRY NH 03038-2275

014516P001-1413A-095
MUTUAL PHARMACEUTICA
7722 DUNGAN RD
PHILADELPHIA PA 19111-2733

014517P001-1413A-095
MUTUAL SALES
STEVE SCRUTO
2 CORPORATE PK DR
DERRY NH 03038

New England Motor Freight, Inc., et al.

Exhibit Pages

014518P001-1413A-095
MVP GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

013868P001-1413A-095
MW ROOSEVELT AND SON INC
210 ERIE BLVD
CANAJOHARIE NY 13317

014520P001-1413A-095
MW TRANSPORTATION SYSTEMS INC
PO BOX 388077
CHICAGO IL 60638

014521P001-1413A-095
MYBAR LABOR SVC
MARIA FRESCHI
PO BOX 5178
NORTH BRANCH STATION
SOMERVILLE NJ 08876

014522P001-1413A-095
MYRON CORP
PO BOX 660888
DALLAS TX 75266-0888

014523P001-1413A-095
MYRON HICKMAN
920 METCALF AVE
APT 18
BRONX NY 10473

008976P001-1413A-095
MYRON P SHEVELL
WHITEFORD TAYLOR & PRESTON LLP
PAUL M NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

018749P001-1413A-095
MYRON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000067P001-1413S-095
MYRON SHEVELL
C/O NEW ENGLAND MOTOR FREIGHT INC
ZACHARY W. COHEN
1-71 NORTH AVENUE E
ELIZABETH NJ 07201

007968P001-1413A-095
MYRTO LAMADIEU
ADDRESS INTENTIONALLY OMITTED

014524P001-1413A-095
N C DEPT OF REVENUE
PAYMENT PROC-GARNISHMENT
P O BOX 27431
RALEIGH NC 27611-7431

019464P001-1413A-095
N F I INDUSTRIES
CENNIE LAPORTE
P O BOX 855
CHAMPLAIN NY 12919-0855

014525P001-1413A-095
N SYRACUSE LAWN AND SNOW
8279 RTE 11
CICERO NY 13039

014526P001-1413A-095
N W GRAINGER INC
401 S WRIGHT RD
JANESVILLE WI 53546

004867P001-1413A-095
NABIH AKARY
ADDRESS INTENTIONALLY OMITTED

004004P001-1413A-095
NABIL MANSOUR
ADDRESS INTENTIONALLY OMITTED

014536P001-1413A-095
NAC
KATHERINE BERTRAM
300 APOLLO DR
LINO LAKES MN 55014

014537P001-1413A-095
NAC-MAYS LANDING
5 PINEWOOD BLVD
MAYS LANDING NJ 08330

014538P001-1413A-095
NAFCO PRODUCTS
GAIL ROBECK
5600 N HWY 169
NEW HOPE MN 55428-3027

014539P001-1413A-095
NAHANCO
PO BOX 818
276 WATER ST
NORTH BENNINGTON VT 05257

014540P001-1413A-095
NAIGAI NITTO AMERICA INC
MAIN CHENG
55 BROAD ST
28TH FL
NEW YORK NY 10004-2501

014541P001-1413A-095
NAILOR INDUSTRIES
AARON GRONZ
98 TORYORK DR
NORTH YORK ON M9L1X6
CANADA

014542P001-1413A-095
NAILOR INDUSTRIES
ELIZABETH BRUCE
98 TORYORK DR
TORONTO ON M9L1X6
CANADA

014543P001-1413A-095
NALCO CO
ODYSSEY LOG AND TECH
PO BOX 19749 DEPT 4
CHARLOTTE NC 28219

020308P001-1413A-095
NALCO CO
P O BOX 19749 DEPT 4
CHARLOTTE NC 28219-9749

018612P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018613P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018614P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018615P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018616P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018617P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018618P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018619P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018620P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018621P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018622P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018623P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018624P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018625P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018626P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018627P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018628P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018629P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018630P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018631P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018632P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018633P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018634P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018635P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018636P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018637P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018638P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018639P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018640P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018641P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018642P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 018643P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018644P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018645P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018646P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018647P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018648P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018649P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018650P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018651P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018652P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018653P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018654P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018655P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018656P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018657P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018658P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018659P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018660P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018661P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018662P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018663P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018664P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018665P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018666P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018667P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018668P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018669P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018670P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018671P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018672P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018673P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018674P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018675P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018676P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018677P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018678P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018679P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018680P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018681P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018682P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018683P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018684P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018685P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018686P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018687P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018688P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018689P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018690P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018691P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018692P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018693P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018694P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018695P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018696P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018697P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018698P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018699P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018700P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018701P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018702P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018703P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018704P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018705P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018706P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018707P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018708P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018709P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018710P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018711P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018712P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018713P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018714P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018715P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018716P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018717P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018718P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018719P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018720P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018721P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018722P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018723P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018724P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018725P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018726P001-1413A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

018727P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018728P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018729P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018730P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018731P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018732P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018733P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018734P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018735P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018736P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018737P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018738P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018739P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018740P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018741P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018742P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

018743P001-1413A-095
NAME AND ADDRESS INTENTIONALLY OMITTED

014544P001-1413A-095
NAMPAC
PO BOX 1806
CIDRA PR 00739

014545P001-1413A-095
NANCY BLAKEMAN 2002 TRUST
P O BOX 6031
ELIZABETH NJ 07201

014546P001-1413A-095
NANCY BLAKEMAN GRANTOR TRUST
P O BOX 6031
ELIZABETH NJ 07201

004965P001-1413A-095
NANCY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

014547P001-1413A-095
NANCY NAPOLEON
NANCY
13 TALBOT ST
MALDEN MA 02148

018263P001-1413A-095
NANCY SB CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019992P001-1413A-095
NANCY SB CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019992S002-1413A-095
NANCY SB CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019983P001-1413A-095
NANCY SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014548P001-1413A-095
NANCY SHEVELL MCCARTNEY 2016
NON-GST TRUST
P O BOX 6031
ELIZABETH NJ 07201

014549P001-1413A-095
NAOMI CHAPMAN
12 COGSWELL CT
ESSEX MA 01929

New England Motor Freight, Inc., et al.

Exhibit Pages

014550P001-1413A-095
NAPA AUTO PART
3030 JACKSRUN RD
RT 48
WHITEOAK PA 15131

014551P001-1413A-095
NAPA AUTO PARTS
PO BOX 414988
BOSTON MA 02241-4988

014552P001-1413A-095
NAPA AUTO PARTS
CHARLES MORSCHER
401 LEIGH GAP ST
WALNUTPORT PA 18088

014553P001-1413A-095
NAPA CANONSBURG
27 S CENTRAL AVE
CANONSBURG PA 15317

014554P001-1413A-095
NAPA HOME AND GARDEN
CAROLE WOOD
815 CHAPMAN WAY
NEWPORT NEWS VA 23608

014555P001-1413A-095
NAPAC INC
DAVID KEDDY
229 SOUTHBRIDGE ST
WORCESTER MA 01608

014556P001-1413A-095
NAPOLEON LYNX
BARB BUTLER/KAREN SCHMIDT
111 WEIRES DR
ARCHBOLD OH 43502-9153

014557P001-1413A-095
NAPPGRECCO CO
1500 MCCARTER BLVD
NEWARK NJ 07104

003726P001-1413A-095
NARELL SCOTT
ADDRESS INTENTIONALLY OMITTED

014558P001-1413A-095
NARRAGANSETT BAY COMMISSION
PO BOX 9668 DEPT25
PROVIDENCE RI 02940-9668

014527P001-1413A-095
NAS SECURITY SYSTEMS INC
13 BEDFORD AVE
MIDDLETOWN NY 10940

014559P001-1413A-095
NASHUA LOGISTICS AND TRANS SVC
DIANA TOBIN
22 CONCORD ST
NASHUA NH 03063

014560P001-1413A-095
NASHUA OUTDOOR POWER EQUIP
332 AMHERST ST
NASHUA NH 03063-1720

004431P002-1413A-095
NASIR MUHAMMED
ADDRESS INTENTIONALLY OMITTED

014561P001-1413A-095
NASSAU CANDY
300 DUFFY AVE
HICKSVILLE NY 11801-3612

019465P001-1413A-095
NASSAU CANDY
TRACY MCLAUGHLIN
530 W JOHN ST
HICKSVILLE NY 11801-1039

019466P001-1413A-095
NASSAU CANDY
530 W JOHN ST
HICKSVILLE NY 11801-1039

008940P001-1413A-095
NASSAU COUNTY CLERK'S OFFICE
240 OLD COUNTRY RD
MINEOLA NY 11501

008941P001-1413A-095
NASSAU COUNTY DEPT OF HEALTH
JOHN L LOVEJOY 140500 BEP/X1
200 COUNTY SEAT DR
MINEOLA NY 11501

014562P001-1413A-095
NASSAU COUNTY NY
RED LIGHT CAMERA DIVISION
998 EOLD COUNTRY RD STE C
PMB #260
PLAINVIEW NY 11803

014563P001-1413A-095
NASSAU COUNTY NY RED LIGHT DIV
998 EAST OLD COUNTRY RD
STE CPMB 260
PLAINVIEW NY 11803

014564P001-1413A-095
NASSTRAC
DEPARTMENT 3002
WASHINGTON DC 20042-3002

014565P001-1413A-095
NAT
GEODIS
7101 EXECUTIVE CTR DR
BRENTWOOD TN 37027-5236

014566P001-1413A-095
NATALIE MCELROY
38 ROGERS DR
PORT WASHINGTON NY 11050

018557P001-1413A-095
NATALIE PETERSON
ADDRESS INTENTIONALLY OMITTED

020925P001-1413A-095
NATCO HOME GROUP
P O BOX 9133
CHELSEA MA 02150-9133

014567P001-1413A-095
NATCO PRODUCTS
CHARLOTTE SMITH
155 BROOKSIDE AVE
WEST WARWICK RI 02893-3800

019467P001-1413A-095
NATCO PRODUCTS
JENNIFER KNEATH
155 BROOKSIDE AVE
WEST WARWICK RI 02893-3800

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

014568P001-1413A-095
NATE BLAIR
PO BOX  204
FAIRFIELD ME 04937

014569P001-1413A-095
NATHAN PECK
202 DEER RUN TRL
MANCHESTER CT 06042

018363P001-1413A-095
NATHAN SPEARMAN V
NEW ENGLAND MOTOR FREIGHT INC
ATTORNEY FOR THE DEFENDANT KEVIN J HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE25B
WARWICK RI 02886

007792P001-1413A-095
NATHAN ZWILLICH
ADDRESS INTENTIONALLY OMITTED

014570P001-1413A-095
NATIONAL ARBITRATION AND
MEDIATION INC
990 STEWART AVE  FIRST FL
GARDEN CITY NY 11530

014571P001-1413A-095
NATIONAL BOOK
34 MAIN ST
PLYMOUTH MA 02360-8302

014572P001-1413A-095
NATIONAL BUSINESS EQUIPMENT
NATIONAL BUSINESS
505 BRADFORD ST
ALBANY NY 12206

019468P001-1413A-095
NATIONAL BUSINESS EQUIPMENT
505 BRADFORD ST
ALBANY NY 12206

014573P001-1413A-095
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019469P001-1413A-095
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014574P001-1413A-095
NATIONAL CHECKING CO
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

018083P001-1413A-095
NATIONAL CONSOLIDATION SVC
SILVIA PEREZ
465 WEST CROSSROADS PKWY
BOLLINGBROOK IL 60440

020230P001-1413A-095
NATIONAL CONTAINER
N C G
CHRLTL
1840 N MARCEY STREE
CHICAGO IL 60614-4820

014575P001-1413A-095
NATIONAL DCP LLC
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745

014576P001-1413A-095
NATIONAL DISTRIBUTORS
CARGO CLAIMS
116 WALLACE AVE RD
SOUTH PORTLAND ME 04106

014577P001-1413A-095
NATIONAL ELECTRONIC TRANSIT
P O BOX 128
RUTHERFORD NJ 07070

014578P001-1413A-095
NATIONAL EMPLOYERS COUNCIL
DAVID H JOHNSON  X 249
PO BOX 4816
SYRACUSE NY 13221-4816

020051P001-1413A-095
NATIONAL FIRE AND MARINE INSURANCE
1314 DOUGLAS ST STE 1400
OMAHA NE 68102-1944

000151P001-1413A-095
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

014579P001-1413A-095
NATIONAL FOODS PACKAGING
EVE HALKIAS
8200 MADISON AVE
CLEVELAND OH 44102-2727

014580P001-1413A-095
NATIONAL FREIGHT SVC
JOEL KATZ
34 FRANKLIN AVE
BROOKLYN NY 11205-1524

020744P001-1413A-095
NATIONAL FREIGHT SVC
ABALINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020745P001-1413A-095
NATIONAL FREIGHT SVC
AMERIDERM
145 ROSS ST
BROOKLYN NY 11211-7718

020746P001-1413A-095
NATIONAL FREIGHT SVC
PIONEER
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020747P001-1413A-095
NATIONAL FREIGHT SVC
SHIELDLINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

008901P001-1413A-095
NATIONAL FUEL
PO BOX 371835
PITTSBURG PA 15250-7835

008901S001-1413A-095
NATIONAL FUEL
6363 MAIN ST
WILLIAMSVILLE NY 14221

014581P001-1413A-095
NATIONAL GENERAL INS AS SUB OF
ALIOULIN DIAO
PO BOX 1623
WINSTON SALEM NC 27102-1623

New England Motor Freight, Inc., et al.
Exhibit Pages

014582P001-1413A-095
NATIONAL GENERAL INS SUB OF
TROY LITTLE
P O BOX 89476
CLEVELAND OH 44101-6476

014583P001-1413A-095
NATIONAL GENERAL INSURANCE AS
SUBROGEE OF JEFFREY SMITH
PO BOX 89476
CLEVELAND OH 44101-6476

014584P001-1413A-095
NATIONAL GRANGE MUTUAL INS CO
27B MIDSTATE DR STE 100
AUBURN MA 01501

008902P001-1413A-095
NATIONAL GRID
PO BOX 11739
NEWARK NJ 07101-4739

008902S001-1413A-095
NATIONAL GRID
40 SYLVAN RD
WALTHAM MA 02451

008903P001-1413A-095
NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101-4742

008904P001-1413A-095
NATIONAL GRID
PO BOX 11735
NEWARK NJ 07101-4735

008905P001-1413A-095
NATIONAL GRID
PO BOX 11791
NEWARK NJ 07101-4791

014585P001-1413A-095
NATIONAL GRID
JULIE BROWN
PO BOX 11735
NEWARK NJ 07101-4735

014586P001-1413A-095
NATIONAL GRID
JULIE BROWN
PO BOX 11737
NEWARK NJ 07101-4737

014587P001-1413A-095
NATIONAL GRID
JULIE BROWN
PO BOX 11739
NEWARK NJ 07101-4739

014588P001-1413A-095
NATIONAL GRID
JULIE BROWN
PO BOX 11742
NEWARK NJ 07101-4742

014589P001-1413A-095
NATIONAL GRID
KIM
PO BOX 11791
NEWARK NJ 07101-4791

018482P001-1413A-095
NATIONAL GRID
POB 29793
NEW YORK NY 10087-9793

014590P001-1413A-095
NATIONAL GYPSUM COM
TSB
40 EMAUS ST
MIDDLETOWN PA 17057-1705

014591P001-1413A-095
NATIONAL IAM
BENEFIT TRUST LODGE
PO BOX 64607
BALTIMORE MD 21264

014592P001-1413A-095
NATIONAL MOTOR FREIGHT
TRAFFIC ASSOCIATION  INC
1001 NORTH FAIRFAX ST STE 600
ALEXANDRIA VA 22314-1798

014593P001-1413A-095
NATIONAL PACKAGING CORP
JERRY CANTONE
1000 NEW COUNTRY RD
SECAUCUS NJ 07094-1643

014594P001-1413A-095
NATIONAL PEN CO LLC
12121 SCRIPPS SUMMIT DR
STE 200
SAN DIEGO CA 92131

014595P001-1413A-095
NATIONAL POLICE DEFENSE
MEMBERSHIP PROCESSING CENTER FOUNDATION
PO BOX 318
ENGLISHTOWN NJ 07726

014596P001-1413A-095
NATIONAL POLYMERS
RACHEL BALDWIN MATE
9 GUTTMAN AVE
CHARLEROI PA 15022-1016

014597P001-1413A-095
NATIONAL PUBLIC SEATING
SASHA SANTO
149 ENTIN RD
CLIFTON NJ 07014-1424

019470P001-1413A-095
NATIONAL PUBLIC SEATING
VEETA ISRAEL
149 ENTIN RD
CLIFTON NJ 07014-1424

019471P001-1413A-095
NATIONAL PUBLIC SEATING
EVELYN AMEERULLAH
149 ENTIN RD
CLIFTON NJ 07014-1424

019472P001-1413A-095
NATIONAL REFRIGERATION
JANELLE CARR
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

014598P001-1413A-095
NATIONAL RETAIL SYSTEMS
1624 16TH ST
NORTH BERGEN NJ 07047

014599P001-1413A-095
NATIONAL RETAIL TRANSPORTATION
PO BOX 2697
SECAUCUS NJ 07096

014600P001-1413A-095
NATIONAL SUBROGATION
100 CROSSWAYS PK WEST
STE 415
WOODBURY NY 11797

New England Motor Freight, Inc., et al.
Exhibit Pages

000152P001-1413A-095
NATIONAL SURETY CORP
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606

014601P001-1413A-095
NATIONAL TOBACCO
LANGHAM LOGISTICS
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

014602P001-1413A-095
NATIONAL UNION FIRE INS CO OF
PITTSBURGH PA AS SUB OF STATE OF WV
PO BOX 105795
ATLANTA GA 30348-5795

000153P001-1413A-095
NATIONAL UNION FIRE INS CO OF PITTSBURG PA
175 WATER ST
NEW YORK NY 10038-4969

020125P001-1413A-095
NATIONAL UNION FIRE INSURANCE CO
175 WATER ST
NEW YORK NY 10038-4969

020125S001-1413A-095
NATIONAL UNION FIRE INSURANCE CO
AIG FINANCIAL LINES CLAIMS
PO BOX 25947
SHAWNEE MISSION KS 66225

014603P001-1413A-095
NATIONAL WRECKER SVC
295 WEST RD
PORTSMOUTH NH 03801

014604P001-1413A-095
NATIONWIDE A/S/O ESTHER MORTON
TRUST DEPT
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

014605P001-1413A-095
NATIONWIDE AUTO RECYCLING
LARRY RINTOUL
1340 LUNENBURG RD
LANCASTER MA 01523-2729

014607P001-1413A-095
NATIONWIDE INS
TRUST DEPT
1100 LOCUST ST  DEPT 2019
DES MOINES IA 50391

014606P001-1413A-095
NATIONWIDE INS CO AS SUB OF
PAULA DISABATINO--TRUST DEPT
1100 LOCUST ST DEPT 2019
DES MOINES IA 50391-2019

014608P001-1413A-095
NATIONWIDE INS CO SUB OF
JUSTIN R PASTOR
1100 LOCUST STDEPT 2019
DES MOINES IA 50391-2019

014609P001-1413A-095
NATIONWIDE INSAS SUB OF
ANTHONY TORIO-- ATTN:TRUST DEPT
1100 LOCUST ST DEPT2019
DES MOINES IA 50391-2019

014610P001-1413A-095
NATIONWIDE INSCORPAS SUB OF
NCB INC  TRUST DEPT
1100 LOCUST ST  DPT 2019
DES MOINES IA 50391-2019

014611P001-1413A-095
NATIONWIDE MUTUAL INS CO
AS SUB FOR BARBARA A BARKER
1100 LOCUST ST DEPT 2019
DE MOINES IA 50391-2019

014612P001-1413A-095
NATIONWIDE PROP AND CASUALTY INS
AS SUB FOR AMERICA'S BEST
HEATING AND AIR
1100 LOCUST ST
DES MOINES IA 50391-2019

014613P001-1413A-095
NATIONWIDE TRANS
1999 W 75TH ST
STE 100
WOODRIDGE IL 60517-2666

019473P001-1413A-095
NATIONWIDE TRANSPORTATION INC
ERICA FAX 331-481-5007
1999 W 75TH ST
#100
WOODRIDGE IL 60517-2666

014614P001-1413A-095
NATIONWIDE TRUCK REPAIR CENTER
WADE/PETE
95 IRON MOUNTAIN RD
MINE HILL NJ 07803

014615P001-1413A-095
NATL BEARINGS CO
PO BOX 4726
LANCASTER PA 17604

014616P001-1413A-095
NATL COATINGS AND SUPPLIES
LEONARD JACKSON
6539 ARLINGTON BLVD
FALLS CHURCH VA 22042

014617P001-1413A-095
NATL METALS LLC
5-47 47TH RD
LONG ISLAND CITY NY 11101-5511

020606P001-1413A-095
NATL NAIL CORP
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

014618P001-1413A-095
NATL PUBLIC SEATING
IVETTE MENDEZ / SASHA SANTO
149 ENTIN RD
CLIFTON NJ 07014-1424

020441P001-1413A-095
NATL PUBLIC SEATING
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

014619P001-1413A-095
NATL REFRIGERATION
JANELLE CARR
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

014620P001-1413A-095
NATURAL ESSENTIALS
STEPHANIE COLE
115 LEAN DR
AURORA OH 44202-9202

019474P001-1413A-095
NATURAL ESSENTIALS
STEPHANIE COLE
1199 S CHILLICOTHE RD
AURORA OH 44202-8001

New England Motor Freight, Inc., et al.
Exhibit Pages

014621P001-1413A-095
NATURAL FOODS
MATTHEW NANIA
3040 HILL AVE
TOLEDO OH 43607-2931

014622P001-1413A-095
NATURAL INGREDIENT CORP
155 N  LAKE AVE FL 8
LAURENA XU STE 808
PASADENA CA 91101-1849

014623P001-1413A-095
NATURAL NYDEGGER TRA
29 WEST 30TH ST
12TH FLOOR
NEW YORK NY 10001-4454

018483P001-1413A-095
NATURAL SOURCE NUTITION
11135 WALDEN AVE
WALDEN NY 14004

018505P001-1413A-095
NATURE SECOND CHANCE HAULING LLC
2410 STATE ST
ALTON IL 62002

014624P001-1413A-095
NATURES BOUNTY
COMMERICAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130

019475P001-1413A-095
NATURES BOUNTY
TRICIA BATJER
4320 VETERANS MEMORIAL HWY
HOLBROOK NY 11741-4504

019476P001-1413A-095
NAUTILUS INC
AMANDA FRANCIS
17750 SE 6TH WAY
VANCOUVER WA 98683-7565

014625P001-1413A-095
NAVADA DAVIS
1515 BAIRD BLVD
CAMDEN NJ 08103

014626P001-1413A-095
NAVIGATIONAL LOGISTICS INC
JOANNA KOUSTERIS
147-35 183RD STREET
JAMAICA NY 11405-0001

005443P002-1413A-095
NAXON JEUDI
ADDRESS INTENTIONALLY OMITTED

014627P001-1413A-095
NAYLOR CANDIES INC
CRAIG NAYLOR
289 CHESTNUT ST
MOUNT WOLF PA 17347-7502

014628P001-1413A-095
NAZIA ZAMAN
38 CRISPUS ATTUCKS PLA
ROXBURY MA 02119

018484P001-1413A-095
NB MGMT
7373 WESTSIDE AVE
NORTH BERGEN NJ 07047

014629P001-1413A-095
NBF
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019477P001-1413A-095
NBF
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014630P001-1413A-095
NBIMC
201 LYONS AVE
NEWARK NJ 07112

014631P001-1413A-095
NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012
RALEIGH NC 27675-9012

014528P001-1413A-095
NC DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

014529P001-1413A-095
NC DEPT OF REVENUE
WITHHOLDING SECTION
PO BOX 25000
RELEIGH NC 27640-0615

014632P001-1413A-095
NC DMV
FISCAL SECTION
PO BOX 29615
RALEIGH NC 27626

014637P001-1413A-095
NC STATE HIGHWAY PATROL
MOTOR CARRIER ENFORCEMENT
4231 MAIL SERVICE CTR
RALEIGH NC 27699-4231

014633P001-1413A-095
NCDOR
PO BOX 25000
RALEIGH NC 27640-0520

014634P001-1413A-095
NCH CORP
JULIA OGLESBY/JANE DUGYON
2727 CHEMSEARCH BLVD
IRVING TX 75062

019478P001-1413A-095
NCH CORP
STEPHANIE LYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

019479P001-1413A-095
NCH CORP
JANE DUGYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

014635P001-1413A-095
NE TIRE WHOLESALE
BOB BODNARU
54 WINTER ST
MALDEN MA 02148-1426

007750P001-1413A-095
NEAL JACKSON
ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014636P001-1413A-095
NEALS RADIATOR SVC INC
116 GRAND ISLAND BLVD
TONAWANDA NY 14150

014638P001-1413A-095
NEBERT BRISTOL
MR N BRISTOL
679 AUTUMN AVE
BROOKLYN NY 11208-3911

014639P001-1413A-095
NECCO
LISA DOUCHETTE
135 AMERICAN LEGION HIGH
REVERE MA 02151-2405

019481P001-1413A-095
NECCO
JAY STOKEL
135 AMERICAN LEGION HWY
REVERE MA 02151-2405

003681P001-1413A-095
NED JIMERSON
ADDRESS INTENTIONALLY OMITTED

014640P002-1413A-095
NEDRAC INC
77933 LAS MONTANAS RD STE 205
PALM DESERT CA 92211-4131

014641P001-1413A-095
NEEDHAM ELECTRIC SUPPLY
MICHAEL GORDON
5 SHAWMUT RD
CANTON MA 02021

014642P001-1413A-095
NEENAH FOUNDRY CO
COLLEEN REEVES
SENIOR BILLING CLERK
PO BOX 74007026
CHICAGO IL 60674-7026

019482P001-1413A-095
NEENAH FOUNDRY CO
PO BOX 74007026
CHICAGO IL 60674-7026

014643P001-1413A-095
NEHEMIAH MFG CO
JENNIFER MEYER
1130 FINDLAY ST
CINCINNATI OH 45214-2052

014644P001-1413A-095
NEIL GOPAL
9109 210TH ST
QUEENS VILLAGE NY 11428

014645P001-1413A-095
NEIMAN BROTHERS
JAMIE KMIECIK
3322 W NEWPORT AVE
CHICAGO IL 60601

004675P001-1413A-095
NELSON BARROS
ADDRESS INTENTIONALLY OMITTED

014646P001-1413A-095
NELSON LANCHERO
613 4TH ST
FAIRLAWN NJ 07410

014647P001-1413A-095
NELSON PAINT CO
CLAIMS DEPT
PO BOX 2040
KINGSFORD MI 49802-2040

018134P001-1413A-095
NELSON VASQUEZ
THE BONGIORNO LAW FIRM
RICHARD M BONGIORNO ESQ
1415 KELLUM PL
STE 205
GARDEN CITY NY 11530

014648P001-1413A-095
NEMF LOGISTICS LLC
P O BOX 6031
ELIZABETH NJ 07201

018761P001-1413A-095
NEMF LOGISTICS LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014649P001-1413A-095
NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM IL 60197-6813

020729P001-1413A-095
NEON ENGINEERING
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

014650P001-1413A-095
NEOPOST NORTHEAST
NEOPOST
30 BATTERSON PK RD STE 100
FARMINGTON CT 06032

014651P001-1413A-095
NEOPOST USA INC
BILLING
6 CAMPUS DR
PARSIPPANY NJ 07054

014652P001-1413A-095
NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS TX 75312-3689

014653P001-1413A-095
NEOVIA LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 72
CHICAGO IL 60654-2801

019483P001-1413A-095
NEOVIA LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

020757P001-1413A-095
NER MITSVAH INC
145 ROSS ST
BROOKLYN NY 11211-7718

014654P001-1413A-095
NEROS AUTO BODYLLC
NERO'S AUTO BODY
927 FOXTON RD
EAST HAVEN CT 06513

014655P001-1413A-095
NES GEORGIA INC
PO BOX 277329
ATLANTA GA 30384-7329

New England Motor Freight, Inc., et al.

Exhibit Pages

014656P001-1413A-095
NESHAMINY ELECTRIC
TONY CROOKS
1700 BYBERRY RD
BENSALEM PA 19020-4532

019484P001-1413A-095
NESTLE SKIN HEALTH
VICKIE CONDREAY
14501 N FWY
FORT WORTH TX 76117

014657P001-1413A-095
NESTLE WATERS NORTH AMERICA
NESTLE
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

019485P001-1413A-095
NESTLE WATERS NORTH AMERICA
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

014658P001-1413A-095
NESTLE WATERS/POLAND SPRING
109 POLAND SPRING DR
POLAND SPRING ME 04274

014659P001-1413A-095
NETJETS AVIATION INC
PO BOX 631196
DEPT 1196
CINCINATTI OH 45263-1196

014660P001-1413A-095
NETRUSH
ALLAN RANDELL
2762 CIRCLEPORT DR
ERLANGER KY 41018

014662P001-1413A-095
NETS TRAILER LEASING OF PA LP
LAUREN HOUSER
1810 RIVER RD
BURLINGTON NJ 08016

019486P001-1413A-095
NETS TRAILER LEASING OF PA LP
1810 RIVER RD
BURLINGTON NJ 08016

014663P001-1413A-095
NETWATCH USA LLC
MAIN
90 OAK ST
NEWTON MA 02464

014664P001-1413A-095
NETWORK FOB
P O BOX K
TWO HARBORS MN 55616-0511

014665P001-1413A-095
NEUCO
GINNY MUDGETT
5101 THATCHER RD
DOWNERS GROVE IL 60515-4029

014666P001-1413A-095
NEUROSENSORY CENTER OF EASTERN
PENNSYLVANIA
250 PIERCE ST STE 317
KINGSTON PA 18704

014667P001-1413A-095
NEUROSURGERY ORTHOPEDICS AND
SPINE SPECIALISTS
500 CHASE PKWY
WATERBURY CT 06708

014668P001-1413A-095
NEUW VENTURES LLC
23 NUTEMEG VLY RD
WOLCOTT CT 06716

014669P001-1413A-095
NEW AGE TRANSPORTATION
PAUL HOBAN VP OF SALES AND OPERATIONS
DISTRIBUTION AND WAREHOUSING INC
220 N SMITH ST STE 102
PALATINE IL 60067

014670P001-1413A-095
NEW ALLIANCE INSURANCE AGENCY
MARIANGIE BRAS COO
P O BOX 195555
SAN JUAN PR 00919-5555

014671P001-1413A-095
NEW BALTIMORE GARAGE
HAROLD DOUGLAS
5340 LEE HWY
WARRENTON VA 20187-9349

014672P001-1413A-095
NEW BRUNSWICK LAMP SHADE CO
ELAINE BASSET
7 TERMINAL RD
NEW BRUNSWICK NJ 08901-3615

014673P001-1413A-095
NEW ENERGY SOLUTIONS LLC
P O BOX 550
STANDISH ME 04084

014674P001-1413A-095
NEW ENGLAND CLOSETS
RAFFI ISKENDERIAN
287 SALEM ST
WOBURN MA 01801

020181P001-1413A-095
NEW ENGLAND COFFEE
400 POYDRAS ST 10TH
NEW ORLEANS LA 70130-3245

014675P001-1413A-095
NEW ENGLAND CONTAINER CO
CRAID BERTRAND
1 LEMNAH DR
SAINT ALBANS VT 05478-2327

014676P001-1413A-095
NEW ENGLAND DELIVERIES INC
4 CORPORATE DR
ESSEX JUNCTION VT 05452

014677P001-1413A-095
NEW ENGLAND ELECTRIC LLC
JOHNATHAN QUONG
277 BLAIR PK
STE 210
WILLISTON VT 05495

014678P001-1413A-095
NEW ENGLAND KENWORTH
CONCORD OFFICE
MARK BAILEY
24 HALL ST
CONCORD NH 03301-3414

014679P001-1413A-095
NEW ENGLAND KENWORTH
KEVIN WARREN
SVC MANAGER
42 WALLACE AVE
SOUTH PORTLAND ME 04106

019487P001-1413A-095
NEW ENGLAND KENWORTH
42 WALLACE AVE
SOUTH PORTLAND ME 04106

New England Motor Freight, Inc., et al.
Exhibit Pages

019488P001-1413A-095
NEW ENGLAND KENWORTH
MARK BAILEY
24 HALL ST
CONCORD NH 03301-3414

014680P001-1413A-095
NEW ENGLAND KUSTOM AND COLLISION
P O BOX 1611
HILLSBORO NH 03244-1611

018762P001-1413A-095
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008857P001-1413A-095
NEW ENGLAND MOTOR FREIGHT, INC
171 N AVE EAST
ELIZABETH NJ 07021

014681P001-1413A-095
NEW ENGLAND NATURAL BAKERS
74 FAIRVIEW ST EAST
GREENFIELD MA 01301

014682P001-1413A-095
NEW ENGLAND POWER EQUIP
JOHN DEERE DEALER
400 BOSTON POST RD
OLD SAYBROOK CT 06475-1550

014661P001-1413A-095
NEW ENGLAND REMEDIATION
SVC LLC
180 HOIT RD
CONCORD NH 03301

014683P001-1413A-095
NEW ENGLAND RESINS
RICHARD O'CONNOR
316 NEW BOSTON ST
WOBURN MA 01801-6212

014684P001-1413A-095
NEW ENGLAND SIGN SUPPLY
KYLE BERUBE
7 ROESSLER RD
WOBURN MA 01801-6208

014685P001-1413A-095
NEW ENTERPRISE STONE AND LIME
CO INC
POB77
3912 BRUMBAUGH RD
NEW ENTERPRISE PA 16664

000259P001-1413A-095
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

020607P001-1413A-095
NEW HAMPSHIRE BALL
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020808P001-1413A-095
NEW HAMPSHIRE BALL
N H B B
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

014686P001-1413A-095
NEW HAMPSHIRE BALL BEARING
TECH LOGISTICS
PO BOX 431
MILFORD NH 03055

000171P001-1413A-095
NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

000217P001-1413A-095
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000200P001-1413A-095
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

014687P001-1413A-095
NEW HAMPSHIRE INS CO
A/S/O INTERIOR MOVING
PO BOX 105795
ATLANTA GA 30348-5795

014688P001-1413A-095
NEW HAMPSHIRE PETERBILT INC
CHRIS/LIZ
1548 ROUTE 3A
BOW NH 03304

019489P001-1413A-095
NEW HAMPSHIRE PETERBILT INC
1548 ROUTE 3A
BOW NH 03304

000305P001-1413A-095
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

014689P001-1413A-095
NEW HAMPSHIRE TROOPERS ASSOC
111 LOCK ST
NASHUA NH 03064

014690P001-1413A-095
NEW HARVESTOR COFFEE
1005 MAIN ST 108
PAWTUCKET RI 02860

014691P001-1413A-095
NEW HAVEN BODY INC
MICHAEL CASEY
89 STODDARD DR
NORTH HAVEN CT 06473-2526

014692P001-1413A-095
NEW HORIZON SURGICAL CNTR LLC
680 BROADWAY STE 201
PATERSON NJ 07514

008942P001-1413A-095
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-7476

000260P001-1413A-095
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000009P002-1413S-095
NEW JERSEY ATTORNEY GENERAL OFFICE
DIVISION OF LAW
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST
TRENTON NJ 08625-0112

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000172P001-1413A-095
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

000218P001-1413A-095
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000122P001-1413A-095
NEW JERSEY DEPT OF THE TREASURY
SALES TAX
PO BOX 002
TRENTON NJ 08625-0002

014693P001-1413A-095
NEW JERSEY DIVISION OF MOTOR
VEHICLES
225 EAST STATE ST  CN0013
TRENTON NJ 08666

000201P001-1413A-095
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000010P002-1413S-095
NEW JERSEY DIVISION OF TAXATION
COMPLIANCE & ENFORCEMENT UNIT
BANKRUPTCY UNIT
50 BARRACK STREET, 9TH FLOOR
TRENTON NJ 08695-0267

014694P001-1413A-095
NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
CN 4880
TRENTON NJ 08650

018449P001-1413A-095
NEW JERSEY MANUFACTURERS
JOYCE REISER
301 SULLIVAN WAY
WEST TRENTON NJ 08628

020058P001-1413A-095
NEW JERSEY MANUFACTURERS INS
301 SULLIVAN WAY
WEST TRENTON NJ 08628

000154P001-1413A-095
NEW JERSEY MANUFACTURERS INS CO
301 SULLIVAN WAY
WEST TRENTON NJ 08628

000154S001-1413A-095
NEW JERSEY MANUFACTURERS INS CO
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

000011P001-1413S-095
NEW JERSEY MOTOR VEHICLE COMMISSION
ADMINISTRATIVE UNIT
225 EAST STATE STREET
TRENTON NJ 08666

014695P001-1413A-095
NEW JERSEY TELECOM EXCHANGE
375 MCCARTER HWY
NEWARK NJ 07114

000296P001-1413A-095
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

018364P001-1413A-095
NEW LONDON HOSPITALITY LLC
ATTORNEY FOR PLAINTIFF
MCNAMARA AND MCNAMARA
100 PENNSYLVANIA AVE
NIANTIC CT 06357

018285P001-1413A-095
NEW LONDON HOSPITALITY LLC V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

019490P001-1413A-095
NEW LONDON HOSPITALITY LLC V NEMF
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

014696P001-1413A-095
NEW PALTZ RESCUE SQUAD
PO BOX 10606
NEWBURGH NY 12552

014697P001-1413A-095
NEW PENN MOTOR EXPRESS INC
MARTY RAGUCKAS
625 SOUTH 5TH AVE
LEBANON PA 17042-0630

014698P001-1413A-095
NEW PIG CORP
JOHN WALLS JR
ONE PORK AVENUE
TIPTON PA 16684

014699P001-1413A-095
NEW VIRGINIA TRACTOR
JOHN DEERE DEALER
12524 JAMES MADISON HWY
ORANGE VA 22960-2804

014700P001-1413A-095
NEW WORLD PASTA
TRAFFIC CONTROL SVC
PO BOX 18
DILLSBURG PA 17019-0018

000261P001-1413A-095
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY NY 12224-0341

014701P001-1413A-095
NEW YORK CITY CRIMINAL COURT
1 CENTRE ST16TH FL
ROOM 1604
NEW YORK NY 10007

000202P001-1413A-095
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

000219P001-1413A-095
NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BUILDING 12 ROOM 500
ALBANY NY 12240

000203P001-1413A-095
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

014706P001-1413A-095
NEW YORK DOWNTOWN ORTHOPAEDIC
ASSOCIATES
170 WILLIAM ST
NEW YORK NY 10038

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014707P001-1413A-095
NEW YORK FRIARS CLUB
57 EAST 55TH ST
NEW YORK NY 10022-3291

014708P001-1413A-095
NEW YORK ONCOLOGY HEMATOLOGY
3 CROSSING BLVD STE 1
CLIFTON PARK NY 12065

014709P001-1413A-095
NEW YORK PAIN MANAGEMENT
9 OLD PLANK RD STE 100
CLIFTON PARK NY 12065

014702P001-1413A-095
NEW YORK POLICE CHIEF'S
BENEVOLENT ASSOCIATION INC
2570 N JERUSEALEM RD STE 301
NORTH BELLMORE NY 11710

014703P001-1413A-095
NEW YORK PRESBYTERIAN QUEENS
56-45 MAIN STREET
FLUSHING NY 11355

014704P001-1413A-095
NEW YORK SPINE INSTITUTE
761 MERRICK AVE
WESTBURY NY 11590

014705P001-1413A-095
NEW YORK SPINE SPECIALIST
2001 MARCUS AVE W STE 170
LAKE SUCCESS NY 11042

000277P001-1413A-095
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

014710P001-1413A-095
NEW YORK STATE BRIDGE AUTHORIT
PO BOX 1010
HIGHLAND NY 12528

000297P001-1413A-095
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

014711P001-1413A-095
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY NY 12236

000173P001-1413A-095
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

014712P001-1413A-095
NEW YORK STATE DEPT OF TAX
AND FINANCE    CORP-V
P O BOX 15163
ALBANY NY 12212-5163

014713P001-1413A-095
NEW YORK STATE DOT- UCR
50 WOLF RD
POD 53
ALBANY NY 12232-0879

000020P001-1413A-095
NEW YORK STATE INCOME TAX
PAYROLL TAX DEPOSIT
OFFICE OF COMPTROLLER
110 STATE ST
ALBANY NY 12236

008819P002-1413A-095
NEW YORK STATE INCOME TAX
PO BOX 15119
NEW YORK NY 12212-5119

019491P001-1413A-095
NEW YORK STATE INSURANCE FUND
THOMAS P ETZEL
225 OAK ST
BUFFALO NY 14203

014714P001-1413A-095
NEW YORK STATE THRUWAY
PO BOX 189
ALBANY NY 12201-0189

019492P001-1413A-095
NEW YORK STATE THRUWAY
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

014715P001-1413A-095
NEW YORK TRUCK PARTS INC
GARY MANN
12 O'GORMAN RD
WURTSBORO NY 12790

019493P001-1413A-095
NEW YORK TRUCK PARTS INC
12 O'GORMAN RD
WURTSBORO NY 12790

014716P001-1413A-095
NEW YORKERS BOILER CO
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014717P001-1413A-095
NEWARK LICK CTY MUN COURT
40 WEST MAIN ST
NEWARK OH 43055

019494P001-1413A-095
NEWARK POOL CO LLC
GINA CLIFFORD
682 PASSAIC AVE
NUTLEY NJ 07110-1230

014718P001-1413A-095
NEWBURGH AUTO GLASS II
155 ORANGE AVE
WALDEN NY 12586

000074P001-1413A-095
NEWBURGH ENLARGED CITY SCHOOL DISTRICT
124 GRAND ST
NEWBURGH NY 12550

014719P001-1413A-095
NEWELL BRANDS
FREIGHT SETTLE
29 E STEPHENSON ST
FREEPORT IL 61032

014720P001-1413A-095
NEWELL RUBBERMAID
29 E STEPHENSON ST
FREEPORT IL 61032-4235

New England Motor Freight, Inc., et al.

Exhibit Pages

---

014721P001-1413A-095
NEWLY WEDS FOODS
ROSIO RUIZ TONY MARCHOK
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

019495P001-1413A-095
NEWLY WEDS FOODS
ROSIO RUIZ
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

014726P001-1413A-095
NEWMAN AND ANDRIUZZI
ASO FOR STATE FARM
1200 RT 46 WEST 2ND FL
CLIFTON NJ 07015-2547

014727P001-1413A-095
NEWMANS OWN
GLOBAL TRANS LOG
208 HARRISTOWN RD
GLEN ROCK NJ 07452

014728P001-1413A-095
NEWMONT SLATE CO
ROBERT WILLIAMS
1075 FERNCLIFF RD
POULTNEY VT 05764-9166

014729P001-1413A-095
NEWPRO CONTAINERS
ANTHONY MACKOVIC
16460 SOUTHPARK DR
WESTFIELD IN 46074-8396

014730P001-1413A-095
NEWTECHWOOD LTD
EVELYN BOUTTE
19111 WADDEN FOREST DR STE B
HUMBLE TX 77346-3921

014731P001-1413A-095
NEWTON DISTRIBUTING CO
CRAIG FULONE
ACCOUNT MANAGER
245 WEST CENTRAL ST
NATICK MA 01760

014732P001-1413A-095
NEWTOWN FOODS USA
JOHN MC DONALD
6 PENNS TR STE 215
NEWTOWN PA 18940-1889

014733P001-1413A-095
NEXANS CANADA INC
ROSINA HEWITT
140 ALLSTATE PKWY
MARKHAM ON L3R0Z7
CANADA

014734P001-1413A-095
NEXANS ENERGY USA
ROMAN MATOS
25 OAKLAND AVE
CHESTER NY 10918

014735P001-1413A-095
NEXEO SOLUTIONS
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

014736P001-1413A-095
NEXEO SOLUTIONS
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178

019496P001-1413A-095
NEXEO SOLUTIONS
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

014737P001-1413A-095
NEXGISTICS
AUDREY MUSCARELLA
425 CAYUGA RD
BUFFALO NY 14225-1946

014738P001-1413A-095
NEXT DAY TONER SUPPLIES INC
NEXT DAY PLUS
11411 W 183RD ST STE A
ORLAND PARK IL 60467

014739P001-1413A-095
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

014740P001-1413A-095
NEXTERUS
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014741P001-1413A-095
NEXTOW TOWING AND RECOVERY INC
PO BOX 97
MAUGANSVILLE MD 21767

014742P001-1413A-095
NFADA WHSE DIST
PAUL DUBIUKAS
1144 WEHRLE DR
WILLIAMSVILLE NY 14231

014743P001-1413A-095
NFI GLOBAL
220 LAUREL RD
VOORHESS TOWN CENTER
VOORHEES NJ 08043

014744P001-1413A-095
NFI INDUSTRIES
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

014745P001-1413A-095
NFI INDUSTRIES FOR A/C HAIN
JON PETERSON
1515 BURNT HILL RD
CHERRY HILL NJ 08003-3637

014746P001-1413A-095
NFI TRANSPORTATION
SEAN NELSON
1515 BURNT MILL RD
CHERRY HILL NJ 08003

014747P001-1413A-095
NFI TRANSPORTATION
SEAN NELSON
10 MARTINGALE RD STE 61
SCHAUMBURG IL 60173-2099

014748P001-1413A-095
NGM INSURANCE COMP
PURSUIT GROUP
PO BOX 40569
JACKSONVILLE FL 32203-0569

014749P001-1413A-095
NGT D/B/A COVERALL SERV CO-HBG
8965 GUILFORD RD STE 100
COLUMBIA MD 21046

014750P001-1413A-095
NH CHILD SUPPORT REGIONAL
PROCESSING CTR
PO BOX 9501
MANCHESTER NH 03108-9501

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014751P001-1413A-095
NHDOT E-PASS
PROCESSING CENTER
54 REGIONAL DR
CONCORD NH 03301-8502

014752P001-1413A-095
NHTI- CONCORD'S COMMUNITY
COLLEGE
31 COLLEGE DR
CONCORD NH 03301

014753P001-1413A-095
NIAGARA FIBERBOARD
CARGO CLAIMS
140 VANBURREN
LOCKPORT NY 14094-2437

014754P001-1413A-095
NIAGARA MOHAWK POWER CORP
DBA NATIONAL GRID
300 ERIE BLVD WEST
SYRACUSE NY 13202

014755P001-1413A-095
NIC FEDERAL (DOT)
P O BOX 219907
KANSAS CITY MO 64121-9907

014756P001-1413A-095
NICHOLAS B STRANGE
131 NEW RD
RIDGEFIELD CT 06877

014757P001-1413A-095
NICHOLAS MANZIE
1 IOWA CT
JACKSON NJ 08527

020922P001-1413A-095
NICHOLS PORTLAND CTL
NICHOLS PORTLAND
P O BOX 1010
NASHUA NH 03061-1010

014758P001-1413A-095
NICHOLSON LUMBER CO INC
BRUCE HERRON
PO BOX 310
NICHOLSON PA 18446

014759P001-1413A-095
NICK WITKO
2307 SPRINGTOWN RD
HELLERTOWN PA 18055

014760P001-1413A-095
NICKS TOWING SVC INC
158 E PASSAIC AVE
RUTHERFORD NJ 07070

014761P001-1413A-095
NICKSON INDUSTRIES
COURTNEY HOLYST
336 WOODFORD AVE
PLAINVILLE CT 06062

018365P001-1413A-095
NICOLE BOYD
CHRISTINE LASALVIA
ATTORNY FOR THE PLAINTIFF
614 W SUPERIOR AVE 820
CLEVELAND OH 44113

019497P001-1413A-095
NICOLE BOYD V JACK C LINDERMAN ET AL
GALLAGHER SHARP LLP
TODD M MAEMMERLE
6TH FLOOR BUCKLEY BUILDING
1501EUCLID AVE
CLEVELAND OH 044115

018286P001-1413A-095
NICOLE BOYD V NEMF ET AL
TODD MAEMMERLE ESQ
1501 EUCLID AVE
SIXTH FL BULKLEY BLDG
CLEVELAND OH 44113

005448P001-1413A-095
NICOLE FRAZIA
ADDRESS INTENTIONALLY OMITTED

003651P001-1413A-095
NICOLE HAHN
ADDRESS INTENTIONALLY OMITTED

008906P001-1413A-095
NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197-5407

008906S001-1413A-095
NICOR GAS
1844 W FERRY RD
NAPPERVILLE IL 60563

014762P001-1413A-095
NIDICO GROUP INC
SHASHI KHANNA
775 AMERICAN DR
BENSALEM PA 19020-7342

014763P001-1413A-095
NIELSEN MEDIA RESEARCH
CINDY KUNKEL
7351 COCA COLA DR STE F
HANOVER MD 21076-1802

014764P001-1413A-095
NILIT AMERICA INC
HELEN BOYD
420 INDUSTRIAL PK
RIDGEWAY VA 24148-4439

003799P001-1413A-095
NILTON GOMES
ADDRESS INTENTIONALLY OMITTED

014765P001-1413A-095
NINOS EQUIPTMENT
SUSAN LAWRENCE
1110 MITCHELL RD
SCHENECTADY NY 12303-2254

014766P001-1413A-095
NIPPON EXPRESS
3545 ELLICOTT MILLS
STE 309
ELLICOTT CITY MD 21043

020608P001-1413A-095
NIPPON EXPRESS
NY OCEAN CARGO
#201
SECAUCUS NJ 07094-2302

008907P001-1413A-095
NIPSCO
PO BOX 13007
MERRILLVILLE IN 46411-3007

008907S001-1413A-095
NIPSCO
801 E 86TH AVE
MERRILLVILLE IN 46410

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014767P001-1413A-095
NIRMAL DEBNATH
1105 CHRISTOPHER CT
WEST HEMPSTEAD NY 11552

018116P001-1413A-095
NIRMAL DEBNATH
LAW OFFICES OF JOHN TROPP
RENEE ODWYER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

020956P001-1413A-095
NISSIN FOODS CO YUSEN LOGISTICS
NISSIN FOODS
P O BOX 3477
CORDOVA TN 38088-3477

019498P001-1413A-095
NISSIN INTERNATIONAL TRANSPORT
ANATOLIO BAGNOL
172-47 BAISLEY BLVD
JAMAICA NY 11434-2614

014768P001-1413A-095
NISSIN INTL TRANSPORT
JESSICA CHENG
172-47 BAISLEY BLVD
JAMAICA NY 11434-2614

020477P001-1413A-095
NITTO DENKO AMER
NITTO DENKO AMERICA
P O BOX 270509
SAINT LOUIS MO 63127-0509

014772P001-1413A-095
NIVERT METAL SUPPLY INC
JAMES M GRIFFITHS
ACCOUNTING
1100 MARSHWOOD RD
THROOP PA 18512

014769P001-1413A-095
NJ BIA
NJM BANK
PO BOX 1728
WEST TRENTON NJ 08628-0925

014771P001-1413A-095
NJ DEPT OF LABOR AND WORKFORCE
WORKFORCE DEV
PO BOX 392
TRENTON NJ 08625-0379

014770P001-1413A-095
NJ DEPT OF TREASURY
DIVISION OF REVENUE
PO BOX 417
TRENTON NJ 08646-0417

014530P001-1413A-095
NJ DIVISION OF FIRE SAFETY
PO BOX 809
TRENTON NJ 08625-0809

014722P001-1413A-095
NJ DIVISION OF REVENUE
ANNUAL REPORT REVIEW UNIT
PO BOX 302
TRENTON NJ 08646

014723P001-1413A-095
NJ E-Z PASS
VIOLATIONS PROCESSING CENTER
PO BOX 4971
TRENTON NJ 08650

014531P001-1413A-095
NJ EMPLOYMENT SECURITY
STATE OF NJ NJ-927
PO BOX 632
TRENTON NJ 08646-0632

018169P001-1413A-095
NJ MANUFACTUERS INSUR CO V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

014532P001-1413A-095
NJ MANUFACTURERS INSCO
PO BOX 70167
PHILADELPHIA PA 19176-0167

018149P001-1413A-095
NJ MANUFACTURERS INSUR CO FOR PHYLLIS A TROY
LYNCH TRAUB KEEFE AND ERRANTE PC
DONN A SWIFT ESQ
52 TRUMBULL ST
NEW HAVEN CT 06510

014533P001-1413A-095
NJ MOTOR TRUCK ASSOC
160 TICES LN
EAST BRUNSWICK NJ 08816-1745

014724P001-1413A-095
NJ MOTOR VEH COMM-IFTA SECTION
MAIN
225 E STATE ST
PO BOX 133
TRENTON NJ 08666

014725P001-1413A-095
NJ MOTOR VEH COMM-IRP SECTION
120 SOUTH STOCKTON ST
P O BOX 133
TRENTON NJ 08666-0133

014534P001-1413A-095
NJ MOTOR VEHICLE SVC
BUSINESS LIC SERV PIF PFF
LORRI
PO BOX 680
TRENTON NJ 08666-0680

014773P001-1413A-095
NJ MVC-SPECIAL SERV TITLES
PO BOX 008
TRENTON NJ 08646-0008

014774P001-1413A-095
NJBIZ
220 DAVIDSON AVE STE 302
SOMERSET NJ 08873

014775P001-1413A-095
NJM  INS CO  AS SUB FOR
KENNETH B  HOLMAN
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014776P001-1413A-095
NJM INS ASO RICARDO HENRIQUES
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014777P001-1413A-095
NJM INS CO AS SUB FOR PRIME
UNIFORM SUPPLY
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014778P001-1413A-095
NJM INS GROUP AS SUB FOR
FOR ASHLEY G CALDERINI
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014779P001-1413A-095
NJM INS GROUP AS SUB FOR
SUZANNE AND ROBERT P GIRONDA
301 W SULLIVAN WAY
WEST TRENTON NJ 08628

New England Motor Freight, Inc., et al.

Exhibit Pages

014780P001-1413A-095
NJM INS GROUP AS SUBROGEE FOR
DOMINIK KRZYSIK
301 SULLIVAN WAY
WEST TRENTON NJ 08628

020059P001-1413A-095
NJM INSURANCE GROUP
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014781P001-1413A-095
NJM INSURANCE GROUP AS SUB FOR
JAMES SLOAN
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014782P001-1413A-095
NJMTA
160 TICES LN
EAST BRUNSWICK NJ 08816

014783P001-1413A-095
NJMTA PEC
NJMTA- PRESIDENT'S CLUB
160 TICES LN
EAST BRUNSWICK NJ 08816

014784P001-1413A-095
NMTC INC
DBA VERONICA BROWN
4403 ALLEN RD
STOW OH 44224-1033

014785P001-1413A-095
NNR GLOBAL LOGISTICS
CARGO CLAIMS
145 HOOK CREEK BLVD UNIT
VALLEY STREAM NY 11581-2299

019499P001-1413A-095
NO IT BEST CORP
CLAIMS DEPT
PO BOX 868
FORT WAYNE IN 46801-0868

014786P001-1413A-095
NOBLELIFT NORTH AMERICA
ECHO GLOBAL
600 W CHICAGO AVE
STE 7
CHICAGO IL 60654-2801

014787P001-1413A-095
NOCO ENERGY CORP
NOCO ENERGY CORP  FUEL
DEPT116218 PO BOX 5211
BINGHAMTON NY 13902-5211

014788P001-1413A-095
NOCO ENERGY CORP
PO BOX 401
TONAWANDA NY 14151-0401

003707P001-1413A-095
NOEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

014789P001-1413A-095
NOISE SUPPRESION TECHNOLOGIES
RANDY KNAPP
4182 FISCHER RD
COLUMBUS OH 43228-1024

014790P001-1413A-095
NOLAND CO
BRIAN LOBBAN
307 RIDGE ST
CHARLOTTESVILLE VA 22902-5553

008427P001-1413A-095
NOMAN IMTIAZ
ADDRESS INTENTIONALLY OMITTED

014791P001-1413A-095
NOMID REALTY
2350 TURNPIKE ST BLDG B
NORTH ANDOVER MA 01845

019500P001-1413A-095
NON-FERROUS TRADERS INC
DANIEL SCHWARTZ
1890 PALMER AVE STE 206
LARCHMONT NY 10538-3059

014792P001-1413A-095
NONNIS FOODS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

014793P001-1413A-095
NOONAN BROTHERS PETROLEUM
PRODUCTS INC
415 WEST ST PO BOX 400
W BRIDGEWATER MA 02379

014794P001-1413A-095
NORA SYSTEMS INC
DENISE TAYLOR
9 NORTHEASTERN BLVD
SALEM NH 03079-1952

018485P001-1413A-095
NORFOLK AND DEDHAM MUTUAL A/S/O JOHN CORTESE
222 AMES ST
DEDHAM MA 02026

014795P001-1413A-095
NORFOLK SOUTHERN RAILWAY CO
PO BOX 532797
ATLANTA GA 30353-2797

014796P001-1413A-095
NORMA RAMIREZ
244E 13 ST  APT 5
NEW YORK NY 10003

014797P001-1413A-095
NORMAN E BUCK AND SONS
200 MAIN ST
WATSONTOWN PA 17777

000113P001-1413S-095
NORMAN N. KINEL, ESQ.
SQUIRE PATTON BOGGS (US) LLP
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10012

000106P001-1413S-095
NORRIS MCLAUGHLIN PA
MORRIS S BAUER,ESQ
400 CROSSING BOULEVARD,8TH FLOOR
BRIDGEWATER NJ 08807

000107P001-1413S-095
NORRIS MCLAUGHLIN PA
CATHERINE L COREY,ESQ
400 CROSSING BOULEVARD, 8TH FLOOR
BRIDGEWATER NJ 08807

014798P001-1413A-095
NORTEC
AN DERINGER INC
835 COMMERCE PK DR
OGENSBURG NY 13669-2209

New England Motor Freight, Inc., et al.
Exhibit Pages

019501P001-1413A-095
NORTEC
AN DERINGER INC
835 COMMERCE PK DR
OGDENSBURG NY 13669-2209

019502P001-1413A-095
NORTECH LABORATORIES
JONATHAN NAZARIEH
125 SHERWOOD AVE
FARMINGDALE NY 11735-1717

014799P001-1413A-095
NORTH AMER COMPOSITES
BRENDA DUETHMAN
300 APOLLO DR
LINO LAKES MN 55014-3018

014800P001-1413A-095
NORTH AMERICAN COMPOSITES
LOCKBOX 774330
4330 SOLUTIONS CTR
CHICAGO IL 60677

019503P001-1413A-095
NORTH AMERICAN COMPOSITES
BRENDA DUETHMAN
300 APOLLO DR
LINO LAKES MN 55014-3018

014801P001-1413A-095
NORTH AMERICAN FILTER CORP
JERRY DUSHARM
200 WESTSHORE BLVD
NEWARK NY 14513

014802P001-1413A-095
NORTH AMERICAN KELP
FOSTER STROUP
41 CROSS ST
WALDOBORO ME 04572-5634

018238P001-1413A-095
NORTH AMERICAN TERMINALS
23348 W EAMES
CHANNAHON IL 60410

014803P001-1413A-095
NORTH AVE EAST LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018264P001-1413A-095
NORTH AVENUE EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020009P001-1413A-095
NORTH AVENUE EAST LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014804P001-1413A-095
NORTH BERGEN MUNICIPAL COURT
4225 BERGEN TURNPIKE
NORTH BERGEN NJ 07047

000075P001-1413A-095
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

014805P001-1413A-095
NORTH CAROLINA STATE HIGHWAY
PATROLMOTOR CARRIER ENFORCM
SECTION 4231 MAIL SERCENTER
RALEIGH NC 27699-4231

020009P001-1413A-095
NORTH COUNTRY ORGANICS
DEB ZAMBON
203 DEPOT ST
BRADFORD VT 05033-9001

014807P001-1413A-095
NORTH COUNTRY TRACTOR INC
JOHN DEERE DEALER
149 SHEEP DAVIS RD
PEMBROKE NH 03275-3710

014808P002-1413A-095
NORTH COUNTY TRACTOR
JOHN DEERE DEALER
149 SHEEP DAVIS RD
PEMBROKE NH 03275

014809P001-1413A-095
NORTH EAST  FIRE COMPANYINC
210 S MAULDEN AVE
P O BOX 770
NORTH EAST MD 21901-0770

019504P001-1413A-095
NORTH EAST GROUP
ASHLEY BURDO
12 NEPCO WAY
PLATTSBURGH NY 12903-3961

014810P001-1413A-095
NORTH HAVEN ELECTRIC
12 SUSAN LN
NORTH HAVEN CT 06473

014811P001-1413A-095
NORTH HAVEN PAINT AND HARDWARE
MAIN
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

019505P001-1413A-095
NORTH HAVEN PAINT AND HARDWARE
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

014812P001-1413A-095
NORTH HUNTINGDON TOWNSHIP
MUNICIPAL AUTHORITY
11265 CENTER HWY
NORTH HUNTINGDON, PA 15642

014813P001-1413A-095
NORTH JERSEY TRAILER AND TRUCK
SVC INC
975 BELMONT AVE
NORTH HALEDON NJ 07508

014814P001-1413A-095
NORTH METAL AND CHEMICAL COMP
SANDIE ECKENRODE
PO BOX 1985
YORK PA 17405-1985

014815P001-1413A-095
NORTH READING AUTO/BAYSTATE
NORTH TOWING
112 HAVERHILL ST
NORTH READING MA 01864

014816P001-1413A-095
NORTH READING FIRE DEPT
152 PARK ST
NORTH READING MA 01864

018265P001-1413A-095
NORTH RED TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019996P001-1413A-095
NORTH RED TRUCK CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019996S002-1413A-095
NORTH RED TRUCK CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014817P001-1413A-095
NORTH SHORE AGENCY
P O BOX 9205
OLD BETHPAGE NY 11804

014818P001-1413A-095
NORTH SHORE LIJ HEALTH SYSTEM
450 LAKEVILLE RD
LAKE SUCCESS NY 11042

014819P001-1413A-095
NORTH SHORE LIJ MEDICAL PC
PO BOX 5051
NEW YORK NY 10087

014820P001-1413A-095
NORTH SHORE POWER ELECTRONICS LLC
7 LANE L
HUNTINGTON NY 11743

014821P001-1413A-095
NORTH SHORE TRANSPORTATION
JOHN GRAF
2262 A LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

014822P001-1413A-095
NORTH SHORE UNIVERSITY AT
PLAINVIEW
PO BOX 95000  7465
PLAINVIEW NY 11803

014823P001-1413A-095
NORTH SIDE PLUMBING AND HEATING CO INC
TARA HARTMAN
VICE PRESIDENT
2234 NORTH CLINTON ST
FORT WAYNE IN 46805

014824P001-1413A-095
NORTH STAR RANCH INC
CONTACT
3575 W GRAND RIVER AVE
HOWELL MT 48855

014825P001-1413A-095
NORTH STAR SUPPLY CO
TCHEPPARD PWILDE SSKUZA
55 THIELMAN DR
BUFFALO NY 14206-2365

014826P001-1413A-095
NORTH STATE SUPPLY
1122 MILITARY RD
PO BOX 70
BUFFALO NY 14217

014827P001-1413A-095
NORTH TIMBER CABINET
IVY HERR CLAIMS DEPT
10 PANAS RD
FOXBORO MA 02035-1068

014828P001-1413A-095
NORTH TIMBER CABINETRY
CLAIMS DEPT
10 PANAS RD
FOXBORO MA 02035-1068

018266P001-1413A-095
NORTH TURBO CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020127P001-1413A-095
NORTH TURBO CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020127S002-1413A-095
NORTH TURBO CORP
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

014829P001-1413A-095
NORTH UNION TOWNSHIP
7 SOUTH EVANS STATION RD
LEMONT FURNACE PA 15456

014830P001-1413A-095
NORTHAMPTON PEANUT CO
DENISE DUNLOW
PO BOX 149
SEVERN NC 27877-0149

014831P001-1413A-095
NORTHBRIDGE COMMERCIAL INS AS
SUB FOR TRANSPORT SERGE
BEAUREGARD 1000 RUE DE LA
GAUCHETIERE OUEST
MONTREAL QC H3B 4W5
CANADA

014832P001-1413A-095
NORTHEAST BATTERY AND ALTERNATOR
LAURA HAST
P O BOX 842238
BOSTON MA 02284-2238

019506P001-1413A-095
NORTHEAST BATTERY AND ALTERNATOR
P O BOX 842238
BOSTON MA 02284-2238

014833P001-1413A-095
NORTHEAST BEVERAGE OF CT
MICHELLE MEENAGH/CLAIMS DEPT
32 ROBINSON BLVD
ORANGE CT 06477-3622

020025P001-1413A-095
NORTHEAST COMMERCE CENTER LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020025S001-1413A-095
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014834P001-1413A-095
NORTHEAST ELECTRIC DIST
PO BOX 415931
BOSTON MA 02041-5931

014835P001-1413A-095
NORTHEAST ELECTRICAL
MELISSA MICHEL
560 OAK ST
BROCKTON MA 02301-1346

018220P001-1413A-095
NORTHEAST GREAT DANE
FRANK KORN VP
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

New England Motor Freight, Inc., et al.
Exhibit Pages

019507P001-1413A-095
NORTHEAST GREAT DANE
PO BOX 5847
HILLSBOROUGH NJ 08844

014836P002-1413A-095
NORTHEAST GREAT DANE LLC
FRANK KORN
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

014837P001-1413A-095
NORTHEAST INDUSTRIAL BATTERIES
2300 DAVID CRIVE
BRISTOL PA 19007

014838P001-1413A-095
NORTHEAST LUMBER
FRANCES JUSKEVIZIUS
140 GOLDEN ST
MERIDEN CT 06450-2313

014841P001-1413A-095
NORTHEAST PETROLEUM TECHNOLOGY
VICKI HOOVER
2940 CURRY RD
SCHENECTADY NY 12303

014839P001-1413A-095
NORTHEAST POLY BAG
2 NORTHEAST BLVD
STERLING MA 01564

014840P001-1413A-095
NORTHEAST SERIES OF LOCKTON COMPANIES LLC
BOA
PO BOX 3207
BOSTON MA 02241-3207

014843P001-1413A-095
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOTS WAY
OXFORD CT 06478-1274

019508P001-1413A-095
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOT WAY
OXFORD CT 06478-1274

014842P001-1413A-095
NORTHEAST SVC
OF JAMESTOWN LLC
JAMES  MARUCCI
78 CLIFTON AVE
JAMESTOWN NY 14701

008943P001-1413A-095
NORTHEAST WATER WORKS
106 SOUTH MAIN ST
PO BOX 528
NORTHEAST MD 21901-0528

014844P001-1413A-095
NORTHEASTERN EQUIPMENT
UNLIMITED INC
PO BOX 1620
640 LOVE LN
MATTITUCK NY 11952

014845P001-1413A-095
NORTHEASTERN SUPPLY CO
SHERRY DAVIS
504 ADVANTAGE AVE
ABERDEEN MD 21001

020951P001-1413A-095
NORTHERN AIR SYSTEMS
P O BOX 3065
SYRACUSE NY 13220-3065

014846P001-1413A-095
NORTHERN BUSINESS MACHINESINC
24 TERRY AVE
BURLINGTON MA 01803

014847P002-1413A-095
NORTHERN LANDSCAPING ALL YOUR
PROPERTY NEEDS LLC
PAUL J WELLS II
98 ASHBURNHAM RD
NEW IPSWICH NH 03071

014848P001-1413A-095
NORTHERN LIGHTS AND CANDLES
3474 ANDOVER RD
WELLSVILLE NY 14895-9525

014849P001-1413A-095
NORTHERN OHIO PETERBILT
MAIN
3993 E ROYALTON RD
BROADVIEW HEIGHTS OH 44147

014850P001-1413A-095
NORTHERN SUPPLY INC
PO BOX 69
2959 ASHMAN RD
BLOOMFIELD NY 14469-9341

014851P002-1413A-095
NORTHERN TRUCKING AND LOG INC
TAYLOR MCVITTY
15 GRUMMAN RD W STE 1060
BETHPAGE NY 11714-5028

014852P001-1413A-095
NORTHLAND INDUSTRIAL TRUCK
PO BOX 845534
BOSTON MA 02284-5534

014853P001-1413A-095
NORTHSTAR AUTO AND SALVAGE
SCOTT SHOEN
28722 NYS RT 37
EVANS MILLS NY 13637

014854P001-1413A-095
NORTHUMBERLAND COUNTY
HAZ MAT LEPC ACCOUNT
911 GREENOUGH ST STE 2
SUNBURY PA 17801

014855P001-1413A-095
NORTHWAY TRANS REFRIGERATION
ARNIE HOCH
SVC MANAGER
1601 PAGE BLVD
SPRINGFIELD MA 01104

014856P001-1413A-095
NORTHWEST TRACTOR
JOHN DEERE DEALER
799 US 224
OTTAWA OH 45875-9238

014857P001-1413A-095
NORTHWEST TRAILER SALE AND SERV
DIANE MCGHEE
120 W ALEXIS RD
TOLEDO OH 43612

019509P001-1413A-095
NORTHWEST TRAILER SALE AND SERV
120 W ALEXIS RD
TOLEDO OH 43612

014858P001-1413A-095
NORTRAX INC
JOHN DEERE DEALER
375 ENGINEERS DR
WILLISTON VT 05495

New England Motor Freight, Inc., et al.

Exhibit Pages

014859P001-1413A-095
NORTRAX INC
JOHN DEERE DEALER
PO BOX 433
CLIFTON PARK NY 12065

014860P001-1413A-095
NORTRAX NORTHEAST
JOHN DEERE DEALER
98 SHEEP DAVIS RD
PEMBROKE NH 03275-3709

014861P001-1413A-095
NORTRAX NORTHEAST
JOHN DEERE DEALER
106 NORTH ST
HOULTON ME 04730

014862P001-1413A-095
NORTRAX NORTHEAST
375 ENGINEERS DR
WILLISTON VT 05495-8955

019510P001-1413A-095
NORWICH PHARMACEUTICAL
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

019511P001-1413A-095
NOURISON
FANY GAMERO
5 SAMSON ST
SADDLE BROOK NJ 07663

014863P001-1413A-095
NOURS AUTO SALES
ABELQADER ELYOUBI
5375 ALLENTOWN PIKE
TEMPLE PA 19560

014864P001-1413A-095
NOVELIS
CONDATA
9830 WEST 190TH ST
MOKENA IL 60448-5602

014865P001-1413A-095
NOVELIS INC
BECKY MEAKER
3560 LENOX RD STE 2000
ATLANTA GA 30326

014866P001-1413A-095
NOVELTY CRYSTAL CORP
JASON MICHAELI
30-15 48TH AVE
LONG ISLAND CITY NY 11101-3419

014867P001-1413A-095
NOVELEX ACCUTECH
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745-0518

014868P001-1413A-095
NOVOLEX DUROBAG
TRANSPLACE CE
PO BOX 26277
GREENSBORO NC 27402

014869P001-1413A-095
NOVOLEX DUROBAG
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745

014870P001-1413A-095
NOVOLEX FORTUNE PLASTICS INC
TRANSPLACE CLAIMS
PO BOX 518
LOWELL AR 72745

014871P001-1413A-095
NOVOLEX HERITAGE BAG
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

014872P001-1413A-095
NOVOLEX SHIELDS LLC
KAREN EDWARDS
101 E CAROLINA AVE
HARTSVILLE SC 29550

019512P001-1413A-095
NOW FOODS
ARTHUR BANASZEWSKI
244 KNOLLWOOD DR
BLOOMINGDALE IL 60108-2257

018450P001-1413A-095
NP FOODS
3845 STERN AVE
SAINT CHARLES IL 60174

019513P001-1413A-095
NPC GLOBAL CORP
100 MIDDLESEX AVE
CARTERET NJ 07008

014873P001-1413A-095
NRF DIST
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

014874P001-1413A-095
NRF DISTRIBUTORS
PO BOX 2467
AUGUSTA ME 04330

014875P001-1413A-095
NRT
2701 16TH ST
NORTH BERGEN NJ 07047

014876P001-1413A-095
NTI GLOBAL
RANDY RAMUNDO
50 WILLOW ST
AMSTERDAM NY 12010

014877P001-1413A-095
NU PRODUCTS SEASONING
LISA OLWELL
20 POTASH RD
OAKLAND NJ 07436-3100

014887P001-1413A-095
NU-WAY TRANSPORTATION SVC
MELISSA STICH
2 ACCESS WAY
BOOMINGTON IL 61705

014878P001-1413A-095
NUCOR STEEL CONNECTICUT
TRACY GUYETTE
35 TOELLES RD
WALLINGFORD CT 06492

014879P001-1413A-095
NUMBER ONE PARTS
RYAN BRANNEN
486 MAIN ST
FOREST PARK GA 30298

014880P001-1413A-095
NUNES AUTO BODY AND SALES
DBA SENSIBLE CAR RENTAL
840 SOUTH AVE
BRIDGEPORT CT 06604

New England Motor Freight, Inc., et al.
Exhibit Pages

014881P001-1413A-095
NUTMEG INTERNATIONAL
130 BRAINARD RD
HARTFORD CT 06114

018084P001-1413A-095
NUTRA FOOD INGREDIENTS
JANET FRISKE
4683 50TH ST SE
KENTWOOD MI 49512-5403

014882P001-1413A-095
NUTRA MED PACKAGING
SAGAR CHOKSHI
385 FRANKLIN AVE
ROCKAWAY NJ 07866

014883P001-1413A-095
NUTRABLEND FOODS
JENNIFER KEMPSTON
3805 WALDEN AVE
LANCASTER NY 14086-1407

014884P001-1413A-095
NUTRIVO LLC
JENNIFER HIGUERA JESTRELL
1785 N EDGELAW DR
AURORA IL 60506-1078

019514P001-1413A-095
NUUN CO
LESAINT LOGISTICS
4487 LESAINT CT
FAIRFIELD OH 45014-5486

014885P001-1413A-095
NUVIDA PLASTIC TECH
KRISTIN GRASSO
925 GEORGE RD
MONMOUTH JUNCTION NJ 08852

014886P001-1413A-095
NUVORA
JERRY GIN
3350 SCOTT BLVD 502
SANTA CLARA CA 95054

014888P001-1413A-095
NUZZO HEATING AND COOLING INC
DAVE NUZZO
518 FRANKLIN AVE
UNIT B
NUTLEY NJ 07110

014889P001-1413A-095
NVISION GLOBAL
1900 BRANNAN RD #300
MCDONOUGH GA 30253-4324

003716P001-1413A-095
NWORA ILOKA
ADDRESS INTENTIONALLY OMITTED

014890P001-1413A-095
NY MARINE AND GEN INS A/S/O
MULLEN IND PROSIGHT SPECIALTY
412 MT KEMBLE AVE STE 300C
MORRISTOWN NJ 07960

014891P001-1413A-095
NY MEDICAL IMAGING ASSOCIATES
165 EAST 84TH ST
NEW YORK NY 10028

014892P001-1413A-095
NY STATE COUNCIL OF MACHINISTS
RONALD J WERNER
9017A MAIN ST PO BOX 221
RUSHFORD NY 14777

018539P001-1413A-095
NY STATE INSURANCE FUND
FELDMAN AND FELDMAN
225 OAK ST
BUFFALO NY 14023

014893P001-1413A-095
NY URGENT CARE PRACTICE PC
PO BOX 500
ELLICOTTVILLE NY 14731

000076P001-1413A-095
NYC DEPT OF FINANCE
GENERAL CORP TAX
PO BOX 3922
NEW YORK NY 10008-3922

014894P001-1413A-095
NYC DEPT OF FINANCE
SCHOOL ZONE CAMERA UNIT
POB 3641CHURCH STSTATION
NEW YORK NY 10008-3641

014895P001-1413A-095
NYC DEPT OF FINANCE
HEARING BY MAIL UNIT
PO BOX 29021
BROOKLYN NY 11202-5021

014896P001-1413A-095
NYC DEPT OF FINANCE
OATH HEARING DIVISION
66 JOHN ST
NEW YORK NY 10038

014897P001-1413A-095
NYC DEPT OF FINANCE PARKING VIOLATIONS
CHURCH ST STATION
PO BOX 3600
NEW YORK NY 10008-3600

014898P001-1413A-095
NYC DEPT OF FINANCE RED LIGHT
LANE CAMERA UNIT
PO BOX 3641 CHURCH ST STATION
NEW YORK NY 10008-3641

014899P001-1413A-095
NYC FIRE DEPT
PO BOX 412014
BOSTON MA 02241-2014

014900P001-1413A-095
NYC FIRE DEPT
NYC FIRE
CHURCH STREET STATION
PO BOX 840
NEW YORK NY 10008-0840

018486P001-1413A-095
NYC TRANSIT
130 LIVINGSTON ST
BROOKLYN NY 11201

020420P001-1413A-095
NYCO
NYCO PRODUCTS CO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

014901P001-1413A-095
NYETECH
PO BOX 24398
ROCHESTER NY 14624

014902P001-1413A-095
NYP OF MICHIGAN INC
7001 NORTH LOCUST STE 230
GLADSTONE MO 64118

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 014903P001-1413A-095<br>NYS ASSESSMENT RECEIVABLES<br>PO BOX 4127<br>BINGHAMTON NY 13902-4127 | 014904P001-1413A-095<br>NYS CHILD SUPPORT PROCESSING CENTER<br>PO BOX 15363<br>ALBANY NY 12212-5363 | 014905P001-1413A-095<br>NYS CORP TAX<br>PROCESSING UNIT<br>PO BOX 22094<br>ALBANY NY 12201-2092 | 000126P001-1413A-095<br>NYS DEPT OF TAXATION AND FINANCE<br>SALES TAX<br>FINANCE BLDG<br>9 W A HARRIMAN CAMPUS<br>ALBANY NY 12227 |
| 014906P001-1413A-095<br>NYS DMV (QUEENS SOUTH TVB)<br>168-35 ROCKAWAY BLVD<br>2ND FLOOR<br>JAMAICA NY 11434 | 014907P001-1413A-095<br>NYS DOT<br>GRADY DAVIS-REG DAM REC<br>100 SENECA ST<br>BUFFALO NY 14203 | 014908P001-1413A-095<br>NYS TAX DEPT<br>RPC HUT<br>PO BOX 15166<br>ALBANY NY 12212-5166 | 014535P001-1413A-095<br>NYS UNEMPLOYMENT INS<br>PO BOX 4301<br>BINGHAMTON NY 13902-4301 |
| 018576P002-1413A-095<br>NYS- DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 014909P001-1413A-095<br>NYSDEC REGION 4<br>1130 NORTH WESTCOTT RD<br>SCHENECTADY NY 12306 | 014910P001-1413A-095<br>NYSDEC REGION 9<br>270 MICHIGAN AVE<br>BUFFALO NY 14203-2999 | 014911P001-1413A-095<br>NYSDEC-REGION 7<br>615 ERIE BLVD WEST<br>SYRACUSE NY 13204 |
| 014912P001-1413A-095<br>NYSDEC-REGION 8<br>6274 E AVON LIMA RD<br>AVON NY 14414 | 008908P001-1413A-095<br>NYSEG<br>PO BOX 847812<br>BOSTON MA 02284-7812 | 008908S001-1413A-095<br>NYSEG<br>JAMES A CARRIGG CENTER 18 LINK DR<br>BINGHAMTON NY 13902 | 014913P001-1413A-095<br>NYSHESC<br>AWG LOCKBOX<br>PO BOX 645182<br>CINCINNATI OH 45265-5182 |
| 014914P001-1413A-095<br>NYSMTA TRUCKING ASSOCIATION OF NY<br>MARK<br>A/R<br>7 CORPORATE DR<br>CLIFTON PARK NY 12065 | 014915P001-1413A-095<br>NYU LANGONE HEALTH<br>RADIOLOGY FILE ROOM SUITE<br>5800 3RD FL<br>BROOKLYN NY 11220 | 014916P001-1413A-095<br>NYU LANGONE INFECTIOUS DISEASE<br>530 FIRST AVE<br>HCC STE 7F<br>NEW YORK NY 10016 | 014917P001-1413A-095<br>O AND K TRUCK REAPIRS LTD<br>350 GRAND ISLAND BLVD<br>TONAWANDA NY 14150 |
| 014918P001-1413A-095<br>O I A GLOBAL LOGISTICS<br>2100 5 W RIVER PKWAY<br>STE 800<br>PORTLAND OR 97201 | 014952P001-1413A-095<br>O'HARA MACHINERY<br>JOHN DEERE DEALER<br>1289 CHAMBERLAIN RD<br>AUBURN NY 13021-6501 | 014919P001-1413A-095<br>OAK HARBOR FREIGHT<br>MISTY GABLEHOUSE<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 014920P001-1413A-095<br>OAK HARBOR FREIGHT<br>TERI RAMSDELL<br>PO BOX 1469<br>AUBURN WA 98071-1469 |
| 019515P001-1413A-095<br>OAK HARBOR FREIGHT<br>CARRIE HULL<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 019516P001-1413A-095<br>OAK HARBOR FREIGHT<br>TERI RAMSDELL/J MC CRACKEN<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 014921P002-1413A-095<br>OAK HARBOR FREIGHT LINES INC<br>JASON PETERSON<br>PO BOX 1469<br>AUBURN WA 98071-1469 | 014921S001-1413A-095<br>OAK HARBOR FREIGHT LINES INC<br>OAK HARBOR FREIGHT<br>MISTY GABLEHOUSE<br>PO BOX 1469<br>AUBURN WA 98071-1469 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

014922P001-1413A-095
OAK HARBOR FREIGHT+
CARRIE HULL
PO BOX 1469
AUBURN WA 98071-1469

014923P002-1413A-095
OAKS AUTO TRUCK SVC LLC
THOMAS A OCKAS JR
1706 PITTSBURGH ST
CHESWICK PA 15024

014924P001-1413A-095
OATKA MILK PROD
CLAIMS DEPT
PO BOX 718
BATAVIA NY 14020-3409

014925P001-1413A-095
OBADIAHS WOOD STOVES
ANNETTE CHAIN
1660 WHALEBONE DR
KALISPELL MT 59901

014926P001-1413A-095
OCCUPATIONAL HEALTH CENTERS
PO BOX 8750
ELKRIDGE MD 21075-8750

014927P001-1413A-095
OCCUPATIONAL HEALTH CENTERS
PO BOX  18277
BALTIMORE MD 51488

014928P001-1413A-095
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST
PO BOX 20127
CRANSTON RI 02920-0942

014929P001-1413A-095
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST  PA
PO BOX 488
LOMBARD, IL 60148

000231P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST ROOM E340
BOSTON MS 2203

000232P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
201 VARICK ST
ROOM 670
NEW YORK NY 10014

000233P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

000234P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

000235P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

000236P001-1413A-095
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

014930P001-1413A-095
OCEAN ACCESSORIES LLC
CHRIS BEAUDRY
2415 BOSTON POST RD
GUILFORD CT 06437-4348

014931P001-1413A-095
OCEAN COMPUTER GROUP INC
JONI WOJDYLAK
90 MATAWAN RD
STE 105
MATAWAN NJ 07747

014932P001-1413A-095
OCEAN STATE JOBBERS INC
AS SUBROGEE OF PPG PAINTS
375 COMMERCE PK RD
N KINGSTOWN RI 02852

014933P001-1413A-095
OCEANAIR INC
MARK BUTLER
186A LEE BURBANK HWY
REVERE MA 02151-4000

019517P001-1413A-095
OCEANIC LINKWAYS INC
NEMF#00980
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

019518P001-1413A-095
OCEANIC LINKWAYS INC
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

014934P001-1413A-095
OCHI LOGISTICS INC
ERIC OCHI
445 BROAD HOLLOW RD STE 25
MELVILLE NY 11747

014935P001-1413A-095
OCONNOR GMC
JASON KNOWLAN
187 RIVERSIDE DR
AUGUSTA ME 04330-4133

021058P001-1413A-095
ODW LOG - WIN WHOLESALE
WINSUPPLY
345 HIGH ST #600
HAMILTON OH 45011-6071

021059P001-1413A-095
ODW LOG - WIN WHOLESALE
WINWHOLESALE
345 HIGH ST #600
HAMILTON OH 45011-6071

014936P001-1413A-095
ODW LOGISTICS INC
NATE PARSONS
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019519P001-1413A-095
ODW LOGISTICS INC
CLAIMS DEPT
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019520P001-1413A-095
ODW LOGISTICS INC
SCOTT PURELL
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019521P001-1413A-095
ODW LOGISTICS INC
ROBERT MAUPIN
345 HIGH ST STE 600
HAMILTON OH 45011-6072

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019522P001-1413A-095<br>ODW LOGISTICS INC<br>BRIAN BANTEL<br>345 HIGH ST STE 600<br>HAMILTON OH 45011-6072 | 019523P001-1413A-095<br>ODYSSEY<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 020683P001-1413A-095<br>ODYSSEY LANXESS<br>ARLANXEO USA LLC<br>P O BOX 441326<br>KENNESAW GA 30160-9527 | 020687P001-1413A-095<br>ODYSSEY LANXESS<br>INTL DIOXCIDE INC<br>P O BOX 441326<br>KENNESAW GA 30160-9527 |
| 020977P001-1413A-095<br>ODYSSEY LANXESS<br>LANXESS CORP<br>P O BOX 441326<br>KENNESAW GA 30160-9527 | 014937P001-1413A-095<br>ODYSSEY TRANSPORTLLC<br>CTS<br>1915 VAUGHN RD<br>KENNESAW GA 30144-4502 | 014938P001-1413A-095<br>OESCO INC<br>KERRY WILLIAMSON<br>8 ASHFIELD RD<br>CONWAY MA 01341 | 020781P001-1413A-095<br>OFFICE DEPOT HARTE HANKS<br>OFFICE DEPOT<br>P O BOX 700367<br>DALLAS TX 75370-0367 |
| 014939P001-1413A-095<br>OFFICE EQUIPMENT SOURCE INC<br>OFFICE EQUIPMENT SOURCE<br>227 WWATER ST<br>ELMIRA NY 14901 | 019524P001-1413A-095<br>OFFICE EQUIPMENT SOURCE INC<br>227 WWATER ST<br>ELMIRA NY 14901 | 014940P001-1413A-095<br>OFFICE LEADER CORP<br>P LANDAU F SCHWARTZ<br>199 LEE AVE STE 134<br>BROOKLYN NY 11211-8036 | 000077P001-1413A-095<br>OFFICE OF BUDGET AND FINANCE<br>400 WASHINGTON AVE<br>RM 152<br>TOWSON MD 21204-4665 |
| 014941P001-1413A-095<br>OFFICE OF CHAPTER 13 TRUSTEE<br>PO BOX 290<br>MEMPHIS TN 38101-0290 | 014942P001-1413A-095<br>OFFICE OF CHAPTER 13 TRUSTEE<br>KEITH L RUCINSKI TRUSTEE<br>3600 MOMEMTUM PL<br>CHICAGO IL 60689-5336 | 014943P001-1413A-095<br>OFFICE OF CHILD SUPPORT<br>PO BOX 1310<br>WILLISTON VT 05495-1310 | 014944P001-1413A-095<br>OFFICE OF PARKING MANAGEMENT<br>PO BOX 230157<br>HARTFORD CT 06123-0157 |
| 000271P001-1413A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>302 W WASHINGTON ST<br>5TH FL<br>INDIANAPOLIS IN 46204 | 000273P001-1413A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>200 SAINT PAUL PL<br>16TH FL<br>BALTIMORE MD 21202-2021 | 000274P001-1413A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 000284P001-1413A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>812 QUARRIER ST 6TH FLOOR<br>PO BOX 1789<br>CHARLESTON WV 25326-1789 |
| 014945P001-1413A-095<br>OFFICE OF THE INDIANA ATTORNEY<br>GENERAL UNCLAIMED PROPERTY DIV<br>35 SOUTH PK BLVD<br>GREENWOOD IN 46143 | 014946P001-1413A-095<br>OFFICE OF THE SHERIFF<br>320 VEEDER AVE<br>SCHENECTADY NY 12307 | 014947P001-1413A-095<br>OFFICE OF THE SHERIFF<br>COUNTY OF ONEIDA CIVIL DIV<br>200 ELIZABETH ST<br>UTICA NY 13501 | 000080P001-1413S-095<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES<br>DEB SECREST,AUTHORIZED AGENT<br>PA-DEPT OF LABOR & INDUSTRY<br>COLLECTIONS SUPPORT UNIT<br>851 BOAS ST RM 702<br>HARRISBURG PA 17121 |
| 014948P001-1413A-095<br>OFFICE TEAM<br>12400 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 014949P001-1413A-095<br>OFFIX LC<br>13525 WELLINGTON CTR<br>#1 JULIE JOHNSON<br>GAINESVILLE VA 20155-4062 | 014950P001-1413A-095<br>OFICINA REGIONAL DE SAN JUAN<br>PO BOX 42006<br>SAN JUAN PR 00940-2006 | 014951P001-1413A-095<br>OFS FITEL LLC<br>RETRANS<br>P O BOX 907<br>MOCKSVILLE NC 27028 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000174P001-1413A-095
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000268P001-1413A-095
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000119P001-1413A-095
OHIO BUSINESS GATEWAY
OFFICE OF THE PROGRAM DIRECTOR
SALES TAX
30 E BROAD ST
19TH FL
COLUMBUS OH 43215

014953P001-1413A-095
OHIO BUSINESS SYSTEMS
MIKE RUSSEL
2309 W DUBLIN GRANVILLE
WORTHINGTON OH 43085-0094

014954P001-1413A-095
OHIO CHILD SUPPORT PAYMENT CEN
PO BOX 182394
COLUMBUS OH 43218

014955P001-1413A-095
OHIO COMMERCIAL DOOR CO
OHIO COMMERCIAL DOOR
962 FREEWAY DR NORTH
COLUMBUS OH 43229

000220P001-1413A-095
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FLOOR
COLUMBUS OH 43215-6123

000298P001-1413A-095
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

014957P001-1413A-095
OHIO DEPT OF JOB AND FAMILY SERV
PO BOX 182404
COLUMBUS OH 43218-2404

000175P001-1413A-095
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

000078P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 1090
COLUMBUS OH 43216-0347

000079P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 182402
COLUMBUS OH 43218-2403

000204P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

008830P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218-2101

008831P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 16158
COLUMBUS OH 43216-6158

014956P001-1413A-095
OHIO DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

014958P001-1413A-095
OHIO DIVISION- UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215-6108

014959P001-1413A-095
OHIO DOT
BRENNA K SMATHERS
1980 WEST BROAD ST  4TH FL
COLUMBUS OH 43223

000176P001-1413A-095
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

014960P001-1413A-095
OHIO EPA-FISCAL ADMINISTRATION
DAWN TROVATO
50 WTOWN STSTE 700
COLUMBUS OH 43215

020271P001-1413A-095
OHIO FEATHER CO
1 KOVACH DR
CINCINNATI OH 45215-1000

014961P001-1413A-095
OHIO MUTUAL INS GROUP AS SUB
FOR NICHOLAS LOMBARDI
1725 HOPLEY AVE POB 111
BUCYRUS OH 44820-0111

014962P001-1413A-095
OHIO OVERNIGHT EXPRESS LLC
MATTHEW WRIGHT
3201 ALBERTA ST
COLUMBUS OH 43204

019527P001-1413A-095
OHIO OVERNIGHT EXPRESS LLC
3201 ALBERTA ST
COLUMBUS OH 43204

014963P001-1413A-095
OHIO TRANSPORT INC
PO BOX 826
BATH OH 44210

014964P001-1413A-095
OHIO TURNPIKE AND INFRASTRUCTURE
COMMISSION-COMPTROLLERS OFFICE
PO BOX 75517
CLEVELAND OH 44101-4755

014965P001-1413A-095
OHIO TURNPIKE COMMISSION
COMPTROLLER'S OFFICE
PO BOX 75517
CLEVELAND OH 44101-4755

014966P001-1413A-095
OHIO VALLEY FLOORING
PAULA MADDEN
4333 BETHANY RD
MASON OH 45040-9659

New England Motor Freight, Inc., et al.
Exhibit Pages

014967P001-1413A-095
OHIO VALLEY FLOORING
OHIO VALLEY
3079 SOLUTIONS CTR
CHICAGO IL 60677

019528P001-1413A-095
OHIO WORKERS COMPENSATION INSURANCE
PO BOX 89492
CLEVELAND OH 44101-6492

014968P001-1413A-095
OHIOPYLE PRINTS INC
SUSAN SNYDER
410 DINNER BELL RD
OHIOPYLE PA 15470-1002

014969P001-1413A-095
OHL FUEL OILINC
400 INTERCHANGE RD
LEHIGHTON PA 18235

014970P001-1413A-095
OHL INTERNATIONAL
DONNA RIZZO
390 FRANKLIN AVE
FRANKLIN SQUARE NY 11010-1256

014971P001-1413A-095
OHSERASE MANU LLC
393 FROGTOWN RD
HOGANSBURG NY 13655

019529P001-1413A-095
OHSERASE MANU LLC
AUTUMN CAIGAS
PO BOX 550
HOGANSBURG NY 13655

019530P001-1413A-095
OHSERASE MANUFACTURING LLC
BRITTANY SMYTHE
26 EAGLE DR
HOGANSBURG NY 13655

019531P001-1413A-095
OHSERASE MANUFACTURING LLC
CHRYSTAL NEVERETTE
26 EAGLE DR
HOGANSBURG NY 13655

019532P001-1413A-095
OHSERASE MFG
CHRYSTAL AP
26 EAGLE DR
HOGANSBURG NY 13655

014972P001-1413A-095
OKLAHOMA SOUND CORPORATIO
SASHA SANTO
149 ENTIN RD
CLITON NJ 07014-1424

005520P001-1413A-095
OLAF DUKE
ADDRESS INTENTIONALLY OMITTED

018267P001-1413A-095
OLD BETH  LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994P001-1413A-095
OLD BETH LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019994S001-1413A-095
OLD BETH LLC
OLD BETH II WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994S002-1413A-095
OLD BETH LLC
OLD BETH II
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014973P001-1413A-095
OLD BRIDGE TWP MUNICIPAL COURT
ONE OLD BRIDGE PLAZA
OLD BRIDGE NJ 08857

020609P001-1413A-095
OLD DOMINION BRUSH
P O BOX 1162
HICKORY NC 28603-1162

014974P001-1413A-095
OLD DOMINION FREIGHT LINE INC
P O BOX 415202
BOSTON MA 02241-5202

014975P001-1413A-095
OLD MILL
UNISHIPPERS
2323 VICTORY AVE
#1600
DALLAS TX 75219-7657

014976P001-1413A-095
OLD WILLIAMSBURGH CANDLE
143 ALABAMA AVE
BROOKLYN NY 11207-3427

003682P001-1413A-095
OLIVER THOMASSON
ADDRESS INTENTIONALLY OMITTED

014977P001-1413A-095
OLIVERIE FUNERAL HOME
LORI EANES
2925 RIDGEWAY RD
MANCHESTER NJ 08759

014978P001-1413A-095
OLIVIA MCLELLAN
5 ZAKELO RD
HARRISON ME 04040

014979P001-1413A-095
OLYMPIA SPORTS
K WOOD
5 BRADLEY DR
WESTBROOK ME 04092-2013

020231P001-1413A-095
OLYMPIA SPORTS
OLYMPIA SPORT
P O BOX 1010
NASHUA NH 03061-1010

020675P001-1413A-095
OLYMPIA SPORTS
OLYMPIA SPORTS CENTE
PO BOX 1010
NASHUA NH 03061-1010

020676P001-1413A-095
OLYMPIA SPORTS
PO BOX 1010
NASHUA NH 03061-1010

New England Motor Freight, Inc., et al.

Exhibit Pages

014980P001-1413A-095
OLYMPIC ADHESIVES INC
MARK CORNDELL
670 CANTON AVE
NORWOOD MA 02062-2671

014981P001-1413A-095
OLYMPIC COLOR RODS INC
MARIA PAZMINO
PO BOX 9240
SEATTLE WA 98109

003652P001-1413A-095
OMAR SAYAH
ADDRESS INTENTIONALLY OMITTED

014982P001-1413A-095
OMEGA ACQUISITION CORP
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

014983P001-1413A-095
OMEGA MOULDING CO
DEE DEE LONG
1 SAWGRASS DR
BELLPORT NY 11713-1547

014984P001-1413A-095
OMEGA PLUMBING INC
521 OAK LEAK CT UNIT A
JOLIET IL 60436

020610P001-1413A-095
OMEGA PRECISION
127 W RENAISSANCE BL
FARMINGDALE NJ 07727-4335

014985P002-1413A-095
OMEGA SIGN AND LIGHTING INC
YESCO CHICAGO
CARMELA P MENNA
100 W FAY
ADDISON IL 60101

014986P001-1413A-095
OMIN FINISHING INC
DONNA FOSTER
163 RAILROAD DR
WARMINSTER PA 18974-1456

014987P001-1413A-095
OMNI INTERNATIONAL
MICHELLE MOORE
25 CONSTITUTION DR STE 1D
BEDFORD NH 03110-6059

014988P001-1413A-095
OMNI SVC INC
PO BOX 350016
BOSTON MA 02241-0516

014989P001-1413A-095
OMNIMAX INTERNATIONAL
DONNA GOLDER
4455 RIVER GREEN PKWY
DULUTH GA 30096-2565

014990P001-1413A-095
OMNIPAK IMPORT
ELISABETTA PLANTERA
29-16 120TH ST
FLUSHING NY 11354-2506

014991P001-1413A-095
OMNITRACS LLC
SHERION BISHOP
FILE NO 54210
LOS ANGELES CA 90074-4210

019533P001-1413A-095
OMNITRACS LLC
FILE NO 54210
LOS ANGELES CA 90074-4210

019533S001-1413A-095
OMNITRACS LLC
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT CT STE 350
DALLAS TX 75201

014992P001-1413A-095
OMNITRANS INC
QUEST
4300 RUE JEAN-TALON
MONTREAL QC H4P1W5
CANADA

014993P001-1413A-095
OMRON HEALTHCARE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019534P001-1413A-095
OMRON HEALTHCARE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014994P001-1413A-095
ONCE AGAIN NUT AND BUTTER
SCOTT OWENS
12 S STATE ST
NUNDA NY 14517-0429

014995P001-1413A-095
ONCE AGAIN NUT BUTTER
MC INTYRE JMONTGOMERY SOWENS
12 S STATE ST
NUNDA NY 14517

014996P001-1413A-095
ONE CALL NOW
6450 POE AVE
STE 500
DAYTON OH 45414

014997P001-1413A-095
ONE FITNESS AND WELLNESS
6 COLLINS DR
QUEENSBURY NY 12804

014998P001-1413A-095
ONE STOP AUTO
2920  ORANGE AVE
ROANOKE VA 24012

014999P001-1413A-095
ONE STOP LITIGATION SVC
19 THOMAS ST
EAST HARTFORD CT 06108

015000P001-1413A-095
ONEIDA HEALTHCARE CENTER
PO BOX 350
PLAINVIEW NY 11803

015001P001-1413A-095
ONEIDA MEDICAL IMAGING CTR
321 GENESEE ST
ONEIDA NY 13421

020923P001-1413A-095
ONEIDA MOLDED PLASTICS KDL
ONEIDA MOLDED PLASTI
P O BOX 752
CARNEGIE PA 15106-0752

New England Motor Freight, Inc., et al.
Exhibit Pages

015002P001-1413A-095
ONEMAIN FINANCIAL GROUP LLC
600 BALTIMORE AVE
STE 208
TOWSON MD 21204

015003P001-1413A-095
ONONDAGA COUNTY SHERIFF'S
CIVIL DIVISION
POBOX 5252
BINGHAMTON NY 13902-5252

008944P001-1413A-095
ONONDAGA COUNTY WATER AUTH
PO BOX 4949
SYRACUSE NY 13221-4949

020285P001-1413A-095
ONTARIO KNIFE
ONTARIO KNIFE CO
P O BOX 100
RANSOMVILLE NY 14131-0100

019535P001-1413A-095
ONYX SPECIALTY PAPER
CARGO CLAIMS
PO BOX 188
SOUTH LEE MA 01260-0188

015004P001-1413A-095
OPEN MRI AND IMAGING OF ROCHELLE PARK
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

015005P001-1413A-095
OPENTEXT INC
NEFELI TOPOUZA
JP MORGAN LOCKBOX
24685 NETWORK PL
CHICAGO IL 60673-1246

003729P001-1413A-095
OPHELIA WHEAT
ADDRESS INTENTIONALLY OMITTED

015006P001-1413A-095
OPTILINE ENTERPRISES
157 MAIN DUNSTABLE R
STE # 202
NASHUA NH 03060-3641

015007P001-1413A-095
OPTIMA ENVIRONMENTAL SVC
LEE ANN FEMENELLA
A/R MANAGER
92 STEWART AVE
NEWBURGH NY 12550

015008P001-1413A-095
OPTIVIA
3574 E KEMPER RD
CINCINNATI OH 45241

015009P001-1413A-095
ORACEUTICAL LLC
SUSAN SHIELDS
815 PLEASANT ST
LEE MA 01238-9325

018409P001-1413A-095
ORANGE AND ROCKLAND
390 WEST RT 59
SPRING VALLEY NY 10977

018136P001-1413A-095
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
MICHAEL OGRODNICK ESQ
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876

008945P001-1413A-095
ORANGE COUNTY CLERK'S OFFICE
4 GLENMERE COVE RD
GOSHEN NY 10924

015010P001-1413A-095
ORANGE COUNTY SHERIFF'S OFFICE
CARL E DUBOIS SHERIFF
110 WELLS FARM RD
GOSHEN NY 10924

015011P001-1413A-095
ORANGE EMERGENCY SVC PC
PO BOX 731584
DALLAS TX 75373

015012P001-1413A-095
ORANGE RADIOLOGY ASSOCIATES PC
505 ROUTE 208
MONROE NY 10950

015013P001-1413A-095
ORANGE REGIONAL MEDICAL
707 EAST MAIN ST
MIDDLETOWN NY 10940

018268P001-1413A-095
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019987P001-1413A-095
ORANGE TRUCK CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

015014P001-1413A-095
ORGILL INC
P O BOX 140
MEMPHIS TN 38101-0140

020147P001-1413A-095
ORIGINAL FOOTWEAR CHRLTL
ORIGINAL FOOTWEAR
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

015015P001-1413A-095
ORION SYSTEMS INTEGRATORS LLC
MARSHA WOODRUFFE
3759 US HWY 1 SOUTH
STE 104
MONMOUTH JUNCTION NJ 08852

015016P001-1413A-095
ORLANDO PRODUCTS
DONNA TRIBULL
2639 MERCHANT DR
BALTIMORE MD 21230-3306

015017P001-1413A-095
ORS NASCO
RETURNS
907 S DETROIT AVE STE 400
TULSA OK 74120-4205

015018P001-1413A-095
ORTHOPEDICS NY LLP
PO BOX 102594
ATLANTA GA 30368

020249P001-1413A-095
ORVIS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 018093P001-1413A-095<br>OSCAR VALIENTE<br>FRANK J LANE PC<br>440 SOUTH OYSTER BAY RD<br>PLAINVIEW NY 11803 | 015019P001-1413A-095<br>OSERASE MANUFACTURING LLC<br>BRITTANY SMYTHE<br>26 EAGLE DR<br>HOGANSBURG NY 13655 | 015020P001-1413A-095<br>OSHA - US DEPT OF LABOR<br>1000 LIBERTY AVE RM 905<br>WILLIAM S MOORHEAD BUILDING<br>PITTSBURGH PA 15222 | 015021P001-1413A-095<br>OSHEAS REPAIR<br>531 MT HERMON STATION RD<br>NORTHFIELD MA 01360 |
| 020088P001-1413A-095<br>OSHKOSH CORP CASS<br>OSHKOSH CORP<br>P O BOX 17632<br>SAINT LOUIS MO 63178-7632 | 015022P001-1413A-095<br>OSRAM SYLVANIA<br>DEBBIE FLEMING<br>835 WASHINGTON ST<br>ST MARYS PA 15857-3605 | 015023P001-1413A-095<br>OSTROLENKFABERGERB AND SOFFEN<br>1180 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-8403 | 015024P001-1413A-095<br>OSTROM ELECTRICAL PLUMBING<br>HEATING AIR<br>JENNIFER DOLLMAN<br>1530 PLANTATION RD<br>ROANOKE VA 24012 |
| 015025P001-1413A-095<br>OSTROM ENTERPRISES INC<br>MAIN N#<br>2459 FALCONER-FREWSBURG RD<br>JAMESTOWN NY 14701 | 019536P001-1413A-095<br>OSTROM ENTERPRISES INC<br>2459 FALCONER-FREWSBURG RD<br>JAMESTOWN NY 14701 | 015026P001-1413A-095<br>OSWALD ENTERPRISES INC<br>PO BOX 126<br>BELFORD NJ 07718 | 015027P001-1413A-095<br>OTTOMANSON INC<br>100 INDUSTRIAL RD<br>CARLSTADT NJ 07072 |
| 003723P001-1413A-095<br>OUADIA MOUFADDAL<br>ADDRESS INTENTIONALLY OMITTED | 015028P001-1413A-095<br>OUR LADY OF LOURDES MED C<br>PO BOX 822099<br>PHILADELPHIA PA 19182 | 015029P001-1413A-095<br>OUR LADY OF LOURDES MEDCENTER<br>PO BOX 828315<br>PHILADELPHIA PA 19182 | 015030P001-1413A-095<br>OUR LADY OF LOURDES MEMORIAL HOSPITAL<br>169 RIVERSIDE DR<br>BINGHAMTON NY 13905 |
| 020186P001-1413A-095<br>OUR PETS<br>OUR PET'S<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | 015031P001-1413A-095<br>OURPETS CO ACCTING<br>1300 EAST ST<br>FAIRPORT HARBOR OH 44077-5573 | 015032P001-1413A-095<br>OUTSOURCE FREIGHT<br>SUSAN MC CARTHY<br>72 SHARP ST C11<br>HINGHAM MA 02043 | 015033P001-1413A-095<br>OVERALL SUPPLY INC<br>823 EAST GATE DR UNIT 2<br>MT LAUREL NJ 08054 |
| 015034P001-1413A-095<br>OVERHEAD DOOR AUBURN/SYRACUSE<br>MAIN<br>PO BOX 107<br>CORTLAND NY 13045-0107 | 015036P001-1413A-095<br>OVERHEAD DOOR CO OF<br>CONCORD INC<br>PO BOX 3388<br>CONCORD NH 03302 | 015037P001-1413A-095<br>OVERHEAD DOOR CO OF<br>HARRISBURG-YORK<br>576 GRANDVIEW DR<br>LEWISBERRY PA 17339 | 015035P001-1413A-095<br>OVERHEAD DOOR CO OF LYCOMING<br>633 WEST THIRD ST<br>WILLIAMSPORT PA 17701 |
| 015038P001-1413A-095<br>OWEGO APALACHIN SCHOOLS<br>TAX COLLECTOR<br>PO BOX 9<br>OWEGO NY 13827 | 015039P001-1413A-095<br>OWEGO AUTO PARTS<br>P O BOX 106<br>OWEGO NY 13827 | 015040P001-1413A-095<br>OWENS AND MINOR INC<br>DIANE TEEFEY<br>PO BOX 27626<br>RICHMOND VA 23261-7626 | 019538P001-1413A-095<br>OWENS AND SONS MARINE<br>KIMBERLY FIELDS<br>3601 8TH AVE S<br>SAINT PETERSBURG FL 33711-2203 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 015041P001-1413A-095<br>OWENS CORNING<br>FREIGHT CLAIMS<br>BOX 9158<br>CANTON MA 02021-9158 | 015042P001-1413A-095<br>OWENS GENERAL CONTRACTOR INC<br>142 JARVIS AVE<br>HOLYOKE MA 01040 | 021027P001-1413A-095<br>OXFORD INST<br>BRUKER-OST LLC<br>P O BOX 910<br>CAPE MAY COURT HOUSE NJ 08210-0910 | 015043P001-1413A-095<br>OZBURN-HESSEY LOGISTICS<br>JACE MARTIN<br>7101 EXECUTIVE CTR DR<br>STE 333<br>BRENTWOOD TN 37027 |
| 015044P001-1413A-095<br>P B CONSULTANTS INC<br>PO BOX 8567<br>ALBANY NY 12208 | 019540P001-1413A-095<br>P C X AEROSTRUCTURES<br>MARK KOZLOWSKI<br>300 FENN RD<br>NEWINGTON CT 06111-2277 | 020768P001-1413A-095<br>P D I PLASTICS BLUEGRACE<br>P D I PLASTICS<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33578-2563 | 020769P001-1413A-095<br>P D I PLASTICS BLUEGRACE<br>SANECK INTL<br>2846 S FAULKENBURG R<br>RIVERVIEW FL 33578-2563 |
| 015045P001-1413A-095<br>P FLANIGAN AND SONS INC<br>2444 LOCH RAVEN RD<br>BALTIMORE MD 21218 | 020611P001-1413A-095<br>P L S LOGISTICS SERV<br>P L S LOGISTICS SVCS<br>3120 UNIONVILLE RD<br>CRANBERRY TWP PA 16066-3437 | 019541P001-1413A-095<br>P L S LOGISTICS SVCS<br>3120 UNIONVILLE RD<br>BLDG 110 SUITE 100<br>CRANBERRY TWP PA 16066-3437 | 019542P001-1413A-095<br>P N G LOGISTICS<br>MAURA AP 71773<br>P O BOX 123<br>AKRON PA 17501-0123 |
| 015048P001-1413A-095<br>PA DEPT OF TRANSPORTATION<br>COMPTROLLER OPS AR NONAPRAS<br>PO BOX 15758<br>HARRISBURG PA 17105 | 015049P001-1413A-095<br>PA FIRE RECOVERY SVC LLC<br>7260 PERIWINKLE DR<br>MACUNGIE PA 18062 | 0089946P001-1413A-095<br>PA DEP<br>BUREAU OF CLEAN WATER CH92A<br>PO BOX 8466<br>HARRISBURG PA 17105-8466 | 015050P001-1413A-095<br>PA DEP<br>DIVISION OF STORAGE TANKS<br>PO BOX 8762<br>HARRISBURG PA 17105-8762 |
| 015051P001-1413A-095<br>PA DEPT OF AGRICULTURE<br>FOOD SAFETY<br>2301 N CAMERON ST<br>HARRISBURG PA 17110 | 015052P001-1413A-095<br>PA DEPT OF LABOR AND INDUSTRY B<br>PO BOX 68572<br>HARRISBURG PA 17106-8572 | 008823P001-1413A-095<br>PA DEPT OF REVENUE<br>SALES AND USE TAX<br>PO BOX 280437<br>HARRISBURG PA 17128-0437 | 015053P001-1413A-095<br>PA DEPT OF REVENUE<br>DEPT 280414<br>HARRISBURGH PA 17128-0414 |
| 015055P001-1413A-095<br>PA DEPT OF REVENUE<br>PO BOX 280403<br>HARRISBURG PA 17128-0403 | 000102P001-1413S-095<br>PA DEPT OF REVENUE<br>DENISE A KUHN, SEN DEPUTY ATTORNEY GEN<br>THE PHOENIX BUILDING<br>1600 ARCH ST., STE 300<br>PHILADELPHIA PA 19103 | 015046P001-1413A-095<br>PA LEONE AND SONS INC<br>208 BASIN ST<br>SYRACUSE NY 13208 | 015054P001-1413A-095<br>PA SCDU<br>PO BOX 69112<br>HARRISBURG PA 17106-9112 |
| 000095P001-1413S-095<br>PA- DEPT OF ENVIRONMENTAL PROTECTION<br>BRIAN GLASS, OFFICE OF THE CHIEF COUNSEL<br>SOUTHEAST REGIONAL COUNSEL<br>2 EAST MAIN ST<br>NORRISTOWN PA 19401-4915 | 015056P001-1413A-095<br>PABLO ARTETA MD PC<br>426-57TH STREET<br>WEST NEW YORK NJ 07093 | 004834P001-1413A-095<br>PABLO GALLART<br>ADDRESS INTENTIONALLY OMITTED | 019543P001-1413A-095<br>PABST<br>GEODIS<br>7101 EXECUTIVE CTR DR STE 333<br>BRENTWOOD TN 37027-5236 |

New England Motor Freight, Inc., et al.

Exhibit Pages

015057P001-1413A-095
PAC STRAPPING PRODUCT
LOGISOURCE
PO BOX 10200
MATTHEWS NC 28106-0220

015058P001-1413A-095
PACCAR INC
SHARON CAMPBELL
3001 INDUSTRY RD
LANCASTER PA 17603

015059P001-1413A-095
PACCAR PARTS
SHARON CAMPBELL
3001 INDUSTRY DR
LANCASTER PA 17603-4025

019544P001-1413A-095
PACCAR PARTS FLEET SVC
P O BOX 731165
DALLAS TX 75373-1165

015060P001-1413A-095
PACER SVC CENTER
PO BOX 71364
PHILADELPHIA PA 19176-1364

015061P001-1413A-095
PACIFIC ALASKA FREIGHTWAYSINC
2812-70TH AVE E
FIFE WA 98424

015062P001-1413A-095
PACIFIC BEST INC
BRIAN YU
10725 E RUSH ST
SOUTH EL MONTE CA 91733-3433

015063P001-1413A-095
PACIFIC BEST INC
BRIAN HUBBARD
715 FENWAY AVE STE E
CHESAPEAKE VA 23323-3333

019545P001-1413A-095
PACIFIC BEST INC
BRAIN YU
10725 E RUSH ST
SOUTH EL MONTE CA 91733-3433

015064P001-1413A-095
PACIFIC LOGISTICS CO
7255 ROSEMEADE BLVD
PICO RIVERA CA 90660

015065P001-1413A-095
PACIFIC RAIL SVC LLC
1131 SW KLICKITAT WAY
SEATTLE WA 98134

015066P001-1413A-095
PACKAGE ALL
ANDREA CONDON
655 CHURCH ST
BAYPORT NY 11705-1098

015067P001-1413A-095
PACKAGING GRAPHICS
TRANS INSIGHT
PO BOX 1227
PLYMOUTH MA 02362

020323P001-1413A-095
PACKAGING GRAPHICS
P O BOX 23000
HICKORY NC 28603-0230

015068P001-1413A-095
PACKAGING WHOLESALERS
CARRIE POIDOMANI
1717 GIFFORD RD
ELGIN IL 60120-7534

019546P001-1413A-095
PACKAGING WHOLESALERS
HEIDI NELSON
1717 GIFFORD RD
ELGIN IL 60120-7534

020929P001-1413A-095
PACKAGING WHOLESALERS MIHLFELD ASSOC
PACKAGING WHOLESALER
P O BOX 3928
SPRINGFIELD MO 65808-3928

015069P001-1413A-095
PACKARD BUILDING CORP
SHERMAN PARKARD
70 OLD DAIRY RD
LONDONDERRY NH 03053

015070P001-1413A-095
PACKSHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORRVILLE OH 44667-9761

015071P001-1413A-095
PACOA
ROSA LANAS
7 HABOR PK DR
PORT WASHINGTON NY 11050

020354P001-1413A-095
PACTIV
MOBIL CHEMICAL CO
P O BOX 61050
FORT MYERS FL 33908

019547P001-1413A-095
PACTIV CORP
LISA MIGNON
1900 W FIELD CT
LAKE FOREST IL 60045-4828

015072P001-1413A-095
PAD PRINT MACHINERY
KEITH CARPENTER
201 TENNIS WAY
EAST DOREST VT 05253-9649

015073P001-1413A-095
PADDAWN INC
MARISSA LA CRUZ
155 JACKSON RD
DEVENS MA 01434

015074P001-1413A-095
PADIANT POOLS
MARILYN SINCO
440 N PEARL ST
ALBANY NY 12207

015075P001-1413A-095
PADULA BROS INC
JOHN DEERE DEALER
191 SHELBURNE RD
GREENFIELD MA 01301

015076P001-1413A-095
PADULA BROTHERS INC
JOHN DEERE DEALER
700 FORT POND RD
LANCASTER MA 01523-3224

015077P001-1413A-095
PAETEC COMMUNICATIONS INC
WINDSTREAM
PO BOX 9001013
LOUISVILLE KY 40290-1013

New England Motor Freight, Inc., et al.
Exhibit Pages

015078P001-1413A-095
PAGE SEED
RITA SMITH
1A GREEN ST
GREENE NY 13778-1108

015079P001-1413A-095
PAI WAREHOUSE
145-45 156TH STREET
JAMAICA NY 11434

015080P001-1413A-095
PAIA LTL FREIGHT
CLAIMS DEPT
PO BOX A STATION 1
HOUMA LA 70361

015081P001-1413A-095
PAIGE ELECTRIC
CATHY PIWOWARCZYK
1160 SPRINGFIELD RD
UNION NJ 07083-8121

015082P001-1413A-095
PAIGE EQUIPMENT SALES AND SERV
MARK BENNETT
PO BOX 272
EAST WILLIAMSON NY 14449-0272

015083P001-1413A-095
PAINT PERFECT INC
MAIN
P O BOX 91
EAST LONGMEADOW MA 01028

015084P001-1413A-095
PAK SOLUTIONS
TROY JOHNSON
16 PAGE HILL RD
LANCASTER NH 03584-3618

019548P001-1413A-095
PAK SOLUTIONS
RYAN MCLAUGHLIN
16 PAGE HILL RD
LANCASTER NH 03584-3618

015085P001-1413A-095
PAL TRUCKING
145-45 156TH ST
JAMAICA NY 11430

015086P001-1413A-095
PALADONE
ANGELA SHIPLEY
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

019549P001-1413A-095
PALADONE PRODUCTS
ANGELA KLINK
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

020145P001-1413A-095
PALEEWONG TRADING
C D S LOGISTICS
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020150P001-1413A-095
PALEEWONG TRADING
ARROWPAC
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020151P001-1413A-095
PALEEWONG TRADING
C D S
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020170P001-1413A-095
PALEEWONG TRADING
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020174P001-1413A-095
PALEEWONG TRADING
BROOK WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020175P001-1413A-095
PALEEWONG TRADING
U S A CONTAINER
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020276P001-1413A-095
PALEEWONG TRADING
TROY CHEMICAL
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

021028P001-1413A-095
PALEEWONG TRADING
WORLD WIDE WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

015087P001-1413A-095
PALISADES SAFETY AND INS A/S/O
JOSEPH AFFLITTO
PO BOX 920
LINCROFT NJ 07738

015090P001-1413A-095
PALKO TRUCK AND TRAILER SHOPINC
DBA GARY'S TRUCK REPAIR
SARA O'BRIEN
P O BOX 1774
GREENSBURG PA 15601

015088P001-1413A-095
PALLET CORP
3200 JAMES STREET
BALTIMORE MD 21230

015089P001-1413A-095
PALM BEACH YACHT CLUB
800 NORTH FLAGLER DR
WEST PALM BEACH FL 33401

019550P001-1413A-095
PALM CASUAL
ANGIE DICKHOUSE
3001 CHURCH ST
MYRTLE BEACH SC 29577-5820

015091P001-1413A-095
PALMERTON AUTO PARTS
406 DELAWARE AVE
PALMERTON PA 18071

015092P001-1413A-095
PALMERTON COMMUNITY AMBULANCE
501 DELAWARE AVE
P O BOX 2
PALMERTON PA 18071

015093P001-1413A-095
PALMERTON GARAGE DOORS INC
3785 FOREST INN RD
PALMERTON PA 18071

015094P001-1413A-095
PALMIERI FOOD PORDUCTS
GREG GORSKI
PO BOX 8696
NEW HAVEN CT 06531

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015096P001-1413A-095
PAN-PA ASSOCIATION OF NOTARIES
ONE GATEWAY CENTER  SUITE 401
420 FORT DUQUESNE BLVD
PITTSBURGH PA 15222-1498

015095P001-1413A-095
PANADYNE INC
JOSEPH MITROS
516 STUMP RD
MONTGOMERYVILLE PA 18936-9619

015097P001-1413A-095
PANTOS USA INC
CARGO CLAIMS
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

015098P001-1413A-095
PANTOS USA INC
AR DEPT
PO BOX 21174
NEW YORK NY 10087-1174

019551P001-1413A-095
PANTOS USA INC
HYOJIN SEOL
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019552P001-1413A-095
PANTOS USA INCS
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019553P001-1413A-095
PANTOS USA INCS
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

015099P001-1413A-095
PANZITTA ENTERPRISES INC
PANZITTA
72 GEORGE AVE
WILKES-BARRE PA 18705

015100P001-1413A-095
PAPCO COMPANIES
FRANCINE KUSNIR
PO BOX 457
SHARON CENTER OH 44274

015101P001-1413A-095
PAPCO INC
MAIN
4920 SOUTHERN BLVD
VIRGINIA BEACH VA 23462

019554P001-1413A-095
PAPCO INC
4920 SOUTHERN BLVD
VIRGINIA BEACH VA 23462

015102P001-1413A-095
PAPER ENTERPRISES INC
770 E 132ND ST
BRONX NY 10474

018085P001-1413A-095
PAPER SOLUTIONS
CARGO CLAIMS
465 MAIN ST
EAST HAVEN CT 06512

019555P001-1413A-095
PAPERSMITHS
432 ELIZABETH AVE
SOMERSET NJ 08873-1236

015103P001-1413A-095
PAPILLON AG CO
JO A EBLING
30 N HARRISON ST # 204
EASTON MD 21601

015104P001-1413A-095
PAPILLON AGRICULTURAL CO
SHERRY PLUMMER
129 N WEST ST
EASTON MD 21601-2774

019556P001-1413A-095
PAPILLON AGRICULTURAL CO
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

015047P001-1413A-095
PAR CONTRACTORS INC
ENGINEERS CONTRACTORS
370 COMMACK RD STE F
DEER PARK NY 11729

015114P001-1413A-095
PARA-PLUS TRANSLATIONS INC
2 COLEMAN AVE  FL1
CHERRY HILL NJ 08034

015105P001-1413A-095
PARADIGM PLUMBING HEATING AND
AIR CONDITIONING INC
8 INDUSTRIAL PK DR UNIT 12
HOOKSETT NH 03106

015106P001-1413A-095
PARADIGM LLC
NIHAR SINHA
5904 MONTELL DR
ALEXANDRIA VA 22310-1303

015107P001-1413A-095
PARAGON ENVIROMENTAL CONSTRUCTION INC
5664 MUD MILL RD
BREWERTON NY 13029

015108P001-1413A-095
PARALLEL EMPLOYMENT GROUP
OF NEW YORK INC
6925 S 6TH STSTE 300
OAK CREEK WI 53154

015109P001-1413A-095
PARALLEL TECHNOLOGIES INC
4868 BLAZER PKWY
DUBLIN OH 43017

015110P001-1413A-095
PARAMOUNT GROUP
DWIGHT FRY
176 N WEST ST
VERSAILLES OH 45380-1210

015111P001-1413A-095
PARAMUS CHEVROLET INC
MAIN
194 ROUTE 17 NORTH
PARAMUS NJ 07652

015112P001-1413A-095
PARAMUS MRI
30 WEST CENTURY RD
STE 100
PARAMUS NJ 07652

015113P001-1413A-095
PARAMUS VIOLATIONS BUREAU
P O BOX 187
PARAMUS NJ 07652

New England Motor Freight, Inc., et al.
Exhibit Pages

015115P001-1413A-095
PARCEL DELIVERY EXPRESS INC
DBA PDX INC
6525 WASHINGTON BLVD
ELKRIDGE MD 21075

015116P001-1413A-095
PARDELLO ELECTRIC
AMY NOLAN
401 N PT DR
PITTSBURGH PA 15233

015117P001-1413A-095
PARIATRIX NUTRITION
MARK WALDRON
4905 FAIRWAY
LACHINE QC H8T1B7
CANADA

015118P001-1413A-095
PARICON INC
TED MORTON
PO BOX 157
SOUTH PARIS ME 04281-0157

015119P001-1413A-095
PARIS BLAKE
44 BENKERT AVE
BALTIMORE MD 21229

019557P001-1413A-095
PARIS BUSINESS PRODCUTS
DIANE HACKNEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015120P001-1413A-095
PARIS BUSINESS PRODUCTS
DIANE HACKNEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015121P001-1413A-095
PARIS CORP OF NEW
JERSEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

015122P001-1413A-095
PARIS COURT REPORTING
270 HIXVILLE  RD
DARTMOUTH MA 02747

015123P001-1413A-095
PARISER INDUSTRIES
BELLA BIONDI
91 MICHIGAN AVE
PATERSON NJ 07503

015124P001-1413A-095
PARISSA LABORATORIES
VINCENT SAMSON
2400 DOLLARTON HWY
NORTH VANCOUVER BC V7H1A8
CANADA

015125P001-1413A-095
PARK AVE ASSOC IN RADIOLOGY
32 36 HARRISON ST
JOHNSON CITY, NY 13790

015126P001-1413A-095
PARKER AND BAILEY
BRIAN COFFEY
4 WALPOLE PK S
WALPOLE MA 02081-2532

015127P001-1413A-095
PARKER HANNIFIN
W AND A953 884 9959 F 0218
3700 MAYFLOWER DR
LYNCHBURG VA 24501-5023

015127P001-1413A-095
PARKER LAB INC
DIANA ST GEORGE
286 ELDRIDGE RD
FAIFIELD NJ 07004-2509

019559P001-1413A-095
PARKER LABORATORIES
DIANA ST GEORGE
4 SPERRY RD
FAIRFIELD NJ 07004-2016

015128P001-1413A-095
PARKER LABS
CASEY RODENBERG
4 SPERRY RD
FAIRFIELD NJ 07004-2016

015129P001-1413A-095
PARKERS CLASSIC AUTO WORKS
18A CHAPLIN AVE
RUTLAND VT 05701

015130P001-1413A-095
PARKING CLERK
CITY OF CAMBRIDGE
PO BOX 399113
CAMBRIDGE MA 02139-9113

015131P001-1413A-095
PARKING CLERK
TOWN OF BROOKLINE
PO BOX 470708
BROOKLINE MA 02447-0708

015132P001-1413A-095
PARKING CLERK
PO BOX 6746
PORTSMOUTH NH 03802-6746

015133P001-1413A-095
PARKING VIOLATIONS OFFICE
888 WASHINGTON BLVD  1ST FL
STAMFORD CT 06901

015134P001-1413A-095
PARKWAY PLASTICS INC
561 STELTON RD
PISCATAWAY NJ 08854

015135P001-1413A-095
PARLOR CITY PAPER
PO BOX 756
BINGHAMTON NY 13902-0756

015136P001-1413A-095
PARLUX FRAGRANCES
JEANETTE SARISKY
1000 RIVERSIDE DR STE D
KEASBEY NJ 08832-1213

019560P001-1413A-095
PARLUX FRAGRANCES
DIANE DAWSON
35 SAWGRASS DR
BELLPORT NY 11713-1575

019561P001-1413A-095
PARLUX LTD
ALANNAH FRYER
35 SAWGRASS DR
BELLPORT NY 11713-1575

015137P001-1413A-095
PAROLVINI US CORP
GIULIANO PAROLIN
88 LONG HILL CORSS RD
SHELTON CT 06484

New England Motor Freight, Inc., et al.
Exhibit Pages

019562P001-1413A-095
PAROLVINI US CORP
GIULIANO PAROLIN
74 LINWOOD AVE
FAIRFIELD CT 06824-4911

015138P001-1413A-095
PARROTT IMPLEMENT CO
JOHN DEERE DEALER
396 E BLAGROVE ST
RICHWOOD OH 43344-1054

019539P001-1413A-095
PARTAC PEAT CORP
KIM ENGLE
1 KELSEY PK
GREAT MEADOWS NJ 07838-2616

019563P001-1413A-095
PARTERSHIP FREIGHT
SHANNON A/P
500 E LORAIN ST
OBERLIN OH 44074-1238

015140P001-1413A-095
PARTNER SHIP LLC
500 E LORAIN
OBERLIN OH 44074-1238

015141P001-1413A-095
PARTS AUTHORITY LLC
37 RUTGERS ST
BELLEVILLE NJ 07109

015142P001-1413A-095
PARTY CITY
10999 RED RUN BLVD
STE 117
OWINGS MILLS MD 21117-3263

015143P001-1413A-095
PASADENA AUTO BODY
7970 LONG HILL RD
PASADENA MA 21122

015144P001-1413A-095
PASCALE SVC CORP
CORINNE
51 DELTA DR
PAWTUCKET RI 02860

019564P001-1413A-095
PASCALE SVC CORP
51 DELTA DR
PAWTUCKET RI 02860

020155P001-1413A-095
PASCO FOODS KATA LOGISTICS
PASCO FOODS
P O BOX 342525
AUSTIN TX 78734-0043

021030P001-1413A-095
PASCO INC
P O BOX 1747
LYNWOOD CA 90262-1247

015145P001-1413A-095
PASQUALE IANNONE
55 DILKS RD
MONROEVILLE NJ 08343

015146P001-1413A-095
PASQUALE MASCARO
2650 AUDUBON ST
NORRISTOWN PA 19403-2400

015147P001-1413A-095
PASQUALICHIO BROTHERS INC
DOMNICK PASQUALICHIO
115 FRANKLIN AVE
SCRANTON PA 18503

019565P001-1413A-095
PASSIAC METAL AND BLDG
TARA CRANE
1957 RUTGERS UNIVERSITY
LAKEWOOD NJ 08701-4568

015148P001-1413A-095
PASTENE
MGN LOGISTICS
161 WASHINGTON ST
EAST WALPOLE MA 02032-1196

015149P001-1413A-095
PAT FORSHAS TRUCK AND AUTO
COLLISION
2716 KENMORE AVE
TONAWANDA NY 14150

015150P001-1413A-095
PAT MOONEY SAWS
CASSIE COLLINGS
116 W OFFICIAL RD
ADDISON IL 60101

020612P001-1413A-095
PAT-TRAP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

015151P001-1413A-095
PATAPSCO VALLEY SALES
TERESA MARSHALL
2700 HOLLINS FERRY RD
BALTIMORE MD 21230-2298

015152P001-1413A-095
PATERSON MUNICIPAL COURT
111 BROADWAY
PATERSON NJ 07505

015153P001-1413A-095
PATERSON PAPERS
ROSEMARY BROADFIELD
730 MADISON AVE
PATERSON NJ 07501

015154P001-1413A-095
PATHWAY LIGHTING PROD
BETTY OSLANDER
PO BOX 591
OLD SAYBROOK CT 06475-0591

015155P001-1413A-095
PATIENCE GYAMFI AND BOB-BOYD
LINCOLN OF COLUMBUS
2445 BILLINGSLEY  RD
COLUMBUS OH 43235

015156P001-1413A-095
PATIENT FIRST ABERDEEN
PO BOX 758952
BALTIMORE MD 21275

015157P001-1413A-095
PATRICIA BRADLEY AND HER ATTY
ROBERT S LEIKEN CO LPA
23611 CHARGIN BLVD  STE 225
BEACHWOOD OH 44122

015158P001-1413A-095
PATRICIA ELLIS
19020 GUNPOWDER RD
MANCHESTER MD 21102

New England Motor Freight, Inc., et al.
Exhibit Pages

015159P001-1413A-095
PATRICIA OBRIEN
316 1 2 MARKET ST
LYKENS PA 17048

003609P001-1413A-095
PATRICIA PALMIERI
ADDRESS INTENTIONALLY OMITTED

008199P001-1413A-095
PATRICIA STERENCHOCK
ADDRESS INTENTIONALLY OMITTED

015160P001-1413A-095
PATRICK AND ANNA RAZIANO
42 ROGER DR
PORT WASHINGTON NY 11050

019039P001-1413A-095
PATRICK DERRICO
ADDRESS INTENTIONALLY OMITTED

015161P001-1413A-095
PATRICK FALCONI
10 PAGE ST
BERRYVILLE VA 22611

003733P001-1413A-095
PATRICK LASKEY
ADDRESS INTENTIONALLY OMITTED

007829P001-1413A-095
PATRICK LEVASSEUR
ADDRESS INTENTIONALLY OMITTED

019964P001-1413A-095
PATRICK WRIGHT
ADDRESS INTENTIONALLY OMITTED

004963P001-1413A-095
PATRICK YOHE
ADDRESS INTENTIONALLY OMITTED

015163P001-1413A-095
PATRIOT ENGINEERING AND ENVIRONMENTAL INC
KATIE BECHMAN
GEO NV GROUP
6150 E 75TH STEET
INDIANAPOLIS IN 46250

015164P001-1413A-095
PATRIOT FREIGHTLINER
ALEXANDRA JARRIN AR
WESTERN STAR LLC
6243 US RTE 5
WESTMINSTER VT 05158

015162P001-1413A-095
PATS TRANSCRIPTION SVC
504 FOREST CT
WILLIAMSTOWN NJ 08094

018173P001-1413A-095
PAUL  HAMILTON AND NEMF
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

015165P001-1413A-095
PAUL C STECK INC
25 BROWN AVE
SPRINGFIELD NJ 07081

007909P001-1413A-095
PAUL DONAGHY
ADDRESS INTENTIONALLY OMITTED

008302P001-1413A-095
PAUL EMERICK
ADDRESS INTENTIONALLY OMITTED

007056P001-1413A-095
PAUL FROST
ADDRESS INTENTIONALLY OMITTED

015166P001-1413A-095
PAUL GILBERT
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857

003678P001-1413A-095
PAUL KEGLEY
ADDRESS INTENTIONALLY OMITTED

018451P001-1413A-095
PAUL KLEIN AND PAUL S SZUMEIDA
35 MULBERRY DR
TUXEDO PARK NY 10987

015167P001-1413A-095
PAUL LERNER MD
1575 HILLSIDE AVE
STE 100
NEW HYDE PARK NY 11040

015168P001-1413A-095
PAUL O'SHEA
PAUL
5 COREY DR
W. PEABODY MA 01960

008033P001-1413A-095
PAUL TARADEJNA
ADDRESS INTENTIONALLY OMITTED

003600P001-1413A-095
PAUL VAN ES
ADDRESS INTENTIONALLY OMITTED

015169P001-1413A-095
PAULAUR CORP
DOUGLAS MONTESANO
105 MELRICH RD
CRANBURY NJ 08512-3512

015170P001-1413A-095
PAULS AUTO AND TRUCK SVC INC
202 HIGH ST
IPSWICH MA 01938

015171P001-1413A-095
PAULS MOTORS
6 FAIRVIEW AVE
POUGHKEPSIE NY 12601

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015172P001-1413A-095
PAVXPRESS INC
499 RIVER RD
CLIFTON NJ 07014

015173P001-1413A-095
PAWTUCKET FENCE AND IRON WORKS
TWO LEDGE ROAD
LINCOLN RI 02865

008947P001-1413A-095
PAWTUCKET WATER SUPPLY
PO BOX 1111
PROVIDENCE RI 02901-1111

015174P001-1413A-095
PAYEUR ASPHALT LLC
MIKE PAYEUR
7 CARTER FARM RD
SACO ME 04072

015175P001-1413A-095
PAYLESS AUTO GLASS
DEPT 105003
PO BOX 150432
HARTFORD CT 06115-0432

015176P001-1413A-095
PAYNE ELECTRIC CO INC
4945 W RAYMOND ST
P O BOX 421339
INDIANAPOLIS IN 46242-1339

015177P001-1413A-095
PB HEAT LLC
BARRY WALSH
225 SOUTH 7TH ST
BALLY PA 19503

019566P001-1413A-095
PBI
BRIAN HUBBARD
713 FENWAY AVE STE E
CHESAPEAKE VA 23323-3333

015178P001-1413A-095
PBS BRAKE AND SUPPLY CORP
6044 CORPORATE DR
EAST SYRACUSE NY 13057

015179P001-1413A-095
PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH PA 15253-5906

019567P001-1413A-095
PC SIGNS CAMPAIGN GRAPHICS
EVA BARBER
2534 COMMERCE BLVD
CINCINNATI OH 45241-1504

015180P001-1413A-095
PCA ENGINEERING NEW ENGLAND LL
7 WEST END WAY
NORWELL MA 02061

015183P001-1413A-095
PCG INC
PAT GRANEY
412 TENNESSEE AVE
CHARLESTON WV 25302

020007P001-1413A-095
PCG INC
PAT GRANCEY
PRESIDENT-FOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

018231P001-1413A-095
PCGINC
INVESTMENT CO
PAT GRANEY PRESIDENTFOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

015184P001-1413A-095
PCM SALESINC
BANK OF AMERICA-FILE 55327
2706 MEDIA CTR DR
LOS ANGELES CA 90065

015185P001-1413A-095
PCP CHAMPION
JOAL GIBSON
1311 S 22ND ST
RIPLEY OH 45167

015186P001-1413A-095
PCS TECHNOLOGIES INC
PCS
4250 WISSAHICKON AVE
PHILADELPHIA PA 19129

015187P001-1413A-095
PCX AEROSTRUCTURES
M KOZLOWSKI-WITHOUT PREJUDICE
300 FENN RD
NEWINGTON CT 06111-2277

015188P001-1413A-095
PD AND E ELECTRONIC LLC
180 LAFAYETTE RD
NORTH HAMPTON NH 03862-2448

015189P001-1413A-095
PDA INC
PO BOX 471909
FORT WORTH TX 76147

015190P001-1413A-095
PDCN EMERGENCY AMBULANCE
PO BOX 416659
BOSTON MA 02241

015191P001-1413A-095
PDQ AUTO SUPPLY
240 N 1ST AVE
MANVILLE NJ 08835

015192P001-1413A-095
PDQ DOOR SALES
805 US HWY 50
MILFORD OH 45150

015193P001-1413A-095
PDS MEDICAL MANAGEMENT
SURGERY CENTER OF ORADELL
680 KINDERKAMACK RD
ORADELL NJ 07649

015194P001-1413A-095
PDS MEDICAL MANAGEMENT
6860 KINDERKAMACK RD
ORADELL NJ 07649

015196P001-1413A-095
PEABODY SALES AND SVC
15 SHARPNERS POND RD
NOMID BUS PK BLDG G
NORTH ANDOVER MA 01845-5716

015197P001-1413A-095
PEABODY SALES AND SVC
NATIONAL TRAFFIC
151 JOHN JAMES AUDOB
AMHERST NY 14228-1111

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015195P001-1413A-095
PEABODY SALES AND SVC #459
15 SHARPNERS POND RD
NOMID BUS PARK BLDG G KPHYLES
NORTH ANDOVER MA 01845-5716

015198P001-1413A-095
PEACE INDUSTRIES
INGRID WHOWELL
1100 HICKS RD
ROLLING MEADOWS IL 60008-1016

008858P001-1413A-095
PEAPACK GLADESTONE BANK
LISA GALLO-CONKLIN MANAGING DIRECTOR
400 FRANK W BURR BLVD
TEANECK NJ 07666

008859P001-1413A-095
PEAPACK GLADESTONE BANK
DOUGLAS L KENNEDY PRESIDENT
710 RTE 46 EAST
STE 306
FAIRFIELD NJ 07004

015199P001-1413A-095
PEARSON EDUCATION
EVA GARCIA
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675-7033

015200P001-1413A-095
PEARSON EDUCATION
EVA GARCIA
258 PROSPECT PALINS RD
CRANBURY NJ 08512-3605

019568P001-1413A-095
PEARSN TRANS DEPT
EVA GARCIA
221 RIVER ST
HOBOKEN NJ 07030-5989

015201P001-1413A-095
PECKS GRAPHICS LLC
GREGORY PECK
1310 CROOKED HILL RD
STE 200
HARRISBURG PA 17110

015202P002-1413A-095
PEERLESS CLOTHING INTERNATIONAL INC
DANIELA CASCINO
200 INDUSTRIAL PK RD
ST ALBANS VT 05478-1881

015203P001-1413A-095
PEERLESS INC
100 FLORAL AVE
UNION NJ 07083

015206P001-1413A-095
PEGASUS TRANSTECH CORP
JONI JOHNSTON
4301 BOY SCOUT BLVD STE 550
TAMPA FL 33607

015204P001-1413A-095
PEGTON'S PROPERTY
PETER
7 BREWER PKY
SOUTH BURLINGTON VT 05403

019569P001-1413A-095
PELICAN PRODUCTS
PEARL SHEETS
23215 EARLY AVE
TORRANCE CA 90505-4002

015205P001-1413A-095
PELLICANO SPECIALTY FOODS
BRIDGET LUTZ
211 READING ST
BUFFALO NY 14220-2157

015181P001-1413A-095
PEMCO LIGHTING
TRANS LOGISTICS
321 N FURNACE ST
BIRDSBORO PA 19508-2057

015182P001-1413A-095
PEN TELE DATA
PAYMENT PROCESSING CNTR
PO BOX 401
PALMERTON PA 18071-0401

015207P001-1413A-095
PENCO CORP
CLAIMS DEPT FRANK CALDRO
1503 WEST STEIN HWY
SEAFORD DE 19973-1198

015208P001-1413A-095
PENCOR SVC INC
PENCOR HYDRAULICS
PO BOX 215
PALMERTON PA 18071

015209P001-1413A-095
PENDA CORP
SANDY BECKER
PO BOX 74590
CLEVELAND OH 44194

015210P001-1413A-095
PENDA CORP
SUSAN WIERSMA
29145 NETWORK PL
CHICAGO IL 60673

015211P001-1413A-095
PENGUIN RAMDOM HOUSE
KATE LAMBERT
400 BENNETT CERF DR
WESTMINSTER MD 21157

015212P001-1413A-095
PENN DETROIT DIESEL
8330 STATE RD
PHILADELPHIA PA 19136

015213P001-1413A-095
PENN HAZLE EQUIPMENT CO
441 SO CHURCH ST
HAZLETON PA 18201

015214P001-1413A-095
PENN JERSEY DIESEL AND TRAILER
ANDY
501 CAMBRIA AVE  #400
BENSALEM PA 19020

019570P001-1413A-095
PENN JERSEY DIESEL AND TRAILER
501 CAMBRIA AVE  #400
BENSALEM PA 19020

015215P001-1413A-095
PENN NATIONAL INSAS SUB OF
THE STANDARD GROUP
PO BOX 1670  ATN:RECOVERY UNIT
HARRISBURG PA 17105-1670

015216P001-1413A-095
PENN PANEL AND BOX CO
BOB RENNEBERG
PO BOX 1458
COLLINGSALE PA 19023-8458

015217P001-1413A-095
PENN POWER GROUP
BRUCE HARTMAN
355 SIPE RD
YORK HAVEN PA 17370

New England Motor Freight, Inc., et al.
Exhibit Pages

015218P001-1413A-095
PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA PA 19136

015219P001-1413A-095
PENN TERMINALS INC
ANGIE BROWN
ONE SAVILLE AVEHUE
EDDYSTONE PA 19022

015220P001-1413A-095
PENNINGTON SEED INC
ATS STE 200
861 SOUTH VLG OAKS DR
COVINA CA 91724

019571P001-1413A-095
PENNINGTON SEED INC
CILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON MN 55420-1251

018269P001-1413A-095
PENNSA CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

015221P001-1413A-095
PENNSAUKEN EMS
5605 N CRESENT BLVD
PENNSAUKEN NJ 08110

015222P001-1413A-095
PENNSAUKEN FIRE DEPT
4700 WESTFIELD AVE
PENNSAUKEN NJ 08110

008948P001-1413A-095
PENNSAUKEN SEWERAGE AUTHORITY
PO BOX 518
PENNSAUKEN NJ 08110-0518

015223P001-1413A-095
PENNSAUKEN SPINE AND REHAB
4307 WESTFIELD AVE
PENNSAUKEN NJ 08110

015227P001-1413A-095
PENNSDALE SAFETY CONSULTANTS
CHARLES H SNYDER
1190 LIME BLUFF RD
PENNSDALE PA 17756-7843

008949P001-1413A-095
PENNSYLVANIA AMERICAN WATER
PENNSYLVANIA WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

019572P001-1413A-095
PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

000262P001-1413A-095
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

000279P001-1413A-095
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000120P001-1413A-095
PENNSYLVANIA BUREAU OF BUSINESS
TRUST FUND TAXES
SALES TAX
PO BOX 280905
HARRISBURG PA 17128-0905

000177P001-1413A-095
PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000178P001-1413A-095
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

000221P001-1413A-095
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

000021P001-1413A-095
PENNSYLVANIA DEPT OF REVENUE
PAYROLL TAX DEPOSIT
PO BOX 280414
HARRISBURG PA 17128-0414

000080P001-1413A-095
PENNSYLVANIA DEPT OF REVENUE
DEPT 280414
HARRISBURG PA 17128-0414

000081P001-1413A-095
PENNSYLVANIA DEPT OF REVENUE
PO BOX 280403
HARRISBURG PA 17128-0403

000205P001-1413A-095
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

015228P001-1413A-095
PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
PO BOX 1463
HARRISBURG PA 17105

015229P001-1413A-095
PENNSYLVANIA MOTOR TRK ASSOC
910 LINDA LN
CAMP HILL PA 17011

000299P001-1413A-095
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG PA 17105-1383

018527P001-1413A-095
PENNSYLVANIA TPK COMMISSION
PO BOX 67676
HARRISBURG PA 17106

015230P001-1413A-095
PENNSYLVANIA TURNPIKE COMM
PO BOX 67676
HARRISBURG PA 17106-7676

019573P001-1413A-095
PENNSYLVANIA TURNPIKE COMM
VIOLATION PROCESSING CENTER
300 EAST PK DR
HARRISBURG PA 17111

New England Motor Freight, Inc., et al.
Exhibit Pages

015231P001-1413A-095
PENNSYLVANIA UNEMPLOYMENT
COMPENSATION FUND
PO BOX 68568
HARRISBURG PA 17106-8568

015232P001-1413A-095
PENNWEST INDUSTRIAL TRUCKSLLC
PENNWEST TOYOTA LIFT
168 WESTEC DR
MOUNT PLEASANT, PA 15666

015233P001-1413A-095
PENNWOOD PRODUCTS
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

021053P001-1413A-095
PENNY PLATE CO ADCCO
PENNY PLATE LLC
152 LYNNWAY #2-D
LYNN MA 01902-3420

015234P001-1413A-095
PENSKE TRUCK LEASING CO LP
PO BOX 532658
ATLANTA GA 30353-2658

015235P001-1413A-095
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680-2577

015236P001-1413A-095
PENSKE TRUCK LEASING COLP
PO BOX 827380
PHILADELPHIA PA 19182-7380

015237P001-1413A-095
PENSKE TRUCK LEASING INC
TERICE WASHINGTON
8685 WASHINGTON BLVD
JESSUP MD 20794

015238P001-1413A-095
PENSOTTI LLC
PO BOX 3358
BREWER ME 04412

000009P001-1413A-095
PEOPLE'S UNITED BANK NA
2 BURLINGTON SQUARE
BURLINGTON VT 05401

015239P001-1413A-095
PEP BRAININ
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055

015240P001-1413A-095
PEPPERELL BRAIDING CO
22 LOWELL ST
PEPPERELL, MA 01463

015241P001-1413A-095
PEPPERS INC
ELLEN PARRIS
215 S GEORGE ST
CUMBERLAND MD 21502-3082

015242P001-1413A-095
PEPSI LOGISTICS CO
ALICIA OWENS
5340 LEGACY DR
PLANO TX 75024-3178

015243P001-1413A-095
PEPSI LOGISTICS CO INC
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178-7600

015244P001-1413A-095
PEPSICO
CONDATA GLOBAL
9830 W190TH ST STE M
MOKENA IL 60448-5603

019574P001-1413A-095
PEPSICO
108 WASHINGTON ST
MANLIUS NY 13104-1913

015245P001-1413A-095
PEPSICO BEVERAGE AND FOOD
HG SUPKA
PO BOX 4097
ORANGE CA 92863-4097

019575P001-1413A-095
PEPSICO BEVERAGES AND FOODS
HG SUPKA
PO BOX 4097
ORANGE CA 92863-4097

015246P001-1413A-095
PEQUA INDUSTRIES
ROBERT MATTHLES
431 BROOK AVE
DEER PARK NY 11729-7222

019576P001-1413A-095
PEQUA INDUSTRIES
HANK
431 BROOK AVE
DEER PARK NY 11729-7222

020700P001-1413A-095
PERFECT TURF
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

015247P001-1413A-095
PERFECTA WINE
JOANNE BOBICHAUD
174 S MAPLE ST
MANCHESTER NH 03103

015248P001-1413A-095
PERFORMANCE FOOD GROUP
GALLAGHER BASSETT SVC
1630 DES PERES RD  STE 140
ST. LOUIS MO 63131

015224P001-1413A-095
PERFORMANCE FREIGHT
REMITS
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

015225P001-1413A-095
PERFORMANCE FREIGHT
LIZ KENNOW
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019577P001-1413A-095
PERFORMANCE FREIGHT
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

020096P001-1413A-095
PERFORMANCE FREIGHT SYSTEMS SVC INC
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020096S001-1413A-095
PERFORMANCE FREIGHT SYSTEMS SVC INC
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

015249P001-1413A-095
PERFORMANCE LUBRICANTS
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707

019578P001-1413A-095
PERFUME CENTER OF AMERICA
CLAIMS DEPT
2020 OCEAN AVE UNIT B
RONKONKOMA NY 11779-6536

015250P001-1413A-095
PERFUMERIA MUNAGORRY
LUIS MUNQGORY
URB PEREYP C24 RAMON
HUMACAO PR 00791

015251P001-1413A-095
PERIO INC
SHANE SHEARER
6156 WILCOX RD
DUBLIN OH 43016-1265

015252P001-1413A-095
PERIO INC
BARBASOL LLC
2011 FORD DR
ASHLAND OH 44805-1277

020613P001-1413A-095
PERKIN ELMER CORP
P O BOX 9202
OLD BETHPAGE NY 11804-9002

015253P001-1413A-095
PERKINS PAPER CO
MARY JO OBRIEN
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

015254P001-1413A-095
PERKSVC
BARRY SMITH
2043 HOLLAND AVE 1D
BRONX NY 10462

018487P001-1413A-095
PERMA INC
605 SPRINGS RD
BEDFORD MA 01730

015255P001-1413A-095
PERNOD RICARD
7401 HWY 45 SOUTH
FORT SMITH AR 72916-9393

015256P001-1413A-095
PERREAULTS RADIATOR SHOP INC
553 WEST MAIN ST
MERIDEN CT 06451

015257P001-1413A-095
PERRY COUNTY PROBATION DEPT
P O BOX 239
NEW BLOOMFIELD PA 17068

005092P001-1413A-095
PERRY MARTIN
ADDRESS INTENTIONALLY OMITTED

005903P001-1413A-095
PERRY PAYNE
ADDRESS INTENTIONALLY OMITTED

018270P001-1413A-095
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019990P001-1413A-095
PERRY ROAD LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

003621P001-1413A-095
PERRY STARR
ADDRESS INTENTIONALLY OMITTED

015258P001-1413A-095
PERRY TOWNSHIP SMALL CLAIMS
COURT    JUDGEMENT CLERK
4925 SOUTH SHELBY ST
INDIANAPOLIS IN 46227

015259P001-1413A-095
PERRYSBURG MUNICIPAL COURT
300 WALNUT ST
PERRYSBURG OH 43551

015260P001-1413A-095
PET PRODUCTS
CLAIMS DEPT/ PABLO DE JESUS
STATE ROAD 1 KM25
SAN JUAN PR 00926-9518

019580P001-1413A-095
PET PRODUCTS ASSOCIATES INC
PABLO DE JESUS
STATE ROAD #1 KM 25
SAN JUAN PR 00926-9635

015261P001-1413A-095
PET SUPPLIES PLUS
TRANSPLACE TEXAS LP
PO BOX 518
LOWELL AR 72745

020310P001-1413A-095
PET SUPPLIES PLUS
P S P
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020741P001-1413A-095
PET SUPPLIES PLUS
P S P DISTRIBUTION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020865P001-1413A-095
PET SUPPLIES PLUS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

015262P001-1413A-095
PETE E GRAZIOTTO
137 HIDDEN VLY RD
MCMURRAY PA 15317

018366P001-1413A-095
PETER BLUNT AND JOHN JAMES
ATTORNEY FOR PLAINTIFF BLUNT
TRANTOLO AND TRANTOLO LLC
50 RUSS ST
HARTFORD CT 06106-1522

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document      Page 338 of 484

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 331 of 477                                                      04/10/2019 01:29:12 PM

018367P001-1413A-095
PETER BLUNT ET AL V
NEW ENGLAND MOTOR FREIGHT INC
PAUL SMITH
155 FERNWOOD DR
EAST LONGMEADOW MA 01028

018287P001-1413A-095
PETER BLUNT ET AL V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

015263P001-1413A-095
PETER C HERMAN
TINA MARIE SHOEMAKER
5395 SKINNER RD
MARION NY 14505-9406

018970P001-1413A-095
PETER CLARKE
ADDRESS INTENTIONALLY OMITTED

015264P001-1413A-095
PETER D CAPOTOSTO MS CRC
515 PACKETTS LANDING
BUILDING C
FAIRPORT NY 14450

015265P001-1413A-095
PETER PALEO
443 OAK TREE AVE
SOUTH PLAINFIELD NJ 07080

015266P001-1413A-095
PETER DECORE
PETER
1824 ST CLAIR LN
HANOVER PARK IL 60133

003606P001-1413A-095
PETER ECKHARDT
ADDRESS INTENTIONALLY OMITTED

015268P001-1413A-095
PETER J AND MARGARET A NEARY
276 WEST PL
WASHINGTON TOWNSHIP NJ 07676

015267P001-1413A-095
PETER J DUPONT AND ASSOCIATES LLC
142 MAIN ST  STE 215
NASHUA NH 03060

003618P001-1413A-095
PETER JERMYN
ADDRESS INTENTIONALLY OMITTED

015269P001-1413A-095
PETER L  BLUNT
625 S BRITTAN RD
SOUTHBURY CT 22601-1136

019367P001-1413A-095
PETER LANGTON
ADDRESS INTENTIONALLY OMITTED

015270P001-1413A-095
PETER M O'BRIEN
MAIN
317 CAMBRIDGE ST
BURLINGTON MA 01803

005047P001-1413A-095
PETER SZRUBA
ADDRESS INTENTIONALLY OMITTED

015271P001-1413A-095
PETERBILT OF CONNECTICUT INC
DBA PETERBILT OF RHODE ISLAND
11 INDUSTRIAL LN
JOHNSTON RI 02919

015226P001-1413A-095
PETERS HEAT TREATING INC
5790 WEST RD
MCKEAN PA 16426

015272P001-1413A-095
PETERSBURG GEN DISTRICT COURT
35 EAST TABB ST
PETERSBURG VA 23803

015273P001-1413A-095
PETERSEN ALUM CORP
CHRISTINE APICELLA
9060 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1123

015274P001-1413A-095
PETERSONS AUTOMOTIVE INC RS756
114 NEWBURY ST US RT 1 SOUTH
WEST PEABODY MA 01960

015275P001-1413A-095
PETES TIRE BARNS INC
275 EAST MAIN ST
ORANGE MA 01364

018519P001-1413A-095
PETRO LUBE SVC TRUCK
1855 WEST CURTIS ST
LARMIE WY 82070

015276P001-1413A-095
PETROCHOICE
CANDACE WILLIAMS
CUSTOMER SVC
PO BOX 829604
PHILADELPHIA PA 19182-9604

015277P001-1413A-095
PETROLEUM MANAGEMENT SVC
KATHLEEN SULLIVAN
OFFICE MANAGER
PO BOX 368
READING MA 01867

015278P001-1413A-095
PETROLEUM PRODUCTS LLC
RAMIRO IBARRA
P O BOX 644283
PITTSBURGH PA 15264-4283

019582P001-1413A-095
PETROLEUM PRODUCTS LLC
P O BOX 644283
PITTSBURGH PA 15264-4283

015279P002-1413A-095
PETROLEUM TRADERS CORP
JULIE PENKUNAS
PO BOX 2571
FORT WAYNE IN 46801-2357

019583P001-1413A-095
PETROLEUM TRADERS CORP
P O BOX 2357
FORT WAYNE IN 46801-2357

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018500P001-1413A-095
PETROLEUM TRADERS CORP/PETROL INTL LLC
JULIE PENKUNAS SR CREDIT ANALYST
PO BOX 2357
FT WAYNE IN 46801-2357

003895P002-1413A-095
PETROS MAGAKYAN
ADDRESS INTENTIONALLY OMITTED

015280P001-1413A-095
PETTY CASH-FORT WAYNE
MIKE BICKEL
2532 BREMER RD
FORT WAYNE IN 46803

015281P001-1413A-095
PEXCO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2522

015282P001-1413A-095
PEZ CANDY
LAND LINK TRAFFIC
PO BOX 1066
POINT PLEASANT NJ 08742-1066

015283P001-1413A-095
PEZ CANDY INC
MARIA WARD
35 PRINDLE HILL RD
ORANGE CT 06477-3616

015284P001-1413A-095
PFALTZ AND BAUER INC
BETTY COLLETTE
172 E AURORA ST
WATERBURY CT 06708-2047

020197P001-1413A-095
PFANNENBERG
PFANNENBERG INC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

015285P001-1413A-095
PFIZER INC
PAUL JOHNSON MS8260- 1603
445 EASTERN PT RD
GROTON CT 06340-5157

015286P001-1413A-095
PFM EXPRESS LUBE INC
DBA PFM CAR AND TRUCK CARE CNTR
JENN TURNER
4900 W 106TH ST
ZIONSVILLE IN 46077

015287P001-1413A-095
PGT TRUCKING INC
4200 INDUSTRIAL BLVD
ALIQUIPPA PA 15001

015288P001-1413A-095
PHEAA  TRANSWORLD SYSTEMS
P O BOX 15109
WILMINGTON DE 19850-5109

015289P001-1413A-095
PHILADELPHIA INDEMNITY INS CO
SUBROGEE GROTON SCHOOL
ONE BALA PLAZA SUITE 100
BALA CYNWYD PA 19004

015290P001-1413A-095
PHILADELPHIA INS CO AS SUB OF
BRIDGEVILLE BOROUGH
PO BOX 950
BALA CYNWYD PA 19004-0950

015291P001-1413A-095
PHILADELPHIA PARKING AUTHORITY
RED LIGHT CAMERA PROGRAM
PO BOX 597
BALTIMORE MD 21203-0597

015294P001-1413A-095
PHILADELPHIA TRAFFIC COURT
800 SPRING GDN ST
PO BOX 56301
PHILADELPHIA PA 19130-6301

015292P001-1413A-095
PHILIP B SPALDING
22 GOLDENCHAIN CT
PENFIELD NY 14526

015293P001-1413A-095
PHILIP DORBERT
282 HILLSIDE TER
BALTIMORE MD 21225

003732P001-1413A-095
PHILIP JACKSON
ADDRESS INTENTIONALLY OMITTED

006201P001-1413A-095
PHILIP KLAH
ADDRESS INTENTIONALLY OMITTED

015295P001-1413A-095
PHILIPS LIGHTING
LEE ANN LACEY
1111 NORTHSHORE DR STE
KNOXVILLE TN 37919-4005

019584P001-1413A-095
PHILIPS LIGHTING CO NA
LEE ANN LACEY
1111 NORTHSHORE DR STE P100A
KNOXVILLE TN 37919-4005

015296P001-1413A-095
PHILIPS LIGHTOLIER
LINDA FREIRE
631 AIRPORT RD
FALL RIVER MA 02720-4722

015297P001-1413A-095
PHILIPS/RYDER
NORMA LOCKLEAR
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

021035P001-1413A-095
PHILLIPS FEED PET SUPPLY
PHILLIPS FEED AND PET
P O BOX 3838
ALLENTOWN PA 18106-0838

015298P001-1413A-095
PHILLIPS OFFICE SOLUTIONS
PHILLIPS
DOCUMENT MANAGEMENT
PO BOX 61020
HARRISBURG PA 17106

015299P001-1413A-095
PHILLIPS PACKAGING
SCOTT PHILLIPS
1633 N MAIN ST
PALMER MA 01069

015300P001-1413A-095
PHILLIPS SUPPLY HOUSE INC
P O BOX 61020
HARRISBURG PA 17106

New England Motor Freight, Inc., et al.
Exhibit Pages

015301P001-1413A-095
PHILS LOCKSHOP INC
186 HALL AVE
MERIDEN CT 06450

015302P001-1413A-095
PHOENIX COLOR
ROBERT REYNOLDS
18249 PHOENIX DR
HAGERSTOWN MD 21742

015303P001-1413A-095
PHOENIX DATA INC
DANIEL VONEIDA
8813 ROUTE 405 HWY
MONTGOMERY PA 17752-0200

015304P001-1413A-095
PHOENIX LIFE INSURANCE CO
P O BOX 55967
BOSTON MA 02205-5967

015305P001-1413A-095
PHOENIX LOSS CONTROL INC
PO BOX 271504
LITTLETON CO 80127

015306P001-1413A-095
PHOENIX MANAGEMENT SERV INC
110 CHADDS FORD COMMONS
CHADDS FORD PA 19317

015307P001-1413A-095
PHOENIX METALS
MICHAEL SCHROEN
1920 PORTAL ST
BALTIMORE MD 21224

020816P001-1413A-095
PHOENIX ROPE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

015308P001-1413A-095
PHONEZONE
609 FOOTE AVENUE
JAMESTOWN NY 14701

015309P001-1413A-095
PHOTO ENFORCEMENT PROGRAM
PO BOX 577
BEDFORD PARK IL 60499-0577

015310P001-1413A-095
PHOTO ENFORCEMENT PROGRAM
75 REMITTANCE DR STE 6658
CHICAGO IL 60675-3298

015311P001-1413A-095
PHYLLIS DUFRENE
4892 ST RT 410
CASTORLAND NY 13620

015312P001-1413A-095
PHYSICAL MEDICINE AND REHAB
OF NY PC
95-20 QUEENS BLVD
REGO PARK NY 11374

015313P001-1413A-095
PHYSICIANS IMMEDIATE CARE
PO BOX 8799
CAROL STREAM IL 60197

015314P001-1413A-095
PIAD CORP
112 INDUSTRIAL PK
GREENSBURG PA 15601

019585P001-1413A-095
PICCA MCDONOUGH
CLAIMS DEPT
1 NH AVE STE 125
PORTSMOUTH NH 03801-2907

015315P001-1413A-095
PID FLOORS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

015318P001-1413A-095
PIEDMONT FLEET SVC INC
201 MILL RIDGE RD
LYNCHBURG VA 24502

015319P001-1413A-095
PIEDMONT POWER LLC
LEGAL DEPT
11695 JOHNS CREEK PKWY
STE 350
JOHNS CREEK GA 30097

015320P001-1413A-095
PIERRE FABRE
GAYLE SANDERS
8 CAMPUS DR FL 2
PARSIPPANY NJ 07054-4416

007998P001-1413A-095
PIERRE HENRY
ADDRESS INTENTIONALLY OMITTED

015321P001-1413A-095
PIKE INDUSTRIES INC
MAIN
PO BOX 416812
BOSTON MA 02241-6812

015322P001-1413A-095
PILOT TRAVEL CENTERS LLC
PILOT RECEIVABLES DEPT
5500 LONAS DR STE 260
KNOXVILLE TN 37909

015323P001-1413A-095
PILOT TRAVEL CENTERS LLC
TONYA VAUGHN
5508 LONAS DR STE 260
KNOXVILLE TN 37909

019586P001-1413A-095
PILOT TRAVEL CENTERS LLC
5508 LONAS DR STE 260
KNOXVILLE TN 37909

015324P001-1413A-095
PILUSO'S SVC
121 MOHAWK ST
PO BOX 342
WHITESBORO NY 13492-0342

015325P001-1413A-095
PINCKNEY HUGO GROUP
760 WEST GENESEE ST
SYRACUSE NY 13204

015326P001-1413A-095
PINE SHOP INC
TIMOTHY ASHE
5382 STATE HWY 7
ONEONTA NY 13820

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 015327P001-1413A-095<br>PINE STATE BEVERAGE<br>100 ENTERPRISE AVE<br>GARDINER ME 04345 | 015328P001-1413A-095<br>PINE STATE SVC INC<br>KILIAN GRIFFITH<br>3 EISENHOWER DR<br>WESTBROOK ME 04092 | 015329P001-1413A-095<br>PINE TREE FARMS INC<br>ELIZABETH CATCHINGS<br>3714 CAYUGA ST<br>INTERLAKEN NY 14847-9607 | 015330P001-1413A-095<br>PINNACLE FLEET SOLUTIONS<br>STEVE FALLOWS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 |
| 019587P001-1413A-095<br>PINNACLE FLEET SOLUTIONS<br>P O BOX 742294<br>ATLANTA GA 30374-2294 | 020193P001-1413A-095<br>PINNACLE FOODS SIMPLIFIED<br>PINNACLE FOOD GROUP<br>P O BOX 40088<br>BAY VILLAGE OH 44140-0088 | 020194P001-1413A-095<br>PINNACLE FOODS SIMPLIFIED<br>PINNACLE FOODS<br>P O BOX 40088<br>BAY VILLAGE OH 44140-0088 | 015331P001-1413A-095<br>PINNACLE INTL FREIGHT<br>CHRIS BROTHERS<br>2700 AVENGER DR STE 108<br>VIRGINIA BEACH VA 23452 |
| 019588P001-1413A-095<br>PINNACLE INTL FREIGHT<br>BRIAN HAMILTON<br>2700 AVENGER DR STE 108<br>VIRGINIA BEACH VA 23452-7394 | 015332P001-1413A-095<br>PINNACLE MANUFACTURING LLC<br>RICH MARVICH<br>512 W HENDERSON RD<br>BOAZ AL 35957-1009 | 015333P001-1413A-095<br>PINNACLE TECHNOLOGY PARTNERS<br>83 MORSE ST<br>UNIT 6B<br>NORWOOD MA 02062 | 015334P001-1413A-095<br>PINNACLE WORKFORCE LOG LLC<br>3086 MOMENTUM PL<br>CHICAGO IL 60689-5330 |
| 015335P001-1413A-095<br>PINNACLE WORKFORCE LOGISTICS<br>DAWN MENDOZA<br>AR CREDIT AND COLLECTIONS<br>DEPT 9637<br>LOS ANGELES CA 90084-9637 | 015336P001-1413A-095<br>PINNACLE WORKFORCE SOLUTIONS<br>3086 MOMENTUM PL<br>CHICAGO IL 60689-5330 | 020228P001-1413A-095<br>PIONEER BOX CO<br>VERITIV<br>980 MAIN ST #3<br>WALTHAM MA 02451-7404 | 020614P001-1413A-095<br>PIONEER BOX CO<br>980 MAIN ST #3<br>WALTHAM MA 02451-7404 |
| 015337P001-1413A-095<br>PIONEER ELEC SUPPLY<br>JED HANCOCK<br>PO BOX 348<br>FRANKLIN PA 16323-6209 | 015338P001-1413A-095<br>PIONEER OVERHEAD GARAGE DOOR SERV<br>SCOTT SEELY<br>P O BOX 331<br>PLAIN CITY OH 43064 | 020790P001-1413A-095<br>PIONEER PACKAGING<br>1213 REMINGTON BLVD<br>ROMEOVILLE IL 60446-6504 | 015339P001-1413A-095<br>PIONEER PHOTO ALBUMS INC<br>MONICA BARLOW<br>1400 CAVALIER BLVD STE A<br>CHESAPEAKE VA 23323-1628 |
| 015316P001-1413A-095<br>PIPE CREEK WINES<br>NICK ZOULIAS<br>1176 LONG VLY RD<br>WESTMINSTER MD 21157 | 015317P001-1413A-095<br>PIPELINE PACKAGING<br>30310 EMERALD VLY<br>STE 500<br>GLENWILLOW OH 44139 | 019589P001-1413A-095<br>PIPELINE PACKAGING<br>KEVIN JONES<br>27157 NETWORK PL<br>CHICAGO IL 60673-1271 | 015340P001-1413A-095<br>PIPING ROCK<br>RICH FOLEY<br>2010 SMITH TOWN AVE<br>RONKONKOMA NY 11779 |
| 020796P001-1413A-095<br>PIPING ROCK<br>30 HEMLOCK DR<br>CONGERS NY 10920-1402 | 021062P001-1413A-095<br>PIRELLI TIRES<br>P O BOX 608<br>MOUNT VERNON IN 47620-0608 | 019590P001-1413A-095<br>PITCO<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 015341P001-1413A-095<br>PITCO FRIALATOR<br>AND TECH LOGISTICS<br>39 SHEEP DAVIS RD<br>PEMBROKE NH 03275 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020270P001-1413A-095<br>PITCO FRIALATOR<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 021025P001-1413A-095<br>PITCO FRIALATOR<br>PITCO<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 015342P001-1413A-095<br>PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 | 015343P001-1413A-095<br>PITNEY BOWES<br>PITNEY POWER<br>PURCHASE POWER<br>PO BOX 371874<br>PIISBURGH PA 15250-7874 |
| 015344P001-1413A-095<br>PITNEY BOWES GLOBAL FIN LLC<br>PO BOX 317887<br>PITTSBURGH PA 15250-7887 | 015345P001-1413A-095<br>PITT OHIO EXPRESS INC<br>15 27TH ST<br>PITTSBURGH PA 15222 | 015346P001-1413A-095<br>PITT OHIO EXPRESS LLC<br>PO BOX 643271<br>PITTSBURGH PA 15264-3271 | 015347P001-1413A-095<br>PITT PLASTICS INC<br>ANN KELLER<br>PO BOX 356<br>PITTSBURG KS 66762-8564 |
| 015348P001-1413A-095<br>PITTSBURGH DESIGN<br>PO BOX 469<br>CARNEGIE PA 15106-0469 | 015349P001-1413A-095<br>PITTSBURGH GLASS BLOCK<br>MARY MONDOCK<br>300 POPLAR ST<br>PITTSBURGH PA 15223-2219 | 015350P001-1413A-095<br>PITTSBURGH MUN COURT 05-0-03<br>660 FIRST AVE<br>PITTSBURGH PA 15219 | 015351P001-1413A-095<br>PITTSBURGH PARKING COURT<br>PO BOX 640<br>PITTSBURGH PA 15230-0640 |
| 015352P001-1413A-095<br>PITTSFIELD LAWN AND TRACTOR<br>1548 WEST HOUSATONIC ST<br>PITTSFIELD MA 01201-7516 | 015353P001-1413A-095<br>PIZZA SPICE PACKET LLC<br>CLAIMS DEPT<br>170 NE 2ND ST #491<br>BOCA RATON FL 33429-5020 | 015354P001-1413A-095<br>PJ SOUSA AND SONS MASONRY LLC<br>ROSA SOUSA<br>334 HORTONVILLE RD<br>SWANSEA MA 02777 | 020100P001-1413A-095<br>PJAX INC<br>P O BOX 1290<br>GIBSONIA PA 15044 |
| 020101P001-1413A-095<br>PJAX INC<br>SCOTT COOPER TRAFFIC MGR<br>P O BOX 1290<br>GIBSONIA PA 15044 | 015355P001-1413A-095<br>PK SONGER PLUMBING<br>PK SONGER<br>44 WALNUT ST<br>MONTGOMERY NY 12549 | 015356P001-1413A-095<br>PKNY INTL<br>ANTHONY KIM<br>1 CAESAR PL<br>MOONACHIE NJ 07074 | 008950P001-1413A-095<br>PLAINVIEW WATER DISTRICT<br>PO BOX 9113<br>PLAINVIEW NY 11803-9013 |
| 015357P001-1413A-095<br>PLANET HARDWOOD<br>MARIN MELCHIOR<br>401 BARBER RD  UNIT C-D<br>SAINT GEORGE VT 05495 | 015358P001-1413A-095<br>PLANET INC<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 7<br>CHICAGO IL 60654-2801 | 015359P001-1413A-095<br>PLASTAG HOLDINGS LLC<br>1800 GREENLEAF<br>ELK GROVE IL 60007 | 015360P001-1413A-095<br>PLASTERER EQUIPMENT<br>2550 E CUMBERLAND ST<br>LEBANON PA 17042-9214 |
| 015361P001-1413A-095<br>PLASTERER EQUIPMENT<br>JOHN DURNING<br>3215 STATE RD<br>SELLERSVILLE PA 18960-1655 | 015363P001-1413A-095<br>PLASTERER EQUIPMENT<br>DAVID CAMPBELL<br>400 STOKE PK RD<br>BETHLEHEM PA 18017-9403 | 015362P001-1413A-095<br>PLASTIC BOTTLES INC<br>JOHN GROVES<br>14 N LONG ST<br>WILLIAMSVILLE NY 14221-5312 | 015364P001-1413A-095<br>PLASTIC EXPRESS<br>667 LEHIGH AVE<br>UNION NJ 07083 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

015365P001-1413A-095
PLASTICADE PRODUCTS
CLAIMS DEPT
7700 N AUSTIN AVE
SKOKIE IL 60077-2603

015366P001-1413A-095
PLASTICPLACE
687 PROSPECT ST
STE 450
LAKEWOOD NJ 08701

015591P001-1413A-095
PLASTICS GROUP OF AMERICA
SHELLEY MIGNEAULT
112 RIVER ST
WOONSOCKET RI 02895-2928

015367P001-1413A-095
PLASTIRUN CORP
VERONICA ZAVALA
70 EMJAY BLVD
BRENTWOOD NY 11717-3327

015368P001-1413A-095
PLASTPRO
DAN DECKER
4737 KISTER CT
ASHTABULA OH 44004-8975

015369P001-1413A-095
PLATINUM GENERAL CONSTRUCTION
PLATINUM GENERAL SVC
1462 ROOSEVELT AVE
CARTERET NJ 07088

015370P001-1413A-095
PLAZE AEROSCIENCE
CHAR LAYTON
1025 INTEGRAM DR
PACIFIC MO 63069

015371P001-1413A-095
PLEASANT HILL ROAD LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020328P001-1413A-095
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020800P001-1413A-095
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
AFS LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020751P001-1413A-095
PLEATCO TRANS INSIGHT
PLEATCO
P O BOX 23000
HICKORY NC 28603-0230

019592P001-1413A-095
PLIMPTON AND HILLS
LAKISHA MALAVE
300 RESEARCH PKWY
MERIDEN CT 06450-7137

015372P001-1413A-095
PLS FINANCIAL SOLUTIONS OF IL
800 JORIE BLVD
OAK BROOK IL 60523

015373P001-1413A-095
PLS LOGISTICS
JEANNE PIETROPOLA
3120 UNIONVILLE RD BG110 ST100
CRANBERRY TWP PA 16066-3437

019593P001-1413A-095
PLS LOGISTICSCS
SUZANNE DECREE
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

020717P001-1413A-095
PLUG POWER
P O BOX 100
RANSOMVILLE NY 14131-0100

006072P001-1413A-095
PLUMMER EATON
ADDRESS INTENTIONALLY OMITTED

015374P001-1413A-095
PLUNSKES GARAGE
915 NORTH COLONY RD
WALLINGFORD CT 06492

015375P001-1413A-095
PLY GEM STONE
KAREN BROWN
2600 GRAND BLVD
STE 900
KANSAS CITY MO 64108-4630

018488P001-1413A-095
PLYMOUTH RK A/S/O SURY FELIZ-CONTRRAS
POB 9112
BOSTON MA 02112-9112

015376P001-1413A-095
PLYMOUTH ROC ASSURANCE CORP
ASO EDWARD DONLAN  BOLAND
AND BONFIGLIO LLC  STE 13
10 FEDERAL ST
SALEM MA 01970

015377P001-1413A-095
PLYMOUTH ROCK ASSURANCE
AS SUBROGEE FOR RAMON BATISTA
PO BOX 9112
BOSTON MA 02112-9112

015378P001-1413A-095
PLYMOUTH ROCK ASSURANCE AS SUB
OF RENE RENZI-JUSTIS
PO BOX 902
LINCROFT NJ 07738

018410P001-1413A-095
PLYMOUTH ROCK ASSURANCE CORP
CLAIMS DEPT
PO BOX 9112
BOSTON MA 02112

015379P001-1413A-095
PMA COMPANIES
PREMIUM OPS SUITE 100
6990 SNOWDRIFT RD BLDG A
ALLENTOWN PA 18106

015380P001-1413A-095
PMI  EXACT DIRECT
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152

015381P001-1413A-095
PMT FORKLIFT CORP
275 GREAT EAST NECK RD
WEST BABYLON NY 11704

015382P001-1413A-095
PMTA
PA MOTOR TRUCK ASSOCIATION
910 LINDA LN
CAMP HILL PA 17011

New England Motor Freight, Inc., et al.
Exhibit Pages

015383P001-1413A-095
PMXF SYSTEMS INC
183 27TH ST
BROOKLYN NY 11232

000010P001-1413A-095
PNC BANK
ONE FINANCIAL PKWY
LOCATOR Z1-YB42-03-1
KALAMAZOO MI 49009

015384P001-1413A-095
PNG LOGISTICS
PO BOX 123
AKRON PA 17501

015385P001-1413A-095
PNGLC
SHANNON BURNS
P O BOX 123
AKRON PA 17501-0123

015386P001-1413A-095
PNGLC
ERIC MURPHY
PO BOX 123
AKRON PA 17501-0123

015387P001-1413A-095
POINT PLEASANT BRICK RADIOLOGY
PO BOX 3131
POINT PLEASANT NJ 08742

020242P001-1413A-095
POLAR PAK
60 EMILIEN-MARCOUX
BLAINVILLE QC J7C0B5
CANADA

015388P001-1413A-095
POLAR TECH INDUSTRIES
MASON HOLLANDBECK
415 E RAILROAD AVE
GENOA IL 60135-1248

015389P002-1413A-095
POLDER INC
DIANE STRYJEWSKI
100 MAIN ST N
SOUTHBURY CT 06488-3840

015390P001-1413A-095
POLEN IMPLEMENT INC
JOHN DEERE DEALER
42255 OBERLIN-ELYRIA ROA
ELYRIA OH 44035

019595P001-1413A-095
POLISHED METALS LTD
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

015391P001-1413A-095
POLLAK DIST
ABRAHAM JACOB ROSNER
1200 BABBIT RD
EUCLID OH 44132

015392P001-1413A-095
POLY PLASTIC FILMS
DAWN ROUSSEAU
P O BOX 427
GRAND ISLAND NY 14072-0427

015393P001-1413A-095
POLY SCIENTIFIC
ROBERT MOLINARI
70 CLEVELAND AVE
BAYSHORE NY 11706-1224

015394P001-1413A-095
POLYLOK INC
ANGELA LA MORA
3 FAIRFIELD BLVD
WALLINGFORD CT 06492-1828

015395P001-1413A-095
POLYMER CONCENTRATES
DAUNNE MILLER
PO BOX 42
CLINTON MA 01510-0042

015396P001-1413A-095
POLYMER TECHNOLOGIES
CLAIMS DEPT
420 CORPORATE BLVD
NEWARK DE 19702-3330

020955P001-1413A-095
POLYOK - DRT
POLYLOK
850 HELEN DR
LEBANON PA 17042

015397P001-1413A-095
POLYONE CORP
CAROL JENKINS
2513 HIGHLAND AVE
BETHLEHEM PA 18017

015398P001-1413A-095
POLYONE CORP
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

015399P001-1413A-095
POLYSET CO
APRIL MULLEN
65 HUDSON AVE
MECHANICVILLE NY 12118

015400P001-1413A-095
POLYURETHANE MACHINERY CORP
JOSEPH MATKOWSKI
2 KOMO DR
LAKEWOOD NJ 08701-5922

015401P001-1413A-095
POLYVINYL FILMS
EVITA SAAD
PO BOX 753
SUTTON MA 01590-0753

020615P001-1413A-095
POMPEIAN
POMPEIAN INC
10380 N AMBASSADOR D
KANSAS CITY MO 64153-1499

015402P001-1413A-095
POMPS TIRE SVC INC
PENNY
1123 CEDAR ST
GREEN BAY WI 54301

019596P001-1413A-095
POMPS TIRE SVC INC
1123 CEDAR ST
GREEN BAY WI 54301

015403P001-1413A-095
PONTIUS LANDSCAPE AND LAWN CARE
1295 CENTENNIAL RD
PO BOX 188
MIFFLINBURG PA 17844

015404P001-1413A-095
POORNIMA KAMATH
16 PARKVIEW CIR
CARMEL NY 10512-1827

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

020826P001-1413A-095
POPCHIPS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

015405P001-1413A-095
POPCHIPS INC
SHELLA ILAGAN
5510 LINCOLN BLVD STE 425
PLAYA VISTA CA 90094

015406P001-1413A-095
POPE DRAYER FRENCH AND HEELER
AS ATTY KBUCK SFRENCH
10 GRANT ST STE B
CLARION PA 16214

015407P001-1413A-095
POR PRODUCTS INC
CLAIMS DEPT
38 PORTMAN RD
NEW ROCHELLE NY 10801

015408P001-1413A-095
PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

015409P001-1413A-095
PORT CITY PRETZELS LLC
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

015410P001-1413A-095
PORTAGE COUNTY MUNICIPAL COURT
CIVIL DIV J FANKHAUSER-CLERK
P O BOX 958
RAVENNA OH 44266-0958

015411P001-1413A-095
PORTLAND GLASS
PO BOX 10700
PORTLAND ME 04104-6100

015412P001-1413A-095
PORTLAND NORTH TRUCK CENTER
JENNIFER POTTER
110 GRAY RD
FALMOUTH ME 04105

008951P001-1413A-095
PORTLAND WATER DISTRICT
PO BOX 6800
LEWISTON ME 04243-6800

015413P001-1413A-095
PORTS PETROLEUM CO INC
PO BOX 1046
WOOSTER OH 44691

015414P001-1413A-095
PORTSMOUTH REGIONAL HOSPITAL
PO BOX 740760
CINCINNATI OH 45274

015415P001-1413A-095
PORTUGAL EXPRESS INC
DENISE HORTA
460 SO BROAD ST
ELIZABETH NJ 07202

015416P001-1413A-095
POSCO INC
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

019597P001-1413A-095
POSCO INC
BILL FISKE JL
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

015417P001-1413A-095
POSITIVE SOLUTION STAFFING LLC
14271 FERN AVE
CHINO CA 91710

015418P001-1413A-095
POSSIBILITIES FOR DESIGN
KORTNEY SHEELY
600 ELATI ST
DENVER CO 80204

015419P001-1413A-095
POSTMASTER OF ELIZABETH
310 NBROAD ST
ELIZABETH NJ 07207-9998

015420P001-1413A-095
POTENTIAL POLY BAG INC
NAOMI BAUM
1253 CONEY ISLAND AVE
BROOKLYN NY 11230-3520

008909P001-1413A-095
POTOMAC EDISON
PO BOX 3615
AKRON OH 44309-3615

008909S001-1413A-095
POTOMAC EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

019598P001-1413A-095
POTPOURRI GROUP
TRANSPORTATION INSIGHT
PO BOX 1227
PLYMOUTH MA 02362-1227

015421P001-1413A-095
POULIN GRAIN
SARAH BINGHAM
24 RAILROAD SW
NEWPORT VT 05855

015422P001-1413A-095
POWELLROGERS AND SPEAKS
PO BOX 930
HALIFAX PA 17032

020704P001-1413A-095
POWER CRUNCH A F N
POWER CRUNCH
7230 N CALDWELL AVE
NILES IL 60714-4502

015423P001-1413A-095
POWER DISTRIBUTORS
MICHAELINE OWSLEY
20 EMPIRE STATE BLVD
CASTLETON NY 12033

015424P001-1413A-095
POWER DISTRIBUTORS
DANIEL HARVEY
3700 PARAGON DR
COLUMBUS OH 43228-9750

015425P001-1413A-095
POWER DRIVES INC
CRISTINA PALCZAK
ASSISTANT CONTROLLER
801 EXCHANGE ST
BUFFALO NY 14210

New England Motor Freight, Inc., et al.
Exhibit Pages

018411P001-1413A-095
POWER ELECTRIC I NICK
10-22 7TH ST
BELLEVILLE NJ 07109

015426P001-1413A-095
POWER FREIGHT SVC
10600 WEST 143RD
STE 4
ORLAND PARK IL 60462-1988

015427P001-1413A-095
POWER PLACE INC
JOHN DEERE DEALER
319 US HIGHWAY 46
ROCKAWAY NJ 07866

015428P001-1413A-095
POWER PLACE INC
JOHN DEERE DEALER
297 RTE 22 EAST
WHITEHOUSE NJ 08888

015429P001-1413A-095
POWER PRO EQUIPMENT
CLAIMS DEPT
6515 B MEMORIAL RD
ALLENTOWN PA 18106

015430P001-1413A-095
POWER WASHER SALES
THOMAS BELLOMD
PO BOX 1542
LITTLETON MA 01460

015431P001-1413A-095
POWERCO INC
7247 PENN DR
ALLENTOWN PA 18106

015432P001-1413A-095
POWERS AUTO PARTS
DEXTER JAMES
201 N MARKET ST
PETERSBURG VA 23803-3207

015433P001-1413A-095
POWERS EQUIPMENT
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

015434P001-1413A-095
POWMAT LTD
ACCT PAYABLE
321 USHERS RD
BALLSTON LAKE NY 12019

008910P001-1413A-095
PP AND L
2 NORTH 9TH ST CPC GENNI
ALLENTOWN PA 18101

008910S001-1413A-095
PP AND L
TWO NORTH NINTH ST LEHIGH
ALLENTOWN PA 18101-1179

015435P001-1413A-095
PP AND L
CREDIT
2 NORTH 9TH ST CPC-GENNI
ALLENTOWN PA 18101

015436P001-1413A-095
PPC
TRANS INSIGHT
PO BOX 23000
HICKORY NC 28603

015437P001-1413A-095
PPG ARCHITECTURAL COATINGS
MATT TESSARO
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

019599P001-1413A-095
PPG ARCHITECTURAL COATINGS
MATT ROVNAN
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

015438P001-1413A-095
PPG ARCHITECTURAL FINISHES
PPG
PO BOX 536864
ATLANTA GA 30353-6864

015439P001-1413A-095
PPG INDUSTRIES
CLAIMS DEPT
BLDG 28 NE IND PK
GUILDERLAND CENTER NY 12085-0240

015440P001-1413A-095
PPG PAINTS
MARTIN PINKHAM
973 CONGRESS ST
PORTLAND ME 04102-2715

015441P001-1413A-095
PPG PAINTS
ROBERT ROTHERT
1130 PERRY HWY
PITTSBURGH PA 15237

015442P001-1413A-095
PPG PMC CHESAPEAKE 9969
LARRY BEST
1416 KELLAND DR STE F
CHESAPEAKE VA 23320-4447

015443P001-1413A-095
PPL CORP
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

020770P001-1413A-095
PRAISER IND TBL
PARISER INDUSTRIES
P O BOX 3838
ALLENTOWN PA 18106-0838

015444P001-1413A-095
PRATT AND SMITH ELECTRICAL INC
578 ROUTE 7 SOUTH
MILTON VT 05468

015445P001-1413A-095
PRAXAIR DISTRIBUTION INC
PRAXAIR
CUST SVC
DEPT CH 10660
PALATINE IL 60055-0660

015446P001-1413A-095
PRAXAIR DISTRIBUTION INC
P O BOX 382000
PITTSBURGH PA 15250-8000

015447P001-1413A-095
PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS TX 75312-0812

015448P001-1413A-095
PRECEPT MEDICAL
ANGIE JACKSON
4830 EUBANK RD
HENRICO VA 23231-4400

019600P001-1413A-095
PRECEPT MEDICAL
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

015449P001-1413A-095
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
PO BOX 2400
ARDEN NC 28704-4400

015450P001-1413A-095
PRECEPT MEDICAL PRODUCTS
PAT SMITH
370 AIRPORT RD
ARDEN NC 28704-9202

019601P001-1413A-095
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

015451P001-1413A-095
PRECISE PACKAGING
DAWN LOPEZ
300 RIGGEN BACH RD
FALL RIVER MA 02720

015452P001-1413A-095
PRECISELY CLEAN INC
KIYO SEARS
1894 CONGROVE DR
AURORA IL 60503

015453P001-1413A-095
PRECISION DEVICES INC
55 NORTH PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

015454P001-1413A-095
PRECISION ENGINE AND MACHINE INC
MAIN
97 LISTER AVE
FALCONER NY 14733

020616P001-1413A-095
PRECISION ENGINEERED
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020809P001-1413A-095
PRECISION ENGINEERED
P E P BRAININ
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020899P001-1413A-095
PRECISION ENGINEERED
PEP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020985P001-1413A-095
PRECISION ENGINEERED
N N INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

015455P001-1413A-095
PRECISION MACHINERY
635 HAY ST
YORK PA 17403

015456P001-1413A-095
PRECISION MEDICAL
300 HELD DR
NORTHAMPTON PA 18067

015457P001-1413A-095
PRECISION MOTOR TRANSPORT
3681 OKEMOS RD
OKEMOS MI 48864

015459P001-1413A-095
PRECISION SPORTS PHYSICAL
THERAPY PLLC
170 CROSSWAYS PK DR
WOODBURY NY 11797

015458P001-1413A-095
PRECISION TRANSMISSIONS
9400 RT 130 NORTH
PENNSAUKEN NJ 08110

015460P001-1413A-095
PRECISION TRUCK CENTER
MARK PIERONI
PRESIDENT
10 N GOUGAR
NEW LENOX IL 60432

015461P001-1413A-095
PRED MATERIALS
ALEXIS BEHNKE
60 E 42ND ST STE 1456
NEW YORK NY 10165

015462P001-1413A-095
PREFERRED FOAM PRODUCTS
CAROL CARLSON
PO BOX 942
CLINTON CT 06413-0942

015463P001-1413A-095
PREFERRED MUTUAL
AS SUBROGEE OF JAMES F BURKE
ONE PREFERRED WAY
NEW BERLIN NY 13411

015464P001-1413A-095
PREFERRED PETROLEUM PRODUCTS
192 CLIFFORD ST
NEWARK NJ 07105

019602P001-1413A-095
PREFERRED PLASTICS AND PACKAGING
SEAN BREITSTEIN
1099 WALL ST W STE 200
LYNDHURST NJ 07071-3678

019603P001-1413A-095
PREFERRED PLASTICS AND PACKAGING
JENNIFER SANTANA
1099 WALL ST W STE 200
LYNDHURST NJ 07071-3678

015465P001-1413A-095
PREFERRED PLASTICS AND PKG INC
JENNIFER SANTANA
1099 WALL ST W STE 200
LYNDHURST NJ 07071

015466P001-1413A-095
PREFERRED PUMP AND EQUIPMENT
JON TACKETT
561 EAST LEFFEL LN
SPRINGFIELD OH 45505-4748

015467P001-1413A-095
PREFERRED SEED
REBECCA BARTELS
575 KENNEDY RD
BUFFALO NY 14227-1040

015468P001-1413A-095
PREGIS CORP
WILLIAM GREENE
300 LOWER WARREN ST
GLENNS FALLS NY 12801

New England Motor Freight, Inc., et al.
Exhibit Pages

---

015469P001-1413A-095
PREMIER BRANDS OF AMERICA
JENNY RUIZ
31 SOUTH ST STE 25
MOUNT VERON NY 10550-1746

015470P001-1413A-095
PREMIER LOGISTICS PARTNERS
KATRINA POBANZ
9810A MEDLOCK BRIDGE RD
JOHNS CREEK GA 30097-2016

020840P001-1413A-095
PREMIER PAINT ROLLER
30 VILLAGE CT
HAZLET NJ 07730-1533

015471P001-1413A-095
PREMIER PRINTING AND EMBROIDERY
TERRY VERVILLE
PO BOX 2069
HILLSBORO NH 03244

015472P001-1413A-095
PREMIER TRAILER LEASING INC
CORP OFFICE
P O BOX 206553
DALLAS TX 75320-6553

015473P001-1413A-095
PREMIER WAREHOUSING VENTURES
PREMIER
PO BOX 7927
ROCKY MOUNT NC 27804

015474P001-1413A-095
PREMIERE CREDIT OF NORTH
AMERICA LLC
P O BOX 19309
INDIANAPOLIS IN 46219

015475P001-1413A-095
PREMIUM OUTLET PARTNERS LP
ONE PREMIUM OUTLETS BLVD
STE 100
WRENTHAM MA 02093

015476P001-1413A-095
PREPASS
P O BOX 52774
PHOENIX AZ 85072-2774

015481P001-1413A-095
PRESIDENT AND FELLOWS OF HARVARD
M FRAZIER CLAIMS AND LOSS PREV
1033 MASSACHUSETTS AVESTE 360
CAMBRIDGE MA 02138

015482P001-1413A-095
PRESIDENT CONTAINER LINES
WILLIAM SHEA
510 THORNALL ST STE 390
EDISON NJ 08837

015483P001-1413A-095
PRESIDIO NETWORKED SOLUTIONS GROUP LLC
EDWARD MNYAWAMI
PO BOX 677638
DALLAS TX 75267-7638

015484P001-1413A-095
PRESTAR PACKAGING INC
TAYLOR CHRISMAN
PO BOX 266
CHRISTIANSBURG VA 24073

015485P001-1413A-095
PRESTIGE FINANCIAL SVC INC
P O BOX 26707
SALT LAKE CITY UT 84126

019604P001-1413A-095
PRESTOLITE ELECTRIC
MICHELLE DAVENPORT
7585 EMPIRE DR
FLORENCE KY 41042-2921

015486P001-1413A-095
PREVUE PET PRODUCTS
G JIMENEZ
224 N MAPLEWOOD AVE
CHICAGO IL 60612

015487P001-1413A-095
PRICE MASTER
57-07 31ST AVE
WOODSIDE NY 11377

015488P001-1413A-095
PRICE MASTER
SAMEERA KHATKHATAY
5707 31ST AVE
WOODSIDE NY 11377-1210

000098P001-1413S-095
PRICE MEESE SHULMAN & D'ARMINIO PC
RICK A STEINBERG,ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

015489P001-1413A-095
PRICE WHOLESALE
DAVID PRICE
3195 VIRGINIA AVE
COLLINSVILLE VA 24078-2242

015490P001-1413A-095
PRIDE OF INDIA
AKSHAT JAIN
329 SUMMIT AVE STE 7
BRIGHTON MA 02135-7532

015491P001-1413A-095
PRIMARY COLORS
D PATTERSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

019605P001-1413A-095
PRIMARY COLORS INC
DANIELLE PATTERSON
9 MILLENNIUM DR
NO GRAFTON MA 01536-1862

015492P001-1413A-095
PRIMARY FREIGHT
CTS
1915 VAUGHN RD
KENNESAW GA 30144

015493P001-1413A-095
PRIME COLLISION CENTER
DOMINICK
155 RIVERMOOR ST
WEST ROXBURY MA 02132

015496P001-1413A-095
PRIME INC
JEFF CHISM
PO BOX 4208
SPRINGFIELD MO 65808

015494P001-1413A-095
PRIME WIRE
STEVEN TEIXETRA
16220 CARMENITA RD
CERRITOS CA 90703-2213

015495P001-1413A-095
PRIME WIRE AND CABLE
280 MACHLIN CT
2ND FLOOR
WALNUT CA 91789-3026

New England Motor Freight, Inc., et al.
Exhibit Pages

015497P001-1413A-095
PRIMEPAK
IRENE HIMSEL
133 CEDAR LN
TEANECK NJ 07666-4416

015498P001-1413A-095
PRIMEX PLASTICS CORP
FERNANDO BARBOTO
65 RIVER DR
GARFIELD NJ 07026-3145

020909P001-1413A-095
PRINCE CASTLE
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

015499P001-1413A-095
PRINCE GEORGE TRUCK REPAIRINC
4214 TAKACH RD
PRINCE GEORGE VA 23875

015500P001-1413A-095
PRINCE GEORGE'S COUNTY
AUTOMATED ENFORCEMENT PROGRAM
POB 13286
BALTIMORE MD 21203

015501P002-1413A-095
PRINCE OF PEACE
HEIDI LY
751 N CANYONS PKWY
LIVERMORE CA 94551-9479

015502P001-1413A-095
PRINCESS GOOD
11 COLATOSTI PL APRT 5
ALBANY NY 12208

015505P001-1413A-095
PRINCIPAL LIFE INSURANCE
FBR GROUP-ATTN: B GIMELSON
103 EISENHOWER PKWY
ROSELAND NJ 07068

015503P001-1413A-095
PRINCIPAL TRUCK SUPPLY INC
4015 FONDORF DR
COLUMBUS OH 43228-1025

015504P001-1413A-095
PRINTERS OIL SUPPLY CO
ERIK ANDERSON
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

015477P001-1413A-095
PRINTS AND MORE BY HOLLY
3127 PEACH ST
ERIE PA 16508

015478P001-1413A-095
PRIORITY 1
MARANDA AGAR
3307 NORTHLAND DR STE 360
AUSTIN TX 78731-4946

019606P001-1413A-095
PRIORITY 1 INC
RILEY ZINK
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

015479P001-1413A-095
PRIORITY ONE INC
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

015506P001-1413A-095
PRIORITY WIRE AND CABLE
AMANDA CRUTCHFIELD
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

019607P001-1413A-095
PRIORITY1
P O BOX 398
N LITTLE ROCK AR 72115-0398

019608P001-1413A-095
PRIORITY1
P O BOX 398
NORTH LITTLE ROCK AR 72115-0398

015480P001-1413A-095
PRIVATE LABEL
WORLD CLASS LOG MAN
425 WATERTOWN ST STE 103
NEWTON MA 02458

015507P001-1413A-095
PRIVATE LABEL FOODS
JAMES COLLINS
1686 LYELL AVE
ROCHESTER NY 14606-2312

020617P001-1413A-095
PRIVATE LABEL SPECIA
PRIVATE LABEL
980 MAIN ST #3
WALTHAM MA 02451-7404

020618P001-1413A-095
PRIVATE LABEL SPECIA
930 MAIN ST #3
WALTHAM MA 02451-7421

015508P001-1413A-095
PRIZM MEDICAL RESOURCES LTD
1528 WALNUT ST
STE 1804
PHILADELPHIA PA 19102

019609P001-1413A-095
PRO AUDIO
STU BUCHAN
14 EVERBERG RD
WOBURN MA 01801-8506

015509P001-1413A-095
PRO AUTO
11 STADIUM DR
UNIONTOWN PA 15401

019610P001-1413A-095
PRO SOURCE GLASS INTERNATIONAL
RICHARD TANKEL
PO BOX 996
ANDOVER MA 01810-0017

015510P001-1413A-095
PRO STAR LOGISTICS
DARLENE COOK
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

015511P001-1413A-095
PRO TAPES AND SPECIALTIES
BENJAMIN ROMAN
621 RTE 1 S UNIT B
NORTH BRUNSWICK NJ 08902

015512P001-1413A-095
PRO TECH HEATING INC
SVC AND INSTALATION
517 TURKEY HILL RD
ORANGE CT 06477

New England Motor Freight, Inc., et al.
Exhibit Pages

015513P001-1413A-095
PRO TEMP STAFFING LLC
NANCY NEWELL
PO BOX 567
316 S MAIN ST
CONCORD NH 03302

019611P001-1413A-095
PRO TEMP STAFFING LLC
PO BOX 567
316 S MAIN ST
CONCORD NH 03302

020152P001-1413A-095
PRO TRANS
PRO TRANS INT'L CONS
P O BOX 42069
INDIANAPOLIS IN 46242-0069

015560P001-1413A-095
PRO-KLEEN SVC
PO BOX 1162
JACKSON NJ 08527

015563P001-1413A-095
PRO-MOBILE ALIGNMENT SPECIALIS
PO BOX 12
RED LION PA 17356

019612P001-1413A-095
PROARANS INTERNATIONAL
CARGO CLAIMS
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019613P001-1413A-095
PROBAKE INC
KATHY BOYKO
2057 E AURORA RD
TWINSBURG OH 44087-1938

015514P001-1413A-095
PROCESS ONE
P O BOX 8024
GARDEN CITY NY 11530

015515P001-1413A-095
PROCHEM INC
SUZANNE D'ANGELICO
PO BOX 977
ELLISTON VA 24087-0977

015516P001-1413A-095
PROCON
PROFESSIONAL CONSTRUCTION SVCS
PO BOX 1
KINGSTON OH 45644

019614P001-1413A-095
PROCTER AND GAMBLE
RYDER
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

015517P001-1413A-095
PRODATA COMPUTER SVC INC
2809 SOUTH 160TH ST
STE 401
OMAHA NE 68130

015518P001-1413A-095
PRODRIVERS
PO BOX 102409
ATLANTA GA 30368-2409

015519P001-1413A-095
PRODUCERS PEANUT CO
CLAIMS DEPT
337 MOORE AVE
SUFFOLK VA 23434-3819

019615P001-1413A-095
PRODUCERS PEANUT CO
SANDY YOUNG
337 MOORE AVE
SUFFOLK VA 23434-3819

015520P001-1413A-095
PROFESSIONAL AUDIO ACCOCIATES
STU BUCHAN
14 EVERBERG RD
WOBURN MA 01801-8506

015521P001-1413A-095
PROFESSIONAL FIRE SVC
56 SHORE DR SOUTH
COPIAQUE NY 11726

019616P001-1413A-095
PROFESSIONAL FREIGHT SOLUTIONS
JANICE FAROUGH
6303 26 MILE RD
WASHINGTON TOWNSHIP MI 48094-3825

000316P001-1413A-095
PROFESSIONAL INSURANCE CONCEPTS
DONNA GRIFFITH
105 EISENHOWER PKWY
4TH FLOOR
ROSELAND NJ 07068

020124P001-1413A-095
PROFESSIONAL INSURANCE CONCEPTS
A DIV OF CRC INSURANCE SVC INC
389 INTERSPACE PKWY 4TH FL
PARSIPPANY NJ 07054

015522P001-1413A-095
PROFESSIONAL PETROLEUM SVC
SHERI DAVIS
2500 NEW LAWN AVE
WILLIAMSPORT PA 17701

015523P001-1413A-095
PROFILE SYSTEMS LLC
MELISSA POWELL
1000 E 80TH PL
STE 777 SOUTH
MERRILLVILLE IN 46410

019617P001-1413A-095
PROFIX
PROFESSIONAL TRAILER REPAIR IN
51 EVERGREEN ST
BAYONNE NJ 07002

015524P003-1413A-095
PROFIX PROFESSIONAL TRAILER REPAIR INC
KRZYSZTOF KOWALCZYK
51 EVERGREEN ST
BAYONNE NJ 07002

018577P001-1413A-095
PROFIX PROFESSIONAL TRAILER REPAIR INC
1 ONE
NEW YORK NY 10001

015525P001-1413A-095
PROFOOT INC
CARMEN BERRIOS
74 20TH ST
BROOKLYN NY 11232-1101

019618P001-1413A-095
PROFORMANCE FOODS
EMILIE DOMER
44 DOBBIN ST GROUND FL
BROOKLYN NY 11222-3110

015527P001-1413A-095
PROGRESS ADVANCE INS CO T/U/O
B TALLIE AND MD JOHNSON AS ATY
1 N CHARLES ST STE 2300
BALTIMORE MD 21201-3740

New England Motor Freight, Inc., et al.
Exhibit Pages

015528P001-1413A-095
PROGRESS SUPPLY INC
KEVIN EYRE
1434 FIELDS AVE
COLUMBUS OH 43211-2635

018368P001-1413A-095
PROGRESSIVE
LESLIE COOPRIDER
SUBROGATION PAYMENT PROCESSING CENTER
24344 NETWORK PL
CHICAGO IL 60673

015529P001-1413A-095
PROGRESSIVE  DIRECT INS CO AS
SUB OF DOUGLAS STARBIRD
24344 NETWORK PL
CHICAGO IL 60673-1243

018369P001-1413A-095
PROGRESSIVE  V EASTERN FREIGHT WAYS INC ET AL
MEGAN METZ
113 ZEIGLER AVE
BUTLER PA 16001

018489P001-1413A-095
PROGRESSIVE A/S/O SELIMAJ MUJO
2344 NETWORK PL
CHICAGO IL 60673-1243

018490P001-1413A-095
PROGRESSIVE A/S/O TONY J HOBSON
24344 NETWORK PL
CHICAGO IL 60673-1243

015530P001-1413A-095
PROGRESSIVE ADVANCE INS CO
AS SUB EOR NATHANAEL MANZER
24344 NETWORK PL
CHICAGO IL 60673

015531P001-1413A-095
PROGRESSIVE AS SUB DONG MULLIN
SUBROGATHON PMNT PROC CNTR
24344 NETWORK PL
CHICAGO IL 60673

015532P001-1413A-095
PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DR
PO BOX 3019
MALVERN PA 19355

015533P001-1413A-095
PROGRESSIVE CASUALTY INS CO
AS SUBROGEE OF TERRY LONG
24344 NETWORK PL SUBRO PMNT
CHICAGO IL 60673-1243

015534P001-1413A-095
PROGRESSIVE CASUALTY INS CO
AS SUB OF JUMAR RAMIREZ
24344 NETWORK PL
CHICAGO IL 60673-1243

015535P001-1413A-095
PROGRESSIVE CASUALTY INS CO
AS SUB OF ELIZABETH MONFORTE
24344 NETWORK PLACE-PROC CNTR
CHICAGO IL 60673-1243

015536P001-1413A-095
PROGRESSIVE DIRECT INS CO
AS SUB FOR AURELIA F LOPES
24344 NETWORK PL
CHICAGO IL 60673-1243

018515P001-1413A-095
PROGRESSIVE DIRECT INS CO
24344 NETWORK PL
CHICAGO IL 60673

015537P001-1413A-095
PROGRESSIVE EMERGENCY
PHYSICIANS
PO BOX 414469
BOSTON MA 02241

015538P001-1413A-095
PROGRESSIVE GARDEN STATE INS
AS SUB OF CAITLIN CONCANNON
24344 NETWORK PL
CHICAGO IL 60673-1243

015539P001-1413A-095
PROGRESSIVE GARDEN STATE INS
AS SUB OF ROSALIND MCMILLIAN
24344 NETWORK PL
CHICAGO IL 60673-1243

015540P001-1413A-095
PROGRESSIVE GARDEN STATE INS
AS SUB OF CLARO M PLATERO
24344 NETWORK PL
CHICAGO IL 60673-1243

015541P001-1413A-095
PROGRESSIVE GARDEN STATE INS
ASO LEONARDO BUENO
SUBRO PMNT
24344 NETWORK PL
CHICAGO IL 60673-1243

015542P001-1413A-095
PROGRESSIVE GARDEN STATE IS
AS SUB OF MICHEL CHAUVIN
24344 NETWORK PL
CHICAGO IL 60673-1243

018540P001-1413A-095
PROGRESSIVE INS
811 WEST JERICHO TPK
STE 201W
SMITHTOWN NY 11787

015543P001-1413A-095
PROGRESSIVE INS AS SUB OF
BRYAN MILLER TRUCKING
ACESUBRO PMNT
24344 NETWORK PL
CHICAGO IL 60673-1243

015544P001-1413A-095
PROGRESSIVE INSAS SUB FOR
STEPHANIE CHEFF-SUBRO PROC CNT
24344 NETWORK PL
CHICAGO IL 60673-1243

015548P001-1413A-095
PROGRESSIVE INSAS SUB OF
LEE HUNE-SUBRO PMNT PROCESSING
24344 NETWORK PL
CHICAGO IL 60673-1243

015549P001-1413A-095
PROGRESSIVE LOGISTICS SVC
PROGRESSIVE LOGISTICS
A CAPSTONE LOGISTICS CO
3086 MOMENTUM PL
CHICAGO IL 30092-3353

015545P001-1413A-095
PROGRESSIVE MAX INS CO AS SUB
GABRIELLE BATTISTA
24344 NETWORK PL
CHICAGO IL 60673-1243

015546P001-1413A-095
PROGRESSIVE MAX INSURANCE CO
AS SUB OF NELVIN DIAZ
24344 NETWORK PL
CHICAGO IL 60673-1243

015547P001-1413A-095
PROGRESSIVE MOTORSPORTS
CLAIMS DEPT
3058 STATE RTE 4
HUDSON FALLS NY 12839-9631

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

015550P001-1413A-095
PROGRESSIVE NORTHERN INS CO
AS SUB OF PAUL KELLEYSUB PROC CTR
24344 NETWORK PL
CHICAGO IL 60673-1243

015551P001-1413A-095
PROGRESSIVE NORTHERN INS CO
AS SUBROGEE OF RYAN CARROLL
24344 NETWORK PL
CHICAGO IL 60673-1243

015552P001-1413A-095
PROGRESSIVE PACKAGING
PROGRESSIVE
PO BOX 405
PINE BROOK NJ 07058

015553P001-1413A-095
PROGRESSIVE PRODUCTS
ECHO LOGISTICS
600 W CHICAGO AVE  STE 725
CHICAGO IL 60654-2801

015554P001-1413A-095
PROGRESSIVE RADIOLOGIST SERV
P O BOX 678398
DALLAS TX 75267

015555P001-1413A-095
PROGRESSIVE SPECIALTY INS CO
AS SUBROGEE OF JOSEPH BELFORD
24344 NETWORK PL
CHICAGO IL 60673-1243

015556P001-1413A-095
PROGRESSIVE SUB FOR JONATHAN
RATTI - SUBRO DEPT
24344 NETWORK PL
CHICAGO IL 60673-1243

015557P001-1413A-095
PROGRESSIVE UNIVERSAL INS CO
AS SUB OF MAY AKOURI
24344 NETWORK PL
CHICAGO IL 60673-1243

015558P001-1413A-095
PROHEALTH CARE ASSOC
2800 MARCUS AVE
NEW HYDE PARK NY 11042-1113

015559P001-1413A-095
PROHEALTH CARE ASSOCIATES
2800 MARCUS AVE
LAKE SUCCESS NY 11042

015561P001-1413A-095
PROLIFT OF NEW JERSEY INC
KEITH SAHLIN
1808 BRIELLE AVE
OCEAN NJ 07712

015562P001-1413A-095
PROLOGISTIX
P O BOX 116834
ATLANTA GA 30368-6834

015564P001-1413A-095
PROMOTION IN MOTION
SUE DOELLING
25 COMMERCE DR
ALLENDALE NJ 07401-1617

015565P001-1413A-095
PROMPT LOGISTICS
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

019619P001-1413A-095
PROMPT LOGISTICS
TRESAN BLAKE
212 2ND ST STE 205A
LAKEWOOD NJ 08701-3683

015566P001-1413A-095
PROPERTY PROTECTION MONITORING
176 WALKER ST
LOWELL MA 01854

015567P001-1413A-095
PROPERTY TAX CONSULTANTS LTD
GULFSTREAM PLAZA
1484  E HALLANDALE BEACH BLVD
HALLANDALE FL 33009

015568P001-1413A-095
PROPHASE LABS INC
DEBBIE WHALEN
621 N SHADY RETREAT RD
DOYLESTOWN PA 18901

015569P001-1413A-095
PROSHRED SECURITY
PROSHRED
152 EAGLE ROCK AVE
ROSELAND NJ 07068

015526P001-1413A-095
PROSOURCE GLASS INTL
CLAIMS DEPT
PO BOX 996
ANDOVER MA 01810-4205

020986P001-1413A-095
PROSTAR
IMEX GLOBAL SOLUTION
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

015570P001-1413A-095
PROTECTION ONE
ALARM MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

015571P001-1413A-095
PROTECTIVE COATING CO
NICOLE ALTEMOS
221 SOUTH THIRD ST
ALLENTOWN PA 18102-4922

015572P001-1413A-095
PROTECTIVE INS CO
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032-5663

019620P001-1413A-095
PROTECTIVE INSURANCE CO
CARL MALM/JERRY CRAIG
111 CONGRESSIONAL BLVD
SUITE 500
CARMEL IN 46032

019620S001-1413A-095
PROTECTIVE INSURANCE CO
TURNER LAW FIRM LLC
ANDREW R TURNER ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079

020069P001-1413A-095
PROTECTIVE INSURANCE CO
EDWIN MCDOW
111 CONGRESSIONAL BLVD
CARMEL IN 46032

020083P001-1413A-095
PROTECTIVE INSURANCE CO
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020117P001-1413A-095
PROTECTIVE INSURANCE CO
1099 NORTH MERIDIAN ST
INDIANAPOLIS IN 46204

018571P001-1413A-095
PROTECTIVE INSURANCE COMPANY
TURNER LAW FIRM
ATTTN: ANDREW R TURNER
76 SOUTH ORANGE AVE
STE 306
SOUTH ORANGE NJ 07079

015573P001-1413A-095
PROTECTIVE LIFE INSURANCE CO
P O BOX 2224
BIRMINGHAM AL 35246-0030

015574P001-1413A-095
PROTECTIVE LINING CO
CLAIMS DEPT
601 39TH ST
BROOKLYN NY 11232-3101

019621P001-1413A-095
PROTRANS INTERNATIONAL
CLAIMS DEPT
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019622P001-1413A-095
PROTRANS INTERNATIONAL
CARGO CLAIMS
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019623P001-1413A-095
PROTRANS INTERNATIONAL
BOBBI MARTIN
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

015575P001-1413A-095
PROTRANS INTERNATIONAL INC
BOBBI MARTIN
8311 NO PERIMETER RD
INDIANAPOLIS IN 46241-3628

015576P001-1413A-095
PROTRANS INTERNATIONAL INC
PO BOX 8766
CAROL STREAM IL 60197-8766

015577P001-1413A-095
PROVIA STONE LLC
TJ MUMMERT
1550 COUNTRY RD 140
SUGARCREEK OH 44681

015578P001-1413A-095
PROVIDENCE MUNICIPAL COURT
325 WASHINGTON ST
PROVIDENCE RI 02903-3238

015579P001-1413A-095
PROVIDENCE RESCUE AMBULANCE
SVC PROVIDER
PO BOX 845316
BOSTON MA 02284

018179P001-1413A-095
PRTC
PO BOX 70366
SAN JUAN PR 00936-8366

015580P001-1413A-095
PSE AND G
24 BROWN AVE
SPRINGFIELD NJ 07081

015581P001-1413A-095
PSE AND G SOLAR LOAN PROGRAM
GREG PIZAREK
RENEWABLES AND ENERGY SOLUTIONS
80 PARK PLZ T8
NEWARK NJ 07102

018563P001-1413A-095
PSEG LI
AKA LIPA
GERALYN CLINCH
15 PARK DR
MELVILLE NY 11747

008911P001-1413A-095
PSEGLI
PO BOX 9039
HICKSVILLE NY 11802-0888

008911S001-1413A-095
PSEGLI
80 PARK PLZ
NEWARK NJ 07101

008911S002-1413A-095
PSEGLI
80 PARK PL
NEWARK NJ 07102

015582P001-1413A-095
PSP MANAGEMENT
73 BRIDGE ST
MANCHESTER MA 01944

015583P001-1413A-095
PTS INTL EXPRESS
DEANA PETKOVITS
1900 HEMPSTEAD TPK STE 400
EAST MEADOW NY 11554

015584P001-1413A-095
PUBLIC STORAGE
ALLAN CALOZA
701 WESTERN AVE
GLENDALE CA 92101

008860P001-1413A-095
PUBLIC SVC ELECTRIC AND GAS CO
80 PK PLZ
NEWARK NJ 07102

008912P001-1413A-095
PUBLIC SVC ELECTRIC AND GAS CO
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

008912S001-1413A-095
PUBLIC SVC ELECTRIC AND GAS CO
80 PARK PL
NEWARK NJ 07102

020038P001-1413A-095
PUBLIC SVC ELECTRIC AND GAS CO
SOLAR LOAN PROGRAM ADMINISTRATOR
80 PK PLZ
T-8
NEWARK NJ 07012

020038S001-1413A-095
PUBLIC SVC ELECTRIC AND GAS CO
LEGAL COUNSEL
80 PK PLZ
T-8
NEWARK NJ 07012

015585P001-1413A-095
PUCO FISCAL DIVISION
180 EAST BROAD ST
4TH FLOOR
COLUMBUS OH 43215

New England Motor Freight, Inc., et al.
Exhibit Pages

000263P001-1413A-095
PUERTO RICO ATTORNEY GENERAL
WANDA VÁZQUEZ GARCED
CALLE OLIMPO ESQ AXTMAYER
PDA 11 MIRAMAR
SAN JUAN PR 00907

015586P001-1413A-095
PUERTO RICO BIOMEDICAL
VILLA ASTURIAS
C34 BLDG 28-1
CAROLINA PR 00983

019624P001-1413A-095
PUERTO RICO BIOMEDICAL CORP
LORNA AVILES
PO BOX 4755
CAROLINA PR 00984-4755

019625P001-1413A-095
PUERTO RICO BIOMEDICAL CORP
GERMAN PADRO IRIZARRY
PO BOX 4755
CAROLINA PR 00984-4755

000206P001-1413A-095
PUERTO RICO DEPT DE HACIENDA
PO BOX 9024140
SAN JUAN PR 00902

000222P001-1413A-095
PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUÑOS RIVERA #505
PO BOX 195540 HATO REY
SAN JUAN PR 00917

000184P001-1413A-095
PUERTO RICO DEPT OF NATURAL AND
ENVIRONMENTAL RESOURCES
PO BOX 366147
SAN JUAN PR 00936

015587P001-1413A-095
PUERTO RICO HOSPITAL SUPPLY
CARRETERA 860 KMO 1
BMGONZALEZ ESREYES
CAROLINA PR 00987

015588P001-1413A-095
PUERTO RICO MANUFACTURERS ASS
PO BOX 195477
SAN JUAN PR 00919-5477

000287P001-1413A-095
PUERTO RICO OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION PR OSHA
PRUDENCIO RIVERA MARTINEZ BLDG 20TH FL
505 MUNOZ RIVERA AVE 20TH FL
HATO REY PR 00918

015589P001-1413A-095
PULLENS TRUCK CENTER
2763 ERIE DR
WEEDSPORT NY 13166

015590P001-1413A-095
PULP DENT CORP
PO BOX 780
WATERTOWN MA 02471

015591P001-1413A-095
PULPDENT CORP
ALLISON MILLIAN
80 OAKLAND ST
WATERTOWN MA 02472-2202

015592P001-1413A-095
PULSE TV
MICHELE CHOJNOWSKI
8500 185TH ST
TINLEY PARK IL 60487

015593P001-1413A-095
PUMPING SVC INC
PO BOX 117
MIDDLESEX NJ 08846

018370P001-1413A-095
PURAN RAGONANDAN V
EASTERN FREIGHT WAYS INC ET AL
JAVON LONEY
61 BURNWOOD DR
BLOOMFIELD CT 06002

015594P001-1413A-095
PURE FUNCTIONAL FOODS
JULIE STUERWALD CLAIMS DEPT
267 ROUTE 89 S
SAVANNAH NY 13146

015595P001-1413A-095
PURITY WHOLESALE GROCERS
G T S
5876 DARROW RD
HUDSON OH 44236

015596P001-1413A-095
PURITY WHOLESALE GROCERS INC
CHRISTINE WYMAN
5300 BROKEN SOUND BLVD NW
STE 110
BOCA RATON FL 33487

020345P001-1413A-095
PURITY WHOLESALE GROUP
PURITY WHOLESALE GRO
5876 DARROW RD
HUDSON OH 44236-3864

015597P001-1413A-095
PUSH AND PULL AUTO BODY
4749 GRAMMERS RD
ALLENTOWN PA 18104

015598P001-1413A-095
PUSHPINDER SINGH MEDICAL
944 N BROADWAY #208
YONKERS NY 10701

015599P001-1413A-095
PWI
PO BOX 67 211 LINCOLNWAY WEST
NEW OXFORD PA 17350

015600P001-1413A-095
Q AIR INC
PRIORITY 1 INC
PO BOX 398
NORTH LITTLE ROCK AR 72115-0398

015601P001-1413A-095
QMC TECHNOLOGIES
4388 BROADWAY
DEPEW NY 14043-2917

015602P001-1413A-095
QUAD EXPRESS
CLAIMS DEPT
1415 W DIEHL RD STE 300
NAPERVILLE IL 60563-2349

015603P001-1413A-095
QUAD GRAPHICS
KEVIN NEIS
1415 W DIEHL RD STE 300
NAPERVILLE IL 60563-2349

020789P001-1413A-095
QUAD GRAPHICS
N61 W23044 HARRYS WA
SUSSEX WI 53089

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 015604P001-1413A-095<br>QUAD LOGISTICS<br>655 ENGINEERING DR STE 310<br>NORCROSS GA 30092 | 015605P001A-1413A-095<br>QUADGRAPHICS<br>CARGO CLAIMS<br>1000 REMINGTON BLVD<br>BOLINGBROOK IL 60440 | 015606P001-1413A-095<br>QUAKER CITY AUCTIONEERS INC<br>ROSE CECOLA<br>ADMIN ASSISTANT<br>2860 MEMPHIS ST<br>PHILADELPHIA PA 19134 | 015607P001-1413A-095<br>QUAKER OATS CO<br>CONDATA GLOBAL<br>9830 WEST 190TH ST<br>MOKENA IL 60448-5602 |
| 015608P001-1413A-095<br>QUAL-CRAFT INDUSTRIES<br>CHRISTINE STEWART<br>PO BOX 36<br>MANSFIELD MA 02048-1505 | 015609P002-1413A-095<br>QUALITY AUTO GLASS INC<br>SUSAN M LESTER<br>2300 SOUTH CLINTON AVE<br>SOUTH PLAINFIELD NJ 07080 | 015610P001-1413A-095<br>QUALITY BRAND PRODUCTS<br>MARCY POWERS<br>12570 RT 30<br>IRWIN PA 15642 | 015611P001-1413A-095<br>QUALITY CASTINGS<br>JARRETT LOGISTICS<br>1347 N MAIN ST<br>ORRVILLE OH 44667-9761 |
| 015612P001-1413A-095<br>QUALITY COLLISION AND PAINT INC<br>79 EAST 26TH ST<br>PATERSON NJ 07501 | 015613P001-1413A-095<br>QUALITY CONTAINERS<br>247 PORTLAND ST #300<br>YARMOUTH ME 04096-8130 | 015614P001-1413A-095<br>QUALITY EQUIPMENT<br>ROBIN IVEY<br>70 JOHN DEERE RD<br>HENDERSON NC 27536 | 015615P001-1413A-095<br>QUALITY FOAM PRODUCTS<br>RENEE SALVO<br>137 GARDNER AVE<br>BROOKLYN NY 11237-1107 |
| 015616P001-1413A-095<br>QUALITY KING DISTRIBUTORS<br>BETH PETERS<br>35 SAWGRASS DR STE 1<br>BELLPORT NY 11713 | 015617P001-1413A-095<br>QUALITY MOBILE WASHING SVC<br>DANNY CASSELLO<br>31 CARROLL RD<br>EAST HARTFORD CT 06128-0857 | 015618P001-1413A-095<br>QUALITY OVERHEAD DOOR INC<br>AMY ROTH<br>4655 SOUTH AVE<br>TOLEDO OH 43615 | 015619P001-1413A-095<br>QUALITY PARK PRODUCTS<br>NANCY SCHMIDT<br>1300 GODWARD ST NE STE 4000<br>MINNEAPOLIS MN 55413 |
| 015620P003-1413A-095<br>QUALITY PRESSURE WASHING CORP<br>DAVID CORRAL<br>P O BOX 288<br>OAK LAWN IL 60454 | 015621P001-1413A-095<br>QUDUS KAFO AND BRIAN S QUIRK<br>AS ATTY<br>400 RESERVOIR AVE STE 1C<br>PROVIDENCE RI 02907 | 015622P001-1413A-095<br>QUEEN CITY CANDY<br>TRACIE LEEK<br>601 RUDOLPH WAY<br>GREENDALE IN 47025 | 015623P001-1413A-095<br>QUEST WORKSPACES 515 N FLAGLER<br>515 NORTH FLAGLER DR<br>STE P-300<br>WEST PALM BEACH FL 33401 |
| 019626P001-1413A-095<br>QUESTECH CORP<br>CHRISTEN FITZGERALD<br>92 PARK ST<br>RUTLAND VT 05701-5079 | 015624P001-1413A-095<br>QUICK DRY FOODS<br>KEITH LARSEN<br>2011 SWANSON CT<br>GURNEE IL 60031 | 015625P001-1413A-095<br>QUICK FUEL<br>FLYERS ENERGY LLC<br>DEPT 34516  PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 | 015626P001-1413A-095<br>QUICK FUEL FLEET SVC<br>BOX 88249<br>MILWAUKEE WI 53288-0249 |
| 015627P001-1413A-095<br>QUICK LOGISTICS<br>PO BOX 610<br>BLOOMINGDALE IL 60108-0610 | 019627P001-1413A-095<br>QUICK LOGISTICS<br>RMCDONALDGLTMSCOM<br>P O BOX 2850<br>NORTHLAKE IL 60164-7850 | 015628P001-1413A-095<br>QUICK PLUG NA<br>DEBORAH OREGAN<br>165 PLEASANT AVE UNIT B<br>SOUTH PORTLAND ME 04106-6226 | 015629P001-1413A-095<br>QUICK TRANSFER INC<br>MIMI KARMEL<br>P O BOX 110526<br>BROOKLYN NY 11211-0526 |

New England Motor Freight, Inc., et al.

Exhibit Pages

015630P001-1413A-095
QUICK TRANSFER INC
LEAH LICHTER  LEAH WEISS
331 RUTLEDGE ST
BROOKLYN NY 11211-7547

019628P001-1413A-095
QUICK TRANSFER INC
RIVKY SCHWARTZ
331 RUTLEDGE ST
BROOKLYN NY 11211-7547

015631P001-1413A-095
QUICK WASH PLUS
MAIN
480 TOWN CTR DR N
STE B230
MOORESVILLE IN 46158

018491P001-1413A-095
QUINCY MUTUAL ASO ANDREW W  DACY
57 WASHINGTON ST
QUINCY MA 02169

015632P001-1413A-095
QUINCY MUTUAL GROUP AS SUB OF
DOUGLAS P BENNETT
57 WASHINGTON ST
QUINCY MA 02169

015633P001-1413A-095
QUINN SUPPLY
MISTY GRIMM
4265 EAST PIKE
ZANESVILLE OH 43701-9530

015634P001-1413A-095
R AND B SUPPLY COINC
BEVERLY
1891 GOODYEAR AVE STE 603
VENTURA CA 93003

015649P001-1413A-095
R AND D COATINGS
DON ESHENBAUGH
1320 ISLAND AVE
MCKEES ROCKS PA 15136

015650P001-1413A-095
R AND L CARRIERS INC
REBECCA NICHOLS
600 GILLAM RD PO BOX 271
WILMINGTON OH 45177-0271

015635P001-1413A-095
R AND R LAWN SVC LLC
22653 STEVENSON RD
SMITHSBURG MD 21783

015636P001-1413A-095
R AND R MARINE SUPPLY
JOHN DEERE DEALER
550 E PORTAGE AVE
SAULT SAINTE MARIE MI 49783

015637P001-1413A-095
R AND R TRUCK SALES
P O BOX 7309
AKRON OH 44306

015638P001-1413A-095
R AND W OIL PRODUCTS LLC
700 ATLANTIC AVE
MCKEESPORT PA 15132

015639P001-1413A-095
R ARGENTO AND SONS INC
JOHN DEERE DEALER
1 PROSPECT AVE
WHITE PLAINS NY 10607-1657

020869P001-1413A-095
R B FOODS
R AND B FOODS
P O BOX 2208
BRENTWOOD TN 37024-2208

021061P001-1413A-095
R B FOODS
MIZKAN AMERICA
P O BOX 2208
BRENTWOOD TN 37024-2208

015640P001-1413A-095
R BROOKS MECHANICAL INC
R BROOKS MACHANICAL INC
PO BOX 1090
RISING SUN MD 21911

019630P001-1413A-095
R BROOKS MECHANICAL INC
PO BOX 1090
RISING SUN MD 21911

020682P001-1413A-095
R C BIGELOW
R C BIGELOW INC
665 S GULPH RD #400
KING OF PRUSSIA PA 19406-3704

015641P001-1413A-095
R C FULLER INC
SHERIDAN WHSE
145 WESTERN AVE
WEST SPRINGFIELD MA 01089-3455

015642P001-1413A-095
R DOUCETTE SVC LLC
P O BOX 816
HEBRON CT 06248

015643P001-1413A-095
R E I
BIRDDOG SOLUTIONS
PO BOX 540850
OMAHA NE 68164

015644P001-1413A-095
R F FAGER CO
AK SPRECHT
2058 STATE RD
CAMP HILL PA 17011-5926

015645P001-1413A-095
R H RENY INC
JEFF PENDELTON DEBORAH BARNES
731 ROUTE 1
NEWCASTLE ME 04553-3923

020348P001-1413A-095
R H S H % PNGLC
R H SHEPPARD CO
P O BOX 123
AKRON PA 17501-0123

020619P001-1413A-095
R H S H % PNGLC
R H S H
P O BOX 123
AKRON PA 17501-0123

015646P001-1413A-095
R J MURRAY CO
MARTHA BEATTIE
7 NORTHWAY LA
LATHAM NY 12110

020405P001-1413A-095
R P S PRODUCTS
4370 MALSBARY RD
BLUE ASH OH 45242-5653

New England Motor Freight, Inc., et al.

Exhibit Pages

019631P001-1413A-095
R R DONNELLEY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

015647P001-1413A-095
R R DONNELLEY MOORE
GOODMAN REICHWALD D
PO BOX 26067
MILWAUKEE WI 53226

015648P001-1413A-095
R R DONNELY LOGISTICS
CLAIMS DEPT
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

015651P001-1413A-095
R W EARHART CO
VICKIE
P O BOX 39
TROY OH 45373

020290P001-1413A-095
R X BAR
2040 ATLAS ST
COLUMBUS OH 43228-9645

015805P001-1413A-095
R-G SVC
PO BOX 333
RICHFIELD OH 44286

015655P001-1413A-095
R2 LOGISTICS INC
CLAIMS DEPT
10739 DEERWOOD PK BLVD
JACKSONVILLE FL 32256

015656P001-1413A-095
R3 CHICAGO
DIANA BERDECIA
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

019632P001-1413A-095
R3 CHICAGO
MIKE HERRERA
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

015657P001-1413A-095
R3 METRO
ADOLFO VELEZ
1000 AMBOY AVE
PERTH AMBOY NJ 08861

015658P001-1413A-095
RA SECURITY SYSTEMS INC
TAMMY PEARCE
PO BOX 609
MILFORD NJ 08848

015659P001-1413A-095
RA STRAUSS ELECTRIC
SUSAN ISAAC
4300 SUPERIOR AVE
CLEVELAND OH 44103

015664P001-1413A-095
RACEWAY PARK
TBG USDTN PRES BY ETC AND XDP
230 PENSION RD
ENGLISHTOWN NJ 07726

015660P001-1413A-095
RACHEL DAUTEUIL
16 UPLAND RD APT 5F
LISBON ME 04250

015661P001-1413A-095
RAD WOODWORK CO INC
CHUCK PUROSKY
SALES MANAGER
PO BOX 531
NESCOPECK PA 18635

015662P001-1413A-095
RADAVANTAGE APC
LOCKBOX 9452 PO BOX 8500
PHILADELPHIA PA 19178

015663P001-1413A-095
RADIANCE AUTO BODY INC
267 BAYSHORE RD
DEER PARK NY 11729

015665P001-1413A-095
RADIANT GLOBAL LOGIS
PO BOX 3627
BELLEVUE WA 98009-3627

015666P001-1413A-095
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

019633P001-1413A-095
RADIANT POOLS
ANTHONY SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

020620P001-1413A-095
RADIANT POOLS
440 N PEARL ST
ALBANY NY 12207

015667P001-1413A-095
RADICI PLASTICS
RANDY STEELE
960 SEVILLE RD
WADSWORTH OH 44281-8316

019634P001-1413A-095
RADIO SYSTEMS CORP
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

015668P001-1413A-095
RADIOLOGIC ASSOCIATES PC
PO BOX 3840
PEORIA IL 61612

015669P001-1413A-095
RADIOLOGY AFFILIATES IMAGING
LAWRENCE EXECUTIVE CNTR
3120 PRINCETON PIKE
LAWRENCEVILLE NJ 08648

015670P001-1413A-095
RADIOLOGY ASSOC OF RICHMOND
PO BOX 13343
RICHMOND VA 23225

015671P001-1413A-095
RAFAEL PADUA
195 MYRTLE AVE
IRVINGTON NJ 07111

015672P001-1413A-095
RAFFERTY ALUMINUM AND STEEL CO
PO BOX 1507
1 SPRATT TECHNOLOGY DR
STERLING MA 01564

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

015673P001-1413A-095
RAGS INC
DM TRANS MANGMNT
PO BOX 621
BOYERTOWN PA 19512-0621

003641P001-1413A-095
RAHN BROWN
ADDRESS INTENTIONALLY OMITTED

015674P001-1413A-095
RAHWAY STEEL DRUM CO
26 BRICK YARD RD
CRANBURY NJ 08512-5002

019635P001-1413A-095
RAILSIDE ENVIRONMENTAL
SVC LLC
1 DEXTER RD
EAST PROVIDENCE RI 02914

015675P001-1413A-095
RAILSIDE ENVIRONMENTAL SVC LLC
KIM FOLEY
1DEXTER RD
EAST PROVIDENCE RI 02914

015676P001-1413A-095
RAJENDRA MANCHE
40 REINHARAT WAY
BRIDGEWATER NJ 08807

018160P001-1413A-095
RAJENDRANAUTH DATARAM ET AL
ALVIN H BROOME AND ASSOCIATES PC
225 BROADWAY
STE 630
NEW YORK NY 10007

019636P001-1413A-095
RAJENDRANAUTH DATARAM ET AL
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

018161P001-1413A-095
RAJENDRANAUTH DATARAM ET AL V
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

015677P001-1413A-095
RALPH FRIEDLAND AND BROS
ADAM CAPLAN
17 INDUSTRIAL DR
CLIFFWOOD BEACH NJ 07735-6113

015678P001-1413A-095
RALPH GALLUP
359 UNION ST
JOLIET IL 60433

015679P001-1413A-095
RAM IND
KAREN DICKERSON
2850 APPLETON ST STE D
CAMPHILL PA 17011-8036

015680P001-1413A-095
RAM TOOL
CLAIMS DEPT CESAR OVIEDO
1901 ROSENEATH RD
RICHMOND VA 23230

015681P001-1413A-095
RAMADA PLAZA NEWARK AIRPORT
RAMADA
160 FRONTAGE RD
NEWARK NJ 07114

015682P001-1413A-095
RAMON HERNANDEZ
206 CUYLER ST
NEWARK NY 14513

006123P001-1413A-095
RAMON LOPEZ-GARCIA
ADDRESS INTENTIONALLY OMITTED

018371P001-1413A-095
RAMONEA S HARRIS
ATTORNEY FOR PLAINTIFF
TOBIN KESSLER GREENSTEIN
CARUSO WIENER KONRAY
136 CENTRAL AVE
CLARK NJ 07066

018304P001-1413A-095
RAMONEA S HARRIS V
EASTERN FREIGHT WAYS INC ET AL
ANDREW LUND
PO BOX 3
AMHERST NY 14226

015683P001-1413A-095
RAMSEY ELHOSN MD
2 EXECUTIVE PK DR
ALBANY NY 12203

015684P001-1413A-095
RAND MCNALLY
PO BOX 674311
DALLAS TX 75267-4311

015685P001-1413A-095
RANDALL E LOY
RANDALL LOY
5732 E MURIEL DR
SCOTTSDALE AZ 85254

015686P001-1413A-095
RANDALL V EHRLICH MD PC
777 WESTCHESTER AVE
STE 101
WHITE PLAINS NY 10604

015687P001-1413A-095
RANDALLREILLYLLC
PO BOX 2029
TUSCALOOSA AL 35403

015688P001-1413A-095
RANDSTAD NORTH AMERICA INC
RANDSTAD US LP
JESSICA OWENS
P O BOX 2084
CAROL STREAM IL 60132-2084

015689P001-1413A-095
RANDSTAD US LP
ALEX EKLIND
ACCOUNT SVC REPRESENTATIVE
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

019637P001-1413A-095
RANDSTAD US LP
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

015690P001-1413A-095
RANDY ABRAHAM
9 PRINGLE LN
FAIRCHANCE PA 15436

007434P001-1413A-095
RANDY ADDIS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

006267P001-1413A-095
RANDY ALVAREZ
ADDRESS INTENTIONALLY OMITTED

004789P001-1413A-095
RANDY JOHNSON
ADDRESS INTENTIONALLY OMITTED

015691P001-1413A-095
RANDY KISSEL AND FRANKLIN SAVING
BANK
PO BOX 181
GREENWOOD ME 04255-0181

018372P001-1413A-095
RANDY MERRIT
ATTORNEY FOR THE PLAINTIFF
LAW OFFICES OF GOFFER AND CIMINI
MICHAEL GOFFER ESQUIRE
1603 MONSEY AVE
SCRANTON PA 18509

018288P001-1413A-095
RANDY MERRIT V NEMF ET AL
KEVIN CANAVAN
SWARTZ CAMPBELL LLC
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019638P001-1413A-095
RANDY MERRIT V NEMF ET AL
ATTORNEY FOR THE DEFENDANT
SWARTZ CAMPBELL LLC KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

003687P001-1413A-095
RANDY MILLER
ADDRESS INTENTIONALLY OMITTED

015692P001-1413A-095
RANDY ROBERTS TRUCKING
3141 SAM MOSS HAYES RD
OXFORD NC 27565

015693P001-1413A-095
RANDY WORKMAN
7960 KESSLER FREDRICK RD
TIPP CITY OH 45371

015694P001-1413A-095
RANDYS GREENHOUSE LLC
562 RIVERSIDE DR
ATHENS PA 18810

015695P001-1413A-095
RANSOME INTERNATIONAL LLC
ADMINISTRATION OFFICE
2975 GALLOWAY RD
BENSALEM PA 19020

015696P001-1413A-095
RAPID COOL TRADING USA
CATHERINE SPENNACCHIO
2001 S MAIN ST STE 1
BLACKSBURG VA 24060-6667

015697P001-1413A-095
RAPID RECOVERY TOWING
159 WEST MONTAUK HWY
HAMPTON BAYS NY 11946

015698P001-1413A-095
RAPPAHANNOCK SUPPLY CO
PAUL FOSTER
PO BOX 32
CHURCH VIEW VA 23032-0032

015699P001-1413A-095
RARITAN BAY MEDICAL CENTER
PO BOX 650292
DALLAS TX 75265

015700P001-1413A-095
RASHA EGIRGIS HANY MOUSSA AND
RAYMOND P VIVINO ESQ AS ATTY
401 HAMBURG TURNPIKE STE 201
WAYNE NJ 07474-2242

019640P001-1413A-095
RATERMANN MANUFACTURING INC
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

015701P001-1413A-095
RAUL ALMODOVAR
254 VAN HOUTEN ST 2ND FL
PATERSON NJ 07501

015702P001-1413A-095
RAUL G GIL
875 LONGFELLOW AVE
APTL 5G
BRONX NY 10459

015703P001-1413A-095
RAY CATENA LEXUS
18 CINDY LN
OCEAN NJ 07712

008827P001-1413A-095
RAY CATENA MOTOR CAR CORP
910 ROUTE 1
EDISON NJ 08817

008827S001-1413A-095
RAY CATENA MOTOR CAR CORP
DAIMLER TRUCK FINANCIAL MERCEDES
BRIAN KOCHAKJI SR DISTRICT FINANCE MGR
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

008827S002-1413A-095
RAY CATENA MOTOR CAR CORP
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

015704P001-1413A-095
RAY CATENA MOTOR CAR CORP
KRISTA
123 SOUTH MAIN ST
EDISON NJ 08837

015705P001-1413A-095
RAY CATENA OF UNION LLC
PAM
95 PROGRESS ST
UNION NJ 07083

008576P001-1413A-095
RAY EDISON
ADDRESS INTENTIONALLY OMITTED

015706P001-1413A-095
RAY HOSKINS
RAY  HOSKINS
104 S SECOND STE STE
WORMLEYSBURG PA 17043

015707P001-1413A-095
RAY KERHAERTS GARAGE INC
RAY KERHAERT'S
1396 RIDGE RD W
ROCHESTER NY 14615-2418

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019641P001-1413A-095
RAY KERHAERTS GARAGE INC
1396 RIDGE RD W
ROCHESTER NY 14615-2418

015708P001-1413A-095
RAY MURRAY INC
BOB TENBROECK
50 LIMESTONE RD
LEE MA 01238-9621

015709P001-1413A-095
RAY MURRAY INC
CLAIMS DEPT
1443 WELLS DR
BENSALEM PA 19020-4469

015710P001-1413A-095
RAY SANDS AND SON MOBILE GLASS
3315 CHILI AVE
ROCHESTER NY 14624

015711P001-1413A-095
RAYHAVEN GROUP INC
3842 CONGRESS PKWY #A
RICHFIELD OH 44286

015712P001-1413A-095
RAYMOND CORP
TOD WILLIAMSON
6650 KIRKVILLE RD
EAST SYRACUSE NY 13057-9520

015713P001-1413A-095
RAYMOND CORP
JOHN SPONABLE
PO BOX 130
GREENE NY 13778-3467

015714P001-1413A-095
RAYMOND CORP
MICHELE KRALOVIC
1 WHEELER ST
GREENE NY 13778-3467

015715P001-1413A-095
RAYMOND HADLEY CORP
LYNNE HICKEY
89 TOMPKINS ST
SPENCER NY 14883-9759

003665P001-1413A-095
RAYMOND HOSKINS
ADDRESS INTENTIONALLY OMITTED

015716P001-1413A-095
RAYMOND J NOONAN LLC AS ATTY
FOR GRANGE INS CO ASO
STREAMLINE CARGO
170 WORTH ST
BRICK NJ 08724

015717P001-1413A-095
RAYMOND JEDRZEJEWSKI
229 BETHEL RD
N HUNTINGDON PA 15642

015718P001-1413A-095
RAYMOND NICHOLAS
10 HERON LN
PENNSAUKEN T-60 NJ 08075-1638

015719P001-1413A-095
RAYMOND OF NEW JERSEY LLC
ROBERT RUBINFELD
COLLECTIONS REP
1000 BRIGHTON ST
UNION NJ 07083

019642P001-1413A-095
RAYMOND OF NEW JERSEY LLC
1000 BRIGHTON ST
UNION NJ 07083

003677P001-1413A-095
RAYMOND SMITH
ADDRESS INTENTIONALLY OMITTED

007499P001-1413A-095
RAYMOND VALENTIN
ADDRESS INTENTIONALLY OMITTED

019972P001-1413A-095
RAYMOND YUSKO
ADDRESS INTENTIONALLY OMITTED

006363P001-1413A-095
RAYMUNDI RAMIREZ-SANTANA
ADDRESS INTENTIONALLY OMITTED

015720P001-1413A-095
RAYS TRUCK SVC
305 BRADLEY ST
SACO ME 04072

015721P001-1413A-095
RAZAQ AFOLABI IBRAHIM
15702 HAYNES RD
LAUREL MD 20707

015722P001-1413A-095
RC FOSTER TRUCK SALE INC
AARON BARLOW
1200 WEST TROY
INDIANAPOLIS IN 46225

019643P001-1413A-095
RE PRESCOTT CO INC
RALPH
10 RAILROAD AVE
EXETER NH 03833-2037

008913P001-1413A-095
READING MUNICIPAL LIGHT DEPT
PO BOX 30
READING MA 01867

015723P001-1413A-095
REALTY LANDSCAPING CORP
2585 SECOND ST PIKE
NEWTOWN PA 18940

015724P001-1413A-095
REBECCA ANNE SHORES
1643 BALLENGER CREEK
PIKE POINT OF ROCKS MD 21777

015725P001-1413A-095
REBECCA DESIMONE
6804 STATE HWY 5
FT PLAIN NY 13339

015726P001-1413A-095
REBECCA GORMAN
235 APPLEGATE DR UNIT 52
BENNINGTON VT 05201

New England Motor Freight, Inc., et al.
Exhibit Pages

015727P001-1413A-095
REBECCA HIRSCHWERK
44 ROGER DR
PORT WASHINGTON NY 11050

015728P001-1413A-095
REBECCA SMITH CAMPAIGN
AD MORGAN
716 N RENELLIE DR
TAMPA FL 33609

020394P001-1413A-095
REBUILDERS AUTOMOTIVE SUPPLY BLUEGRACE
REBUILDERS AUTOMOTIV
SUPPLY BLUEGRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

015729P001-1413A-095
REBUILDEX OF PLYMOUTH COUNTY
6 COMMERCE WAY
CARVER MA 02330

015731P001-1413A-095
RECEIVER GENERAL
CANADA REVENUE AGENCYINTL TAX
102 A 2204 WALKLEY RD
OTTAWA ON K1A 1A8
CANADA

015730P001-1413A-095
RECINO ENTERPRISE
MATTHEW RECINO
123 PIN OAK LN
ROCHESTER NY 14622

015732P001-1413A-095
RECLAIM CANADA
JOANNA LAM
120 BREMMER BLVD STE 800
TORONTO ON M5J0A8
CANADA

015733P001-1413A-095
RECON LOGISTICS
284 INVERNESS PKWY
STE 270
ENGLEWOOD CO 80112-5821

020621P001-1413A-095
RECON LOGISTICS LLC
384 INVERNESS PKWY
ENGLEWOOD CO 80112-5821

015734P001-1413A-095
RECORD REPRODUCTION SVC
600 N JACKSON ST
STE 104
MEDIA PA 19063

015735P001-1413A-095
RECREATIONAL EQUIPMENT INC
CLAIMS DEPT  ZACH SUTULA
6100 DOBBIN RD STE B
COLUMBIA MD 21045-5804

015736P001-1413A-095
RECSOURCE GLASS INTL
CLAIMS DEPT
9 LAMANCHA WAY
ANDOVER MA 01810

015737P001-1413A-095
RECTORSEAL CORP
ANGIELA SMITH
2601 SPENWICK DR
HOUSTON TX 77055-1035

015738P001-1413A-095
RECYCLE INCEAST
20A HARMICH ROAD
PO BOX 340
SOUTH PLAINFIELD NJ 07080

015739P001-1413A-095
RED BULL NORTH AMERICA
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

020622P001-1413A-095
RED DOOR SPA HOLDING
222 S MILL AVE #201
TEMPE AZ 85281-3738

015740P001-1413A-095
RED DOOR SPAS
MICHAEL TABLANTE
2820 GLAVIN DR
ELGIN IL 60124-7859

015741P001-1413A-095
RED HAWK FIRE AND SECURITY LLC
UNNITA CHAMBERS
ACCOUNT MANAGER
PO BOX 970071
BOSTON MA 02297-0071

019644P001-1413A-095
RED HAWK FIRE AND SECURITY LLC
PO BOX 970071
BOSTON MA 02297-0071

015742P001-1413A-095
RED LIGHT PHOTO ENFORCEMENT
PARKING VIOLATIONS BUREAU
42 SOUTH AVE
ROCHESTER NY 14604

015743P001-1413A-095
RED LINE FREIGHT SYSTEMS INC
109-111 YORK AVE
RANDOLPH MA 02368

020821P001-1413A-095
RED ROOSTER BEVERAGE
20 NORTH AVE EAST
ELIZABETH NJ 07201-2959

020970P001-1413A-095
RED TAIL LOGISTICS
P O BOX 3835
ALLENTOWN PA 18106-0835

021063P001-1413A-095
RED TAIL LOGISTICS
B D P SURFACE
P O BOX 3835
ALLENTOWN PA 18106-0835

015754P001-1413A-095
RED'S TOWING AND SVC CENTER
1528 RIVERDALE ST
WEST SPRINGFIELD MA 01089-4640

015744P001-1413A-095
REDCO  TECH LOGISTIC
300 ELM SR UNIT 1
MILFORD NH 03055-4715

019645P001-1413A-095
REDCO FOODS DIST CTR
300 ELM ST #1
MILFORD NH 03055-4715

015745P001-1413A-095
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 015746P001-1413A-095<br>REDCO FOODS INC<br>HEATHER PERRY<br>ONE HANSEN ISLAND<br>LITTLE FALLS NY 13365-1916 | 019646P001-1413A-095<br>REDCO FOODS INC<br>MARYANNE AND EXT 555<br>ONE HANSEN ISLAND<br>LITTLE FALLS NY 13365-1997 | 015747P001-1413A-095<br>REDHAWK GLOBAL<br>CARGO CLAIMS<br>2642 FISHER RD STE B<br>COLUMBUS OH 43204 | 015748P001-1413A-095<br>REDMAN FLEET SVC<br>7300 TELEGRAPH SQUARE DR<br>LORTON VA 22079 |
| 015749P001-1413A-095<br>REDNECK TRAILER SUPPLIES<br>DOUG FARE<br>51 WOOD RD<br>ROUND LAKE NY 12151-1708 | 015755P001-1413A-095<br>REDSTONE LOGISTICS LLC<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK KS 66210 | 015756P001-1413A-095<br>REDWOOD SCS<br>ELIZABETH FELLWOCK<br>1765 N ELSTON AVE STE 216<br>CHICAGO IL 60642-1501 | 020677P001-1413A-095<br>REDWOOD SUPPLY CHAIN<br>REDWOOD MULTIMODAL<br>P O BOX 51910<br>LIVONIA MI 48151-5910 |
| 015757P001-1413A-095<br>REED LANE<br>LOGISTXS INC<br>1500 ROUTE 17 STE 305<br>HACKETTSTOWN NJ 07840 | 015758P001-1413A-095<br>REED OIL CO<br>511 MONTGOMERY AVE<br>NEW CASTLE PA 16102 | 015759P002-1413A-095<br>REED SCREED SALES AND SERV INC<br>141 STONEHILL RD<br>FREEHOLD NJ 07728-9103 | 000066P001-1413S-095<br>REED SMITH LLP<br>CHRISTOPHER A. LYNCH<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 |
| 015760P001-1413A-095<br>REENOUGH PACKAGING<br>JOE SACCO<br>54 HEYWOOD AVE<br>WEST SPRINGFIELD MA 01090 | 015761P001-1413A-095<br>REFRIG-IT<br>MIKE PILO<br>80 CAMPUS DR<br>KEARNY NJ 07032-6511 | 015762P001-1413A-095<br>REGENCY INC<br>REPHAELA BOT YAISRAEL<br>2375 ROMIG RD<br>AKRON OH 44320 | 015763P001-1413A-095<br>REGENCY WAREHOUSING AND DISTRI<br>JOHN CHRISTOPHER<br>500 UNIVERSITY CT<br>BLACKWOOD NJ 08012-3230 |
| 015764P001-1413A-095<br>REGIONAL INTERNATIONAL<br>MARK BRENNAN<br>2425 WALDEN AVE<br>BUFFALO NY 14225-4746 | 015765P001-1413A-095<br>REGIONAL INTERNATIONAL CORP<br>1007 LEHIGH STATION RD<br>HENRIETTA NY 14467 | 008952P001-1413A-095<br>REGIONAL SEWER SVC INVOICE<br>CAMDEN COUNTY MUA<br>PO BOX 1105<br>BELLMAWR NJ 08099-5105 | 015766P001-1413A-095<br>REGIONAL TRUCK SVC<br>RT 17 M  NORTH ST<br>PO BOX 847<br>MIDDLETOWN NY 10940 |
| 008953P001-1413A-095<br>REGIONAL WATER AUTHORITY<br>PO BOX 981102<br>BOSTON MA 02298-1020 | 015767P001-1413A-095<br>REI<br>GREG SWANSON<br>22 CHAPEL VIEW BLVD<br>CRANSTON RI 02920-3062 | 015768P001-1413A-095<br>REI<br>JULIE CARLSEN<br>1400 COUNTRY RIDGE RD<br>BEDFORD PA 15522-6724 | 015769P001-1413A-095<br>REI<br>JOHN STEWART<br>2300 FASHION CTR BLVD<br>NEWARK DE 19702-3240 |
| 015770P001-1413A-095<br>REI<br>CHRIS MAGERS<br>6100 DOBBIN RD STE B<br>COLUMBIA MD 21045-5804 | 015771P001-1413A-095<br>REI<br>NICK WHATLEY<br>11950 GRAND COMMONS AVE<br>FAIRFAX VA 22030-8613 | 015772P001-1413A-095<br>REI<br>ALI MC KNIGHT<br>2020 OLD BRICK RD<br>GLEN ALLEN VA 23060-5834 | 015773P001-1413A-095<br>REI<br>LEAH WILLIAMS<br>350 INDEPENDANCE BLVD<br>VIRGINIA BEACH VA 23462-2802 |

New England Motor Freight, Inc., et al.

Exhibit Pages

015774P001-1413A-095
REI
JENNIFER DUMORE
888 WILLOW RD
NORTHBROOK IL 60062-6803

015775P001-1413A-095
REI
LINDA ADAMS
1700 45TH ST E
SUMNER WA 98352-0002

019647P001-1413A-095
REI
MEL FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

019648P001-1413A-095
REI
JOHN WEBB
6750 S 228TH ST
KENT WA 98032-4803

019649P001-1413A-095
REI 002
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015776P001-1413A-095
REI 0057
ISAAC SWANSON
375 COCHITUATE RD
FRAMINGHAM MA 01701

019650P001-1413A-095
REI 101
SAMUEL RENDON
412 S 27TH ST
PITTSBURGH PA 15203-2365

019651P001-1413A-095
REI 102
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

019652P001-1413A-095
REI 140
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015750P001-1413A-095
REI 142
CHRIS JESSIMAN
303 LAFAYETTE ST
NEW YORK NY 10012

015751P001-1413A-095
REI 166
GREG HOWELL
350 INDEPENDENCE BLVD
VIRGINIA BEACH VA 23462-2802

019653P001-1413A-095
REI 171
RYAN SHEPARD
450 E HENRIETTA RD
ROCHESTER NY 14620-4630

015752P001-1413A-095
REI 26
PAUL DOUCETTE
279 SALEM ST
READING MA 01867-1961

015753P001-1413A-095
REI ASSET PROTECTION RECOVERIE
MATT SAXON
6750 S 228TH ST
KENT WA 98032

015777P001-1413A-095
REID BUILDING SVC LLC
P O BOX 843
CONCORD NH 03302

015778P001-1413A-095
REILY FOODS CO
STACEY ARABIE
640 MAGAZINE ST
NEW ORLEANS LA 70130-3406

006086P001-1413A-095
REINALDO PEREZ
ADDRESS INTENTIONALLY OMITTED

015779P001-1413A-095
REINE ABITA AND
JOHN J SHEPTOCK LLC AS ATTY
2424 MORRIS AVE  STE 302
UNION NJ 07083

019654P001-1413A-095
REINFORCED PLASTICS LAB
CRAIG VERNON
236 ROUTE 109
FARMINGDALE NY 11735-1503

015780P001-1413A-095
REINHART FOODSERVICE LLC
32 THOMPSON DR
P O BOX 8654
ESSEX VT 05451-8654

019655P001-1413A-095
RELIABLE MATERIAL
HANDLING INSTALLATION LLC
286 LESWIG DR
BRICK NJ 08723

015781P002-1413A-095
RELIABLE MATERIAL HANDLING INSTALLATIONS LLC
JESUS RAMIREZ
HANDLING INSTALLATION LLC
286 LESWING DR
BRICK NJ 08723

015782P001-1413A-095
RELIABLE TRAILER SVC INC
CINDY POWELL
601 COMMERCE RD
BLDG #17
RICHMOND VA 23224-5415

015783P001-1413A-095
RELIANCE BOTTLE GAS CO INC
JIM
6025 SECOR RD
TOLEDO OH 43613

020623P001-1413A-095
RELIANCE MEDICAL
9100 W CHESTER TOWNE
WEST CHESTER OH 45069-3108

018086P001-1413A-095
RELIASTAR BANKERS SECURITY
LIFE INSURANCE
4691 PAYSPHERE CIR
CHICAGO IL 60674-0046

015784P001-1413A-095
REMA FOODS
ANTHONY MONTUORI
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

019656P001-1413A-095
REMA FOODS
ANTHONY MONTUORIE DB
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

New England Motor Freight, Inc., et al.
Exhibit Pages

020841P001-1413A-095
REMA FOODS
P O BOX 67
SAINT LOUIS MO 63166-0067

015785P001-1413A-095
REMALY MANUFACTURING CO INC
211 CEDAR ST
TAMAQUA PA 18252

015786P001-1413A-095
REMINGTON LAMP
RUSS HALEY
2500 GETTYSBURG AVE
CAMP HILL PA 17011

015787P001-1413A-095
REMS DISTRIBUTORS
TAMMY PARKER
141 W DAVIS AVE
WILDWOOD NJ 08260

018373P001-1413A-095
RENEE HARTSON
SPADAFORA AND VERRASTRO LLP
KATHY VERRASTRO
2 SYMPHONY CIR
BUFFALO NY 14201

018374P001-1413A-095
RENEE HARTSON  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
FRANCISCO GOMEZ-BUENO
179 VERMONT AVE
PROVIDENCE RI 02905

015788P001-1413A-095
RENT A CENTER CORP OFFICE
5700 TENNYSON PKWY
PLANO TX 75024

015789P001-1413A-095
RENZI FAMILY MEDICINE LLC
1217 NORTH CHURCH ST
MOORESTOWN NJ 08057

015790P001-1413A-095
REO LOGISTICS
LAURA DAVIS
1 SOLUTIONS WAY
WAYNESBORO VA 22980

015791P001-1413A-095
REPACORP INC
REPACORP LABEL PRODUCTS
31 INDUSTRY PK CT
TIPP CITY OH 45371

015792P001-1413A-095
REPLACEMENT AUTO RENTAL INC
540 PAWTUCKET AVE
PAWTUCKET RI 02860

015793P001-1413A-095
REPPEN INDUSTRIES INC
5 MALKE DR
OCEAN NJ 07712

015794P001-1413A-095
REPUBLIC TOBACCO
MARTIN TRUJILLO
2301 RAVINE WAY
GLENVIEW IL 60025-7627

015795P001-1413A-095
RESILITE SPORTS PROD
WILLIAM HELLER
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

019657P001-1413A-095
RESILITE SPORTS PRODUCT INC
WILLIAM HELLER
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

015796P001-1413A-095
RESOURCE CENTER
MICHAEL WINSHIP
75 JONES & GIFFORD AVE
JAMESTOWN NY 14701-2828

015797P001-1413A-095
RETAIL INDUSTRY LEADERS ASSOC
POBOX 418421
BOSTON MA 02241-8421

015798P001-1413A-095
RETAIL THERAPY
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

015799P001-1413A-095
RETRANS
CARGO CLAIMS
PO BOX 907
MOCKSVILLE NC 27028

015800P001-1413A-095
RETRANS FREIGHT INC
420 AIRPORT RD
P O BOX 9490
FALL RIVER MA 02720

015801P001-1413A-095
REVERIE
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019658P001-1413A-095
REVERIE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

015802P001-1413A-095
REXEL
KRISTINE CODEGA
350 MYLES STANDISH BLVD STE204
TAUNTON MA 02780-7387

015803P001-1413A-095
REXEL CONSOLIDATED
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

019659P001-1413A-095
REXEL ENERGY SOLUTIONS
KRISTINE CODEGA
350 MYLES STANDISH BLVD STE 204
TAUNTON MA 02780-7387

015804P001-1413A-095
REYNOLDS FARM EQUIP
JOHN DEERE DEALER
2155 BELLBROOK AVE
XENIA OH 45385-4043

008914P001-1413A-095
RG AND E
PO BOX 847813
BOSTON MA 02284-7813

008914S001-1413A-095
RG AND E
89 EAST AVE
ROCHESTER NY 14649-0001

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 015806P001-1413A-095<br>RGA TIRE AND AUTO REPAIR<br>MAIN<br>9 LEDGE RD<br>PELHAM NH 03076 | 015807P001-1413A-095<br>RGM DISTRIBUTION<br>COLETTE KING<br>PO BOX 40221<br>BROOKLYN NY 11231-4930 | 015808P001-1413A-095<br>RHEUDIN HARRIS<br>233 NORTH YORK AVE<br>APT 702<br>ATLANTIC NJ 08401 | 018135P001-1413A-095<br>RHEUDINE HARRIS<br>GOLDENBERG MACKLER SAYEGH MINTZ ET AL<br>ALLISON E WEINER ESQ<br>1030 ATLANTIC AVE<br>ATLANTIC CITY NJ 08401 |
| 000264P001-1413A-095<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000082P001-1413A-095<br>RHODE ISLAND DEPT EMPLOYMENT SECURITY<br>PO BOX 1029<br>PROVIDENCE, RI 02901 | 000179P001-1413A-095<br>RHODE ISLAND DEPT OF<br>ENVIRONMENTAL MANAGEMENT<br>235 PROMENADE ST<br>PROVIDENCE RI 02908-5767 | 000223P001-1413A-095<br>RHODE ISLAND DEPT OF LABOR AND TRAINING<br>DIRECTOR<br>1511 PONTIAC AVE<br>CRANSTON RI 02920 |
| 000132P001-1413A-095<br>RHODE ISLAND DIVISION OF TAXATION<br>SALES TAX<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908 | 000207P001-1413A-095<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908 | 015809P001-1413A-095<br>RHODE ISLAND NOVELTY<br>CHRISTIE FERNANDES<br>350 COMMERCE DR<br>FALL RIVER MA 02720-0005 | 019661P001-1413A-095<br>RHODE ISLAND NOVELTY<br>JONATHAN DUGUAY<br>350 COMMERCE DR<br>FALL RIVER MA 02720-4746 |
| 019662P001-1413A-095<br>RHODE ISLAND NOVELTY<br>ED KUGA  MANAGER AP<br>P O BOX 9278<br>FALL RIVER MA 02720-0005 | 020624P001-1413A-095<br>RHODE ISLAND NOVELTY<br>RHODE ISLAND TEXTILE<br>P O BOX 9133<br>CHELSEA MA 02150-9133 | 015810P001-1413A-095<br>RHODE ISLAND TEXTILE<br>BAYSTATE LOGISTICS<br>PO BOX 547<br>LEOMINSTER MA 01453-0547 | 015811P001-1413A-095<br>RHODE ISLAND TEXTILE<br>CARGO CLAIMS<br>35 MARTIN ST<br>CUMBERLAND RI 02864 |
| 015812P001-1413A-095<br>RHODE ISLAND TRAFFIC TRIBUNAL<br>670 NEW LONDON AVE<br>CRANSTON RI 02920-3081 | 000300P001-1413A-095<br>RHODE ISLAND TREASURY OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>STATE HOUSE<br>ROOM102<br>PROVIDENCE RI 02903 | 015813P001-1413A-095<br>RHODE ISLAND TRUCKING<br>ASSOCIATION INC<br>660 ROOSEVELT AVE<br>PAWTUCKET RI 02860 | 015814P001-1413A-095<br>RHONDA HINES AND LISA HINES<br>300 SULLIVAN PL APT B10<br>BROOKLYN NY 11225-2952 |
| 015815P001-1413A-095<br>RHSH<br>PNGLC<br>PO BOX 123<br>AKRON PA 17501-0123 | 015652P001-1413A-095<br>RI DEPT EMPLOYMENT SECURITY<br>PO BOX 1029<br>PROVIDENCE, RI 02901 | 015816P001-1413A-095<br>RI DEPT OF ENVIRON MGMT<br>OFFICE OF MANAGEMENT SVC<br>235 PROMENADE ST<br>PROVIDENCE RI 02908 | 015817P001-1413A-095<br>RI DEPT OF LABOR AND TRAINING<br>OCCUPATIONAL SAFETY DIVISION<br>1511 PONTIAC AVEPO BOX 20157<br>CRANSTON RI 02920-0942 |
| 015818P001-1413A-095<br>RI GENERAL TREASURER<br>ANNUAL RIPDES FEE<br>235 PROMENADE ST<br>PROVIDENCE RI 02908 | 015819P001-1413A-095<br>RI TEXTILE<br>CHUTCHINSON L VIGNEAU<br>35 MARTIN ST<br>CUMBERLAND RI 02864-5361 | 015820P001-1413A-095<br>RIBCRAFT USA<br>88-100 HOODS LANE<br>MARBLEHEAD MA 01945 | 015821P001-1413A-095<br>RICARDO LOUIS<br>1869 VIRGINIA AVE<br>ELMONT NY 11003 |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

015822P001-1413A-095
RICCELLI ENTERPRISES INC
PO BOX 6418
SYRACUSE NY 13217

015823P001-1413A-095
RICELAND FOODS
2120 PARK AVE
STUTTGART AR 72160-6822

019663P001-1413A-095
RICH ART COLOR CO
SUSAN DAVIS
202 PEGASUS AVE
NORTHVALE NJ 07647-1904

018570P001-1413A-095
RICHARD B HILL ET AL V CHESTER PIKE AUTO
SALES INC ET AL
SWARTZ CAMPBELL, LLC
KEVIN CANAVAN ESQ
TWO LIBERTY PLACE 50 S 16TH STREET FL 28
PHILADELPHIA PA 19102

015824P001-1413A-095
RICHARD BEDELL
42 WILLIS AVE
AMITYVILLE NY 11701

018568P001-1413A-095
RICHARD BRYAN HILL ET AL
ISENBERG ROTHWEILER
WINKLER EISENBERG & JECK, P.C.
FREDERIC S EISENBERG
1634 SPRUCE STREET
PHILADELPHIA PA 19103

019665P001-1413A-095
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER
WINKLER EISENBERG AND JECKPC
FREDRIC S EISENBERG
1634 SPRUCE ST
PHILADELPHIA PA 19103

019664P001-1413A-095
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
ATTORNEY FOR THE DEFENDANT
SWARTZ CAMPBELL LLC KEVIN CANAVAN
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

015825P001-1413A-095
RICHARD C GENABITH OFFICER
POST OFFICE BOX 317
BERKELEY HEIGHTS NJ 07922

015827P001-1413A-095
RICHARD E ADAMS ELECTRIC
AND SVC INC
4301 STANLEY AVE
ERIE PA 16504

015826P001-1413A-095
RICHARD E BROWN
JARDINES DE COUNTRY CLUB
AJ4 CALLE 41
CAROLINA PR 00983

015828P001-1413A-095
RICHARD J CONNELLY
20 WILLOWOOD CT
WESTHAMPTON NY 11977

004376P001-1413A-095
RICHARD KERSHNER
ADDRESS INTENTIONALLY OMITTED

015829P001-1413A-095
RICHARD M FRY-STATE MARSHALL
P O BOX 302
DERBY CT 06418

018132P001-1413A-095
RICHARD MILERSON
DOMINICK W LAVELLE ESQ
100 HERRICKS RD
STE 201
MINEOLA NY 11501

015830P001-1413A-095
RICHARD NAST
4 WILLOW BROOK CT
RANDALLSTOWN MD 21133

015831P001-1413A-095
RICHARDSON BRANDS
NICKIE ORDENDORFF
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

019666P001-1413A-095
RICHARDSON BRANDS
NICKIE ORENDORFF
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

019667P001-1413A-095
RICHARDSON BRANDS
TAMMY CROMIE
101 ERIE BLVD
CANAJOHARIE NY 13317-1148

015832P001-1413A-095
RICHMOND INTERNATIONAL FOREST
PRODUCTS
4050 INNSLAKE DR STE 100
GLEN ALLEN VA 23060-3327

015833P001-1413A-095
RICHMOND MOTOR SALES AND RENTALS
PO BOX 9043
PROVIDENCE RI 02904

015834P001-1413A-095
RICHMOND TERMINAL LLC
P O BOX 6031
ELIZABETH NJ 07201

018271P001-1413A-095
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020003P001-1413A-095
RICHMOND TERMINAL LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

015835P001-1413A-095
RICHMOND TOWING INC
RICHMOND TOWING
9932 JEFFERSON DAVIS HWY
RICHMOND VA 23237

019668P001-1413A-095
RICHMOND TOWING INC
9932 JEFFERSON DAVIS HWY
RICHMOND VA 23237

015836P001-1413A-095
RICKELLE DAVIS AND BOB HUFF
COLLIISION REPAIR
915 EAST MARSHALL ST
WYTHEVILLE VA 24382

015837P002-1413A-095
RICKY SINGH
2746 BELMONT AVE APT 515
PHILADELPHIA PA 19131-1534

New England Motor Freight, Inc., et al.
Exhibit Pages

015838P001-1413A-095
RICOH AMERICAS CORP
TRANSPORTATION/RICOH
70 VALLEY STREAM PKWY
MALVERN PA 19355-1407

015839P001-1413A-095
RICOH PRODUCTION
PRINT SOLUTIONS LLC
PO BOX 644225
PITTSBURGH PA 15264-4225

015840P001-1413A-095
RICOH USA INC
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

015841P001-1413A-095
RICOH USA INC
P O BOX 827577
PHILADELPHIA PA 19182-7577

015842P001-1413A-095
RICOLA USA INC
6 CAMPUS DR 2ND FLR
PARSIPPANY NJ 07054-4406

015843P001-1413A-095
RIDES 4 LESS LLC
7468 SOUTH STAT ST
LOWVILLE NY 13367

015844P001-1413A-095
RIDGEFIELD MUNICIPAL COURT
604 BROAD AVE
RIDGEFIELD BORO NJ 07657

015845P001-1413A-095
RIDOT
P O BOX 576
JAMESTOWN RI 02835

015846P001-1413A-095
RIGGINS INC
P O BOX 150
MILVILLE NJ 08332

018543P001-1413A-095
RIGGINS INC
SAUL EWING ARNSTEIN AND LEHR
STEPHEN B RAVIN
ONE RIVERFRONT PLZ STE 1520
1037 RAYMOND BLVD
NEWARK NJ 07102

018578P001-1413A-095
RIGGINS INC
CO STEPHEN B RAVIN
1037 RAYMOND BLVD STE 1520
NEWARK NJ 07102

018578S001-1413A-095
RIGGINS INC
PAUL RIGGINS
PO BOX 150
MILLVILLE NJ 08332

015847P001-1413A-095
RIGHT AT HOME
14 HOLMAN BLVD
HICKSVILLE NY 11801

015848P001-1413A-095
RIGIDIZED METALS
PATTY HANN
658 OHIO ST
BUFFALO NY 14203

000096P001-1413S-095
RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

015849P001-1413A-095
RIKON POWER TOOLS
TECH LOG
300 ESLM ST UNIT  1
MILFORD NH 03055

020817P001-1413A-095
RIKON TOOLS
RIKON POWER TOOLS
300 ELM ST #1
MILFORD NH 03055-4715

015850P001-1413A-095
RIM LOGISTICS
200 N GARY AVE
ROSELLE IL 60172

015851P001-1413A-095
RIMACO INC
MARGINAL BUCHANAN
P O BOX 8895
SAN JUAN PR 00910-0895

015852P001-1413A-095
RIP VAN WINKLE BRIDGE
P O BOX 286
CATSKILL NY 12414

006728P001-1413A-095
RIPA PATEL
ADDRESS INTENTIONALLY OMITTED

015853P001-1413A-095
RIPON MIAH
88-20 179 PLACE
QUEENS NY 11432

015854P001-1413A-095
RIST TRANSPORT LTD
SAFETY
369 BOSTWICK RD
PHELPS NY 14532

018105P002-1413A-095
RITA ALVARADO
THE ROSATO FIRM PC
PAUL A MARBER ESQ
55 BROADWAY 23RD FL
NEW YORK NY 10006

019670P001-1413A-095
RITA ALVARADO
THE ROSATO FIRM
PAUL A MARBER ESQ
55 BROADWAY
23RD FLOOR
NEW YORK NY 10006

015855P001-1413A-095
RITA INCOME TAX
PO BOX 94736
CLEVELAND OH 44101-4736

015856P001-1413A-095
RITBA
TOLL ADMINISTRATION DEPT
PO BOX 576
JAMESTOWN RI 02835

015857P001-1413A-095
RITE AID CORP
LOCK  BOX 4252
PO BOX 8500
PHILADELPHIA PA 19178-4252

New England Motor Freight, Inc., et al.

Exhibit Pages

015858P001-1413A-095
RITE AID CORP
TONYA LLOYD
325 WELLTOWN RD
WINCHESTER VA 22603-4627

015859P001-1413A-095
RITE AID CORP
MAJORIE HIER/DAMARYS AYALA
30 HUNTER LN
CAMP HILL PA 17011-2400

019671P001-1413A-095
RITE AID CORP
MAJORIE HIER
30 HUNTER LN
CAMP HILL PA 17011-2400

019672P001-1413A-095
RITE AID LIVERPOOL D
MAUREEN KICK
7245 HENRY CLAY BLVD
LIVERPOOL NY 13088-3523

015860P001-1413A-095
RITEMADE
TIM MCMULLAN
2600 BI STATE DR
KANSAS CITY KS 66103-1309

020829P001-1413A-095
RITEMADE
RITEMADE PAPER CONVE
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

015861P001-1413A-095
RITEWAY CRACK REPAIR
CARGO CLAIMS
4 SYCAMORE WAY UNIT 7A
BRANFORD CT 06405-6535

015862P001-1413A-095
RITTER DISPOSABLES
DANA HARPER
4155 MID AMERICA BLVD
MARION AR 72364

015863P001-1413A-095
RIVER CASINO AND RESORT
1 RUSH ST
SCHENECTADY NY 12304

015864P001-1413A-095
RIVER EDGE INN
BETTY FELTON
30 COLONIAL AVE
COLONIAL BEACH VA 22443

018492P001-1413A-095
RIVERSIDE REALTY
POB 4436
BALTIMORE MD 21223

015865P001-1413A-095
RIVERVIEW MEDICAL CENTER
PO BOX 416940
BOSTON MA 02241

015866P001-1413A-095
RIVIANA FOODS
T C S
PO BOX 18
DILLSBURG PA 17019-0018

019673P001-1413A-095
RIVIANA FOODS
85 SHANNON RD
HARRISBURG PA 17112-2799

020710P001-1413A-095
RIVIANA FOODS
P O BOX 17638
SAINT LOUIS MO 63178-7638

015867P001-1413A-095
RIVIANA FOODS INC
JENNIFER PHILLIPS
85 SHANNON RD
HARRISBURG PA 17112

015868P001-1413A-095
RIX POOL AND SPA
138 RIDGEDALE AVE
EAST HANOVER NJ 07936

015869P001-1413A-095
RJ DISTRIBUTING
RAS JAYAWADENA
241 W WYOMING AVE
PHILADELPHIA PA 19140

015870P001-1413A-095
RJ SCHINNER
CLAIMS DEPT
2120 SPILLMAN DR
BETHLEHEM PA 18015

015871P001-1413A-095
RJ SCHINNER
JULY WELLMAN
4001 GANTZ RD STE E
GROVE CITY OH 43123

019674P001-1413A-095
RJ SCHINNER
JORDAN SLUTTER
2120 SPILLMAN DR
BETHLEHEM PA 18015

015872P001-1413A-095
RJS SALES
PATRICK SEYMORE
13507 E BOUNDARY RD STE C
MIDLOTHIAN VA 23114-2603

015873P001-1413A-095
RJW LOGISTICS INC
11240 KATHERINES CR
STE 400
WOODBRIDGE IL 60517-5150

015874P001-1413A-095
RKA PETROLEUM COMPANIES INC
JUDY
28340 WICK RD
ROMULUS MI 48174

015875P001-1413A-095
RLF IA SPE LLC
SHANNON SINGLETON
201 WEST ST STE 200
STE 200
ANNAPOLIS MD 21401

018237P001-1413A-095
RLF IA SPE LLC
REALTERM NAT
PAUL UNDERWOOD SVP PORTFOLIO MANAGEMENT
201 WEST ST STE 200
ANNAPOLIS MD 21401

000155P001-1413A-095
RLI INSURANCE CO
9025 N LINDBERGH DR
PEORIA IL 61615

000155S001-1413A-095
RLI INSURANCE CO
GSIS INC
2613 MANHATTAN BEACH BLVD STE 200
REDONDO BEACH CA 90278

New England Motor Freight, Inc., et al.
Exhibit Pages

000155S002-1413A-095
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
JOANNE M BONACCI
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S003-1413A-095
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
PAUL M MCCORMICK ESQ
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S004-1413A-095
RLI INSURANCE CO
DINSMORE AND SHOHL LLP
GRACE WINKLER CRANLEY ESQ
227 WEST MONROE ST STE 3850
CHICAGO IL 60606

015876P001-1413A-095
RLI INSURANCE CO
AMRA PASAGIC
PO BOX 3961
PEORIA IL 61612-3961

015653P001-1413A-095
RM THORNTON MECHANICAL
120 WESTHAMPTON AVE
CAPITOL HEIGHTS MD 20743

015877P001-1413A-095
RMH EMERGENCY SVC LLC
RMH
PO BOX 826755
PHILADELPHIA PA 19182-6755

015878P001-1413A-095
RMLC LOGISTICS
PO BOX 204
OXFORD MA 01540

015879P001-1413A-095
RO CARS 75 INC AUTO
170-30 DOUGLAS AVE
JAMAICA NY 11433

015880P001-1413A-095
ROAD CON INC
902 CAMARO RUN DR
WEST CHESTER PA 19380

015881P001-1413A-095
ROADNET TECHNOLOGIES INC
UPS SUPPLY CHAIN SOLUTIO
PO BOX 840720
DALLAS TX 75284-0720

019675P001-1413A-095
ROADNET TECHNOLOGIES INC
PO BOX 840720
DALLAS TX 75284-0720

015882P001-1413A-095
ROADRUNNER ENTERPRISES LLC
JOHN GOMM
21 E 6TH ST APT 1B
CLIFTON NJ 07011

019676P001-1413A-095
ROADRUNNER ENTERPRISES LLC
21 E 6TH ST APT 1B
CLIFTON NJ 07011

015883P001-1413A-095
ROADSIDE RESCUE AND DIESEL SERV
46 JIMINY CRICKET DR
ST GEORGE ME 04860

015884P001-1413A-095
ROANOKE CLAIMS SVC
MARISSA MIELKE
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173

019677P001-1413A-095
ROANOKE CLAIMS SVC
MELODY DWYER
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173-4980

015885P001-1413A-095
ROANOKE VALLEY WINE
MATTHEW KOSTER
1250 INTERVALE DR
SALEM VA 24153

015886P001-1413A-095
ROAR LOGISTICS
BARBARA DAVIS
PO BOX 82940
PHOENIX AZ 85071-2940

019678P001-1413A-095
ROARING SPRING BLANK
TY HINSON
235 APPLE PACKERS RD
MARTINSBURG PA 16662-1618

015887P001-1413A-095
ROARING SPRING BLANK BOOK
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

015888P001-1413A-095
ROARING SPRING PAPER PRODUCTIO
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

015889P001-1413A-095
ROB SAMPSON
276 BOUND LINE RD
WOLCOTT CT 06716

015927P001-1413A-095
ROB'S AUTOMOTIVE AND COLLISION
PO BOX 1619
LEVITTOWN PA 19058-1619

015890P001-1413A-095
ROBBINS LUMBER INC
53 GHENT RD
PO BOX 9
SEARSMONT ME 04973

015891P001-1413A-095
ROBERT 'MAC' WALKER
NEMF PROPERTIES
141 E 26TH ST
ERIE PA 16504

003643P001-1413A-095
ROBERT BARTONE
ADDRESS INTENTIONALLY OMITTED

015892P001-1413A-095
ROBERT BOSCH LLC  A
WILLIAMS AND ASSOCIATE
405 E 78TH ST
BLOOMINGTON MN 55420

003683P001-1413A-095
ROBERT BUMP
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003692P001-1413A-095
ROBERT CARVALHO
ADDRESS INTENTIONALLY OMITTED

005375P001-1413A-095
ROBERT CLANCY
ADDRESS INTENTIONALLY OMITTED

015897P001-1413A-095
ROBERT CONNOR AND HAMELWAXLER
ALLEN AND COLLINS P C
7 NORTH  SIXTH ST
NEW BEDFORD MA 02740

004186P001-1413A-095
ROBERT COX
ADDRESS INTENTIONALLY OMITTED

015893P001-1413A-095
ROBERT E LITTLE INC
JOHN DEERE DEALER
221 BOOT RD
DOWNINGTOWN PA 19335

015894P001-1413A-095
ROBERT E LITTLE INC
JOHN DEERE DEALER
BOX 51 RTE 29
ZIEGLERVILLE PA 19492

018588P001-1413A-095
ROBERT E THIERS
ADDRESS INTENTIONALLY OMITTED

003628P001-1413A-095
ROBERT ESTES
ADDRESS INTENTIONALLY OMITTED

015895P001-1413A-095
ROBERT F WALKER
6014 LONGWOOD DR
ERIE PA 16505

019679P001-1413A-095
ROBERT FISCHER SVC INC
2050 FLETCHER COVE
HUMMELSTOWN PA 17036-8994

003837P001-1413A-095
ROBERT GARCIA
ADDRESS INTENTIONALLY OMITTED

004946P001-1413A-095
ROBERT GRATTON
ADDRESS INTENTIONALLY OMITTED

015896P001-1413A-095
ROBERT GREEN AUTO AND TRUCK
P O BOX 8002
ROCK HILL NY 12775

006148P002-1413A-095
ROBERT HIGHTSHOE
ADDRESS INTENTIONALLY OMITTED

000116P001-1413S-095
ROBERT HORNBY, ESQ.
MICHAEL R. CARUSO, ESQ.
CHIESA SHAHINIAN & GIANTOMASI
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

004925P001-1413A-095
ROBERT JEFFERSON
ADDRESS INTENTIONALLY OMITTED

015898P001-1413A-095
ROBERT K SOLODARE OFFICER
PO BOX 270
CHATHAM NJ 07928

015899P001-1413A-095
ROBERT KNAPP MD
199 PARRISH ST
CANANDAIGUA NY 14424

019372P001-1413A-095
ROBERT LEBEL
ADDRESS INTENTIONALLY OMITTED

015900P001-1413A-095
ROBERT MACRAE
114 LOCUST HILL
STELBURNE VT 05482

015901P001-1413A-095
ROBERT MARCOUILLER
2979 HICKORY ST
ALLISON PARK PA 15101

015902P001-1413A-095
ROBERT MCCLOREY AND ANN BALLPC
AS ATTORNEY
357 VETERANS MEMORIAL HWY
COMMACK NY 11725

005765P001-1413A-095
ROBERT MOORE
ADDRESS INTENTIONALLY OMITTED

015903P001-1413A-095
ROBERT NETHERCOTT
1124 BROOKDALE AVE
N BAYSHORE NY 11706

015904P001-1413A-095
ROBERT PACKER HOSPITAL
1 GUTHRIE SQUARE
SAYRE PA 18840-1625

015905P001-1413A-095
ROBERT PALL
4 VICTORIA CT
MORGANVILLE NJ 07751

005442P001-1413A-095
ROBERT RAUCH
ADDRESS INTENTIONALLY OMITTED

018452P001-1413A-095
ROBERT STEELE
14445 WISPERWOOD CT
DUMFRIES VA 22025

New England Motor Freight, Inc., et al.
Exhibit Pages

015906P001-1413A-095
ROBERT STONE
ROBERT
3226 DEER PATH DR
GROVE CITY OH 43123

015907P001-1413A-095
ROBERT T GRAY
417 YOUNG DR
LODI OH 44254

015908P001-1413A-095
ROBERT TORGBOR AND STANLEY
MARCUS ESQ
50 PARK PL 11TH FL
NEWARK NJ 07102

008661P001-1413A-095
ROBERT TURNER
ADDRESS INTENTIONALLY OMITTED

015909P001-1413A-095
ROBERT W MOLINARI MD
6 MERRYHILL LN
PITSFORD NY 14534

015910P001-1413A-095
ROBERT WOOD JOHNSON UNIV
1 ROBERT WOOD JOHNSON PL
NEW BRUNSWICK NJ 08903

015911P001-1413A-095
ROBERT YOUNGS AUTO AND TRUCK INC
ROBERT YOUNG'S
210 CARVER AVE NE
ROANOKE VA 24012

015912P001-1413A-095
ROBERTO VEGA
300 TRESSER BLVD
STAMFORD CT 06901-3214

015913P001-1413A-095
ROBERTS AND SON INC
ROBERTS AND SON
20 JEWELL ST
GARFIELD NJ 07026

019680P001-1413A-095
ROBERTS AND SON INC
20 JEWELL ST
GARFIELD NJ 07026

015914P001-1413A-095
ROBERTS CHEMICAL
ELIZABETH HOFFMAN
330B VICTOR RD
ATTLEBORO MA 02703

015915P001-1413A-095
ROBERTS LOGISTICS
MICHELLE BRICKER
5501 RT 89
NORTH EAST PA 16428-5054

015916P001-1413A-095
ROBERTS LOGISTICS SVC
ALICIA BAKER MMENOSKY
5501 RT 89
NORTHEAST PA 16428-5054

015919P001-1413A-095
ROBERTS TOWING AND RECOVERY
722 SOUTH PEARL ST
ALBANY NY 12202

015920P001-1413A-095
ROBERTS TOWING AND RECOVERY
KENNY
722 SOUTH PEARL ST
ALBANY NY 12202

015921P001-1413A-095
ROBERTSHAW INDUSTRIAL PRODUCTS
14575 COLLECTIONS CTR DR
CHICAGO IL 60693

015922P001-1413A-095
ROBERTSON HEATING SUPPLY
MARC TORGERSEN
2155 W MAIN ST
ALLIANCE OH 44601-2190

015923P001-1413A-095
ROBIN ENTERPRISES CO
RYAN ANDERSON
111 N OTTERBEIN AVE
WESTERVILLE OH 43081-5703

015924P001-1413A-095
ROBIN GAYLE
1574 BLUE CHURCH RD
COOPERSBURG PA 18036

015925P001-1413A-095
ROBIN MEADOW
142 DUTTON CT
NEW CASTLE DE 19720

015926P001-1413A-095
ROBINSON AND MCELWEE PLLC
ACCTS REC MGR
PO BOX 1791
CHARLESTON WV 25326

015928P001-1413A-095
ROCA USA
ERIKA HERNANDEZ M BUSTAMANTE
11190 NW 25TH ST STE 100
MIAMI FL 33172-1917

015929P001-1413A-095
ROCHELEAU TOOL AND DIE
117 INDUSTRIAL RD
FITCHBURG MA 01420-4654

015930P001-1413A-095
ROCHESTER FIRE EQUIPMENT INC
64 MARSHALL ST
ROCHESTER NY 14607

019681P001-1413A-095
ROCHESTER MIDLAND
NTRAF BARB   TRUNGORJON
151 JOHN JAMES AUDUBON BLVD
AMHERST NY 14228-1111

015931P001-1413A-095
ROCHESTER POWER WASH
MAIN
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

019682P001-1413A-095
ROCHESTER POWER WASH
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

015932P001-1413A-095
ROCHESTER TRUCK REPAIR
549 U S HIGHWAY 1 BYPASS
PORTSMOUTH NH 03801-4131

New England Motor Freight, Inc., et al.
Exhibit Pages

019683P001-1413A-095
ROCHLING GLASTIC COMPOSITES
BILL DAVIS
4321 GLENRIDGE RD
CLEVELAND OH 44121-2805

015935P001-1413A-095
ROCK-N-RESCUE
JE WEINEL INC
300 DELWOOD RD
BUTLER PA 16001-2068

015933P001-1413A-095
ROCKET POWER WASHING
DAVE MCWHINNIE
4340 HOLLY HILL RD
TOLEDO OH 43614

015934P001-1413A-095
ROCKET SOFTWARE INC
DAVID SMITH
ACC MANAGER
P O BOX 842965
BOSTON MA 02284

015936P001-1413A-095
ROCKVILLE AUTO
8073 SNOUFFER SCHOOL RD
GAITHERSBURG MD 20879

015937P001-1413A-095
ROCKWELL AMERICAN
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602

019684P001-1413A-095
ROCKWELL AMERICAN
JAMIE FORSYTHE
170 COMMERCE DR
NEW HOLLAND PA 17557-9115

015941P001-1413A-095
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
216 4TH ST
WILMERDING PA 15148-1004

015938P001-1413A-095
ROCKWOOD MFG CO
JENNIFER TIUCH
300 MAIN ST
ROCKWOOD PA 15557-1023

015939P001-1413A-095
ROCKWOOD MFG CO
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

007487P001-1413A-095
ROCKY DASILVA
ADDRESS INTENTIONALLY OMITTED

015940P001-1413A-095
ROCKY MOUNTAIN DATA SVC
PO BOX 5746
DENVER CO 80217

018509P001-1413A-095
ROEHL TRANSPORT SAFETY SUBROGATION
PO BOX 750
MARSHFIELD WI 54449

004558P001-1413A-095
ROELKIS D LOS SANTOS DEL
ADDRESS INTENTIONALLY OMITTED

015917P001-1413A-095
ROETZEL
222 S MAIN ST
AKRON OH 44308

008594P001-1413A-095
ROGER ALBERTSON
ADDRESS INTENTIONALLY OMITTED

015918P001-1413A-095
ROGER E MAHER
23 83RD ST
BROOKLYN NY 11209

015942P001-1413A-095
ROGER LARAMEE
PO BOX 43
WEST BURKE VT 05871

008743P001-1413A-095
ROGER THOMPKINS
ADDRESS INTENTIONALLY OMITTED

015943P001-1413A-095
ROGER WILLIAMS MEDICAL CENTER
825 CHALKSTONE AVE
PROVIDENCE RI 02908

015944P001-1413A-095
ROGERS CORP
BAYSTATE LOGISTICS
PO BOX 547
LEOMINISTER MA 01453-0547

015945P001-1413A-095
ROGERS PREMIER ENTERPRISES LLC
PO BOX 7927
ROCKY MOUNT NC 27804

015946P001-1413A-095
ROHLIG USA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

015947P001-1413A-095
ROLAND FOOD CORP
CARGO CLAIMS
71 WEST 23
NEW YORK NY 10010

019685P001-1413A-095
ROLAND FOODS LLC
PENSKE LOGISTICS CLAIMS DEPT
211 HILLTOP RD
SAINT JOSEPH MI 49085-2300

020279P001-1413A-095
ROLAND FOODS PENSKE
ROLAND FOODS LLC
P O BOX 981763
EL PASO TX 79998-1763

015948P001-1413A-095
ROLF C HAGEN
TOTAL LOGISTIX
191 WOODPORT RD STE 204
SPARTA NJ 07871-2607

020819P001-1413A-095
ROLF C HAGEN CORP
P O BOX 9506
AMHERST NY 14226-9506

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

015949P001-1413A-095
ROLF C HAGEN USA CORP
PURSUIT
130 NEW BOSTON ST
WOBURN MA 01801-6275

015950P001-1413A-095
ROLF GRIFFIN
SVC EXPERTS CO
1702 FAIRFIELD AVE
FORT WAYNE IN 46802

015951P001-1413A-095
ROLFE EMERGENCY PHYSICIANS
PO BOX 3794
PHILADELPHIA PA 19101

015952P001-1413A-095
ROLI RETREADS INC
LAURA LAVENDER
CONTROLLER
1002 ROUTE 109
FARMINGDALE NY 11735

019686P001-1413A-095
ROLI RETREADS INC
1002 ROUTE 109
FARMINGDALE NY 11735

015953P001-1413A-095
ROLL BOND CONVERTING
PAUL HASLETT
28 TRACK DR
BINGHAMTON NY 13904-2717

015954P001-1413A-095
ROLLINS AND DELLMYER PA
ROLLINS
135 NORTH ST
ELKTON MD 21921

018118P001-1413A-095
ROMON ROMERO-REYES
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
23RD FLOOR SUITE 2300
NEW YORK NY 10016

015955P001-1413A-095
RON STURGEON
RON
7389 S CO RD 650E
PLAINFIELD IN 46168

015967P001-1413A-095
RON'S COLLISION CNTR AND AUTO
918 STOYSTOWN RD
SOMERSET PA 15501

015956P001-1413A-095
RONALD  REESER
679 BREEZEWOOD RD
LEHIGHTON PA 18235

015957P001-1413A-095
RONALD A DICARLO DMD
1408 E CARSON ST
PITTSBURGH PA 15203

003703P001-1413A-095
RONALD BROSCHART
ADDRESS INTENTIONALLY OMITTED

015958P001-1413A-095
RONALD CLARK
1216 HUSON AVE
STILLWATER NY 12170

015959P001-1413A-095
RONALD DIXON
POBOX 138
EAST BERLIN PA 17316

015960P001-1413A-095
RONALD KOPINETZ
758 FOREST LN
POTTSVILLE PA 17901

015961P001-1413A-095
RONALD S WALKOWSKI
3843 OLD WILLIAM PENN HWY
MURRYSVILLE PA 15668-1842

015962P001-1413A-095
RONDA WINNECOUR
CHAPTER 13 TRUSTEE WDPA
P O BOX 84051
CHICAGO IL 60689-4402

015963P001-1413A-095
RONG CAI
16 COOLIDGE AVE
ROSLYN HTS NY 11577

015964P001-1413A-095
RONPAK
PAOLA NIEVES
4301 NEW BRUNSWICK AVE
SOUTH PLAINFIELD NJ 07080-1205

015965P001-1413A-095
RONPAK
TRANSPLACE SE
PO BOX 26277
GREENSBORO NC 27402

015966P001-1413A-095
RONPAK
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745

015968P001-1413A-095
ROOF MANAGEMENT SVC
9 FERRY RD
LEWISTON ME 04240

015969P001-1413A-095
ROPPE
MARILYN PEIFFER
1500 E SANDUSKY ST
FOSTORIA OH 44830-2753

015970P001-1413A-095
ROPPEL INDUSTRIES INC
TOLEDO OH 43612
5625 ENTERPRISE BLVD
TOLEDO OH 43612

015971P001-1413A-095
ROSA ANDREA GUZMAN AND SACKSTEIN
SACKSTEIN AND LEE AS ATTORNEY
1140 FRANKLIN AVE  STE 210
GARDEN CITY NY 11530

015972P001-1413A-095
ROSA ILDA VIDAL
IL LUGANO
300 SEMINOLE AVE 6C
PALM BEACH FL 33480

018375P001-1413A-095
ROSA MORA REYNA
ATTORNEY FOR THE PLAINTIFF
GANIM LEGAL PC
2370 PARK AVE
BRIDGEPORT CT 06604

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018376P001-1413A-095
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ALDEN DONALDSON
67 BEECHWOOD AVE
MT. VERNON NY 10553

019687P001-1413A-095
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

018289P001-1413A-095
ROSA MORA REYNA V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

015973P001-1413A-095
ROSA MORA-REYNA
146 MAGNOLIA ST
BRIDGEPORT CT 06610

018377P001-1413A-095
ROSA PERALTA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DERRICK ROBERTS
254 SOUTH MAIN ST
SEABROOK NH 03874

015974P001-1413A-095
ROSANA VISCEGLIA
924 KINGS CRAFT
CHERRY HILL NJ 08034

015975P001-1413A-095
ROSE PAVING LLC
ROSE
7300 W 100TH PL
BRIDGEVIEW IL 60455

019688P001-1413A-095
ROSENBACH CONTEMPORARY
PROMPT LOGISTICS-AVI
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

015976P001-1413A-095
ROSENTHAL FURNITURE
TRACY GRATTON
15400 28TH AVE N
PLYMOUTH MN 55447

015977P001-1413A-095
ROSMINI GRAPHIC SUPPLY
GIGI CUSIMANO
1375 BANGOR ST
COPIAGE NY 11726-2911

015978P001-1413A-095
ROSS BODY AND FRAME WORKS INC
1046 N GILMORE ST
ALLENTOWN PA 18109-3211

015979P001-1413A-095
ROTO-ROOTER
PLUMBING AND DRAIN SVC
1911 S SALINA ST
SYRACUSE NY 13205-1339

019689P001-1413A-095
ROTO-ROOTER
PO BOX 8873
FORT WAYNE IN 46898

015980P001-1413A-095
ROTO-ROOTER PLUMBING SVC
H2OLEK PLUMBING INC
PO BOX 24770
ROCHESTER NY 14624

015981P001-1413A-095
ROTOROOTER SVC CO
5672 COLLECTIONS CTR
CHICAGO IL 60693

015982P001-1413A-095
ROUSE TIRE SALES INC
PO BOX 902
MIDDLEBURY VT 05753

015983P001-1413A-095
ROUTE 19 HEAVY TRUCK REPAIR
AR
4645 ROUTE 19
COCHRANTON PA 16314

015984P001-1413A-095
ROUTE TRANSPORTATION
PO BOX 14306
BRADENTON FL 34280

015987P001-1413A-095
ROUTES TRANSPORT INT
KENNY FALARDEAU
2823 BRISTOL CIR STE 3
OAKVILLE ON L6H6X5
CANADA

018109P001-1413A-095
ROY AUBLE AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

015988P001-1413A-095
ROY H BINDER AND ASSOCIATES LLC
ATTYS FOR NJM A/S/O CHIN
VENNEMEYER 401 HAMBURG TRNPK
STE 303
WAYNE NJ 07470

003646P001-1413A-095
ROY MACK
ADDRESS INTENTIONALLY OMITTED

015989P001-1413A-095
ROY UMBARGER AND SONS
DONALD WATSON WHOFFMAN
111 N BALDWIN ST
BARGERSVILLE IN 46106-9605

015985P001-1413A-095
ROYAL AQUATIC
DANIELLE BARNETT TAJ ANDERSON
2215 KENMORE AVE STE 10
BUFFALO NY 14207-1369

020130P001-1413A-095
ROYAL BRASS
ROYAL BRASS AND HOSE
P O BOX 51468
KNOXVILLE TN 37950-1468

015986P001-1413A-095
ROYAL BUILDING PRODUCTS
APRIL WILLIAMS CPENNINGTON
PO BOX 610
MARION VA 24354-0610

015990P001-1413A-095
ROYAL CHEMICAL
BARRY MARTIN
1336 CROWE RD
EAST STROUDSBURG PA 18301

015991P001-1413A-095
ROYAL CREST HOME
RITA ASOYAN
170 FAIR ST
PALISADES PARK NJ 07650-1222

New England Motor Freight, Inc., et al.
Exhibit Pages

015992P001-1413A-095
ROYAL DONUTS
METRO LOGISTICS
PO BOX 730
SPEONK NY 11972

015993P001-1413A-095
ROYAL GLOBAL EXPRESS INC
KEVIN JACKSON
CORP ACCTS MANAGER
1901 RAYMER AVE
FULLERTON CA 92833

015994P001-1413A-095
ROYAL GROUP
111 ROYAL GROUP CRES
WOODBRIDGE ON L4H1X9
CANADA

015995P001-1413A-095
ROYAL INDUSTRIES
JOHN NOVOTNY
4100 W VICTORIA ST
CHICAGO IL 60646-6727

019690P001-1413A-095
ROYAL INDUSTRIES
LILIA A/P
4100 W VICTORIA ST
CHICAGO IL 60646-6727

015996P001-1413A-095
ROYAL MESSENGER SVC
9 INDIAN NECK AVE
BRANFORD CT 06405

015997P001-1413A-095
ROYAL MOULDINGS
KANDI VAUGHT
PO BOX 610
MARION VA 24354-0610

015998P001-1413A-095
ROYAL PAPER PRODUCTS
RUSS GLAZER
PO BOX 62824
BALTIMORE MD 21264

015999P001-1413A-095
ROYAL SUPPLY CO
MARTIN BODEK
70 FRANKLIN AVE
BROOKYN NY 11205-1504

016000P001-1413A-095
ROYBAL AND SONS FIRE EQUIP CO
DREAMERS UNLIMITED INC
PO BOX 204
MIDDLEFIELD CT 06455-0204

020797P001-1413A-095
ROYCE COLORS
ROYCE GLOBAL
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

020798P001-1413A-095
ROYCE COLORS E RUTHERFORD
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

020799P001-1413A-095
ROYCE COLORS PATERSON
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

020760P001-1413A-095
ROYCE INTL
GABRIEL PERFORMANCE
3400 SOUTH TAMIAMI T
SARASOTA FL 34239-6023

016001P001-1413A-095
RPC DRIVELINE AND AUTO SUPPLY
MAIN
7929 RIVER RD
PENNSAUKEN NJ 08110

019691P001-1413A-095
RPC DRIVELINE AND AUTO SUPPLY
7929 RIVER RD
PENNSAUKEN NJ 08110

016002P001-1413A-095
RPC PACKAGING SUPPLY
BOB JOYAL
45 INDEPENDENCE DR
TAUNTON MA 02780

016003P001-1413A-095
RPC SUPERFOS
STEVE BRILL
120 VALLEY ST
CUMBERLAND MD 21502-2141

015654P001-1413A-095
RR CHARLEBOIS INC
R R CHARLEBOIS INC
950 RT 7TH SOUTH
MILTON VT 05468

016004P001-1413A-095
RR DONNELLEY
PO BOX 842307
BOSTON MA 02284-2307

016005P001-1413A-095
RR DONNELLEY
CINDY KUNKEL
700 NESTLE WAY STE 200
BREINGSVILLE PA 18031-1522

016006P001-1413A-095
RR DONNELLEY
SALES REP 08209  PERRY DAVID
PO BOX 538602
ATLANTA GA 30353-8602

016007P001-1413A-095
RR DONNELLEY
RACHEL FURR
3801 GANTZ RD STE A
GROVE CITY OH 43123

019692P001-1413A-095
RR DONNELLEY LOGISTICS
DINA MULCAHY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

016008P001-1413A-095
RTA STORE
SAMANTHA ROUGEUX
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533-3219

016009P001-1413A-095
RTA WOOD CABINETS
PHIL WULLIGER
1825 SWARTHMORE AVE STE
LAKEWOOD NJ 08701-4570

016010P001-1413A-095
RTS PACKAGING
KERRY FUSCO
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

016011P001-1413A-095
RTS PACKAGING
GARY KUPHAL
869 STATE HIGHWAY 12
FRENCHTOWN NJ 08825-4223

New England Motor Freight, Inc., et al.
Exhibit Pages

019693P001-1413A-095
RTS PACKAGING
RICHARD ARNOTT
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

020398P001-1413A-095
RUBBER SOUL BREWING
P O BOX 5176
HARRISBURG PA 17110-0176

020283P001-1413A-095
RUBBERCYCLE LLC
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

020782P001-1413A-095
RUBBERFORM PRODS
RUBBERFORM RECYCLED
75 MICHIGAN ST
LOCKPORT NY 14094-2629

016012P001-1413A-095
RUBBERMAID COMMERCIAL PROD
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

019694P001-1413A-095
RUBBERMAID COMMERCIAL PRODUCTS
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

004013P001-1413A-095
RUBEN MONTANO
ADDRESS INTENTIONALLY OMITTED

006662P001-1413A-095
RUBEN NEGRON
ADDRESS INTENTIONALLY OMITTED

016013P001-1413A-095
RUBIES COSTUME CO
SANDRA GONZALEZ
1770 WALTWHITMAN RD
MELVILLE NY 11747

016014P001-1413A-095
RUBINOS
16635 S OAK PK AVE
TINLEY PARK IL 60477

016015P001-1413A-095
RUDDEN PLUMBING AND HEATING
680 ROOSEVELT AVE
LINDENHURST NY 11757

020906P001-1413A-095
RUDIS HOLDINGS
RUDIS HOLDINGS LLC
5480 LINGLESTOWN RD
HARRISBURG PA 17112-9190

016016P001-1413A-095
RUGBY
DONNA NESTO
432 MAIN ST
OXFORD MA 01540

016017P001-1413A-095
RUGER LLC
AMIR FRYDMAN
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

020625P001-1413A-095
RUGER LLC
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

016018P001-1413A-095
RUGGIERI ENTLLC DBA SPHERION
RUGGIERI ENTERPRISESLLC
PO BOX 667
BEDFORD PA 15522-0667

016019P001-1413A-095
RULON INTERNATIONAL
RONNI MUNGIN
2000 RING WAY RD
ST AUGUSTINE FL 32092

016020P001-1413A-095
RUMSEY ELECTRIC
JACKIE COSSABOONE
15 COLWELL LN
CONSHOHOCKEN PA 19428-1805

016021P001-1413A-095
RUSH PIERCE
4388 NUMBER 9 RD
STANLEY NY 14561

016022P001-1413A-095
RUSH TRUCK CENTERS
4655 S CENTRAL AVE
CHICAGO IL 60638

016023P001-1413A-095
RUSH TRUCK CENTERS OF OHIOINC
PAM SOLTIS
SALES ADMIN
PO BOX 34630
SAN ANTONIO TX 78265

019695P001-1413A-095
RUSH TRUCK CENTERS OF OHIOINC
PO BOX 34630
SAN ANTONIO TX 78265

020918P001-1413A-095
RUSSELECTRIC INC
PO BOX 9133
CHELSEA MA 02150-9133

006308P001-1413A-095
RUSSELL BOWDEN
ADDRESS INTENTIONALLY OMITTED

016024P001-1413A-095
RUSSELL PETIT
62 HILL BEACH RD
BIDDEFORD ME 04005

007390P001-1413A-095
RUSSELL SCOTT
ADDRESS INTENTIONALLY OMITTED

016025P001-1413A-095
RUSSELL STEIN
4575 BAHIA ST
COCOA FL 32926

016026P001-1413A-095
RUSSELLS TRAILER REPAIR INC
2341 S WEST ST
INDIANAPOLIS IN 46225

New England Motor Freight, Inc., et al.
Exhibit Pages

016027P001-1413A-095
RUSTOLEUM
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115

016028P001-1413A-095
RUSTOLEUM CORP
JOSH TRANSBERG
11 HAWTHORN PKWY
VERNON HILLS IL 60061-1402

016029P001-1413A-095
RUSTON PAVING CO INC
SHIRLEY
10967 RICHARDSON RD
STE F
ASHLAND VA 23005

016030P001-1413A-095
RUSTY'S TOWING AND RECOVERY
RUSSELL DREW SR
PO BOX 187
TILTON NH 03276-0187

016034P001-1413A-095
RUSTYS TOWING SVC INC
4845 OBETZ-REESE RD
COLUMBUS OH 43207

020626P001-1413A-095
RUTAN POLY INDS
RUTAN POLY INDS INC
39 SIDING PL
MAHWAH NJ 07430-1896

016031P001-1413A-095
RUTAN POLY INDUSTRIES
JOY FERRACANE CVAN WALLEGHEM
39 SIDING PL
MAHWAH NJ 07430

019696P001-1413A-095
RUTAN POLY INDUSTRIES
JOY FERRACANE
39 SIDING PL
MAHWAH NJ 07430-1828

016032P001-1413A-095
RUTH LESTINA
2465 CITATION CT
WEXFORD PA 15090

016033P001-1413A-095
RWJ PHYSICIAN ENTERPRISE PA
P O BOX 826412
PHILADELPHIA PA 19182-6412

016035P001-1413A-095
RYAN BUISNESS SYSTEM
KATHLEEN RYAN
455 GOVERNOR'S HWY
SOUTH WINDSOR CT 06074-2510

016036P001-1413A-095
RYAN SMITH AND CARBINE LTD
98 MERCHANTS ROW
MEAD BUILDING POB 310
RUTLAND VT 05702-0310

016037P001-1413A-095
RYANAIRE HVAC SVC
PAT RYAN
279 TROY RD
STE 9
RENSSELAER NY 12144

016038P001-1413A-095
RYCANDON MECHANICAL INC
541-1 SAND ROAD
COLCHESTER VT 05446

016039P001-1413A-095
RYDER
NORMA LOCKLEAR R MC GWIER
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

016040P001-1413A-095
RYDER DOMTAR CLAIMS
BNORMA LOCKLEAR
13599 PARK VISTA BLVD
FORT WORTH TX 76177-3237

019697P001-1413A-095
RYDER DOMTAR CLAIMS
NORMA LOCKLEAR
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

016041P001-1413A-095
RYDER EXXONMOBIL
LATASHA WILTZ
580 WESTLAKE PK BLVD STE 950
HOUSTON TX 77079-2662

019698P001-1413A-095
RYDER EXXONMOBIL
SUMAIR AHMED
580 WESTLAKE PK BLVD STE 950
HOUSTON TX 77079-2662

019699P001-1413A-095
RYDER HP
CLAIMS DEPT
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

016042P001-1413A-095
RYDER PROCTER AND GAMBLE
RHONDA MCGWIER
13599 PARK VISTA BLVD BOX 3
FORT WORTH TX 76177-3237

016043P001-1413A-095
RYDER SHARED SVC CENTER
6000 WINDWARD PKWY
ALPHARETTA GA 30005

016044P001-1413A-095
RYDER SYSTEM
800 PHILLIPS RD
BLDG #210 SOUTH
WEBSTER NY 14580-9720

016045P001-1413A-095
RYDER SYSTEMS INC
39550 W 13 MILE RD STE 103
NOVI MI 48377

016046P001-1413A-095
RYDER TRANSPORTATION INC
PO BOX 96723
CHICAGO IL 60693-6723

016047P001-1413A-095
RYDER TRUCK RENTAL
PO BOX 96723
CHICAGO IL 60693-6723

016048P001-1413A-095
RYDER XEROX CLAIMS DEPT
NORMA LOCKLEAR
13599 PARK VISTA BLVD
FORTWORTH TX 76177-3237

016049P001-1413A-095
RYERSON
GLENDA BURKS
232 QUARRY RD
POUNDING MILL VA 24637-4004

New England Motor Freight, Inc., et al.
Exhibit Pages

019700P001-1413A-095
RYNEL INC
11 TWIN RIVERS DR
WISCASSET ME 04578-4973

016050P001-1413A-095
RYNONE MANUFACTURING
DANIELLE PORTER
11 RT 34 BLDG 9
WAVERLY NY 14892

019701P001-1413A-095
RYNONE MANUFACTURING
DANIELLE PORTER
128 N THOMAS AVE
SAYRE PA 18840-2126

016051P001-1413A-095
RYNONE MFG CORP
CLAIMS DEPT
128 NORTH THOMAS AVE
SAYRE PA 18840-2126

016052P001-1413A-095
S AND B PALLET CO INC
1348 S SECOND ST
PLAINFIELD NJ 07063

016053P001-1413A-095
S AND F RADIATOR SVC INC
1022 TONNELLE AVE
NORTH BERGEN NJ 07047

020142P001-1413A-095
S AND H
ELYRIA SPRINGS AND SPE
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

020421P001-1413A-095
S AND H
S AND H INDUSTRIES
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

016058P001-1413A-095
S AND J GENERAL CONTRACTORS
SCOTT
OWNER
608 CAYUTA AVE
WAVERLY NY 14892

016064P001-1413A-095
S AND N ENTERPRISES
JACKIE KEMPER
1400 INGRAM AVE
RICHMOND VA 23234-3064

016057P001-1413A-095
S AND W SVC INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057

019702P001-1413A-095
S B SPECIALTY METALS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

016059P001-1413A-095
S FREEDMAN AND SONS
JAMES LAHOCKI
3322 PENNSY DR
LANDOVER MD 20785-1641

019703P001-1413A-095
S ONE HOLDINGS
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

020457P001-1413A-095
S PARKER HARDWARE
P O BOX 9882
ENGLEWOOD NJ 07631-6882

016060P001-1413A-095
S PERRY INC
SCOTT PERRY
11 GREENBRIER LN
SCOTCH PLAINS NJ 07076

016061P001-1413A-095
S Q P
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055

019704P001-1413A-095
S Q P
300 ELM ST UNIT 1
MILFORD NH 03055-4715

020708P001-1413A-095
S Q P
TECH TRANSPORT
300 ELM ST UNIT
MILFORD NH 03055-4715

020851P001-1413A-095
S Q P
KARI OUT PRODUCTS
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

020870P001-1413A-095
S Q P
TIPAK INDUSTRIAL USA
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

016062P001-1413A-095
S Q P  TECH LOGISTIC
300 ELM ST UNIT
MILFORD NH 03055-4715

020163P001-1413A-095
S S PACKAGING
S AND S PACKAGING
P O BOX 234
CRANESVILLE PA 16410-0234

020171P001-1413A-095
S W R INC
P O BOX 856
EBENSBURG PA 15931-0856

016063P001-1413A-095
S WALTER PACKAGING CORP
LISA FIELDS
2900 GRANT AVE
PHILADELPHIA PA 19114-2310

020277P001-1413A-095
S WALTER PKG CORP
PO BOX 16223
PHILADELPHIA PA 19114-0223

020339P001-1413A-095
S WALTER PKG CORP
S WALTER PACKAGING
PO BOX 16223
PHILADELPHIA PA 19114-0223

020340P001-1413A-095
S WALTER PKG CORP
S WALTER PACKAGING C
P O BOX 16223
PHILADELPHIA PA 19114-0223

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document    Page 379 of 484
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 372 of 477                                                                04/10/2019 01:29:12 PM

016065P001-1413A-095
SA BOGANS PLUMBING INC
1302 CONTINENTAL DR
ABINGDON MD 21009

016067P001-1413A-095
SABERT CORP
CLAIMS DEPT BRIDGET BANER
2288 MAIN ST EXT
SAYREVILLE NJ 08872-1476

016068P001-1413A-095
SABERT CORP
CARGO CLAIMS
PO BOX 827615
PHILADELPHIA PA 19182-7615

016069P001-1413A-095
SABUJ MIA
3419 90TH ST APT 41C
JACKSON HEIGHTS NY 11372

016070P001-1413A-095
SACHIN DHEER MD
12 FORREST HILLS DR
VOORHEES NJ 08043

020689P001-1413A-095
SADDLE CREEK LOGISTICS
SADDLE CREEK LOGISTI
P O BOX 90819
LAKELAND FL 33804-0819

016071P001-1413A-095
SAEGERTOWN BEVERAGES
IRIS GEER
PO BOX 54
SAEGERTOWN PA 16433-0054

004975P001-1413A-095
SAFAR WELLS
ADDRESS INTENTIONALLY OMITTED

016072P001-1413A-095
SAFCO PRODUCTS CO
GAIL ROBECK
5600 N HIGHWAY 169
NEW HOPE MN 55428-3027

016073P001-1413A-095
SAFELITE GLASS CORP
PO BOX 633197
CINCINNATI OH 45263-3197

016074P001-1413A-095
SAFETARP CORP
1950 SR 16
ST AUGUSTINE FL 32084

016075P001-1413A-095
SAFETY ENVIRONMENTAL
TABITHA LACROIX
7 KNOWLTON ST
MARLBOROUGH NH 03455-2120

019705P001-1413A-095
SAFETY ENVIRONMENTAL CONTROL
BRIAN GOMES
7 KNOWLTON ST
MARLBOROUGH NH 03455-2120

016076P001-1413A-095
SAFETY INS ASO FABIAN LANDONO
PO BOX 704
BOSTON MA 02117-0704

016077P001-1413A-095
SAFETY INS ASO ROBERT F CARTER
20 CUSTOM HOUSE ST
BOSTON MA 02110

016080P001-1413A-095
SAFETY INSURANCE CO
L REDINGTON  THOMAS FRANCIS
SEVEN LIBERTY SQUARE
BOSTON MA 02109

016078P001-1413A-095
SAFETY INSURANCE GROUP
AS SUBROGEE OF PAUL A MYDELSKI
PO BOX 704
BOSTON MA 02117-0704

018598P001-1413A-095
SAFETY KLEEN CLEAN HARBORS
KRISTINE T ANDERSON
600 LONGWATER DR
PO BOX 9149
NORWELL MA 02061

016079P001-1413A-095
SAFETY KLEEN CORP
NEW#800 81910205
PO BOX 382066
PITTSBURGH PA 15250-8066

019706P001-1413A-095
SAFETY KLEEN CORP
PO BOX 382066
PITTSBURGH PA 15250-8066

016054P001-1413A-095
SAFETY ZONE
CLAIMS DEPT
385 LONG HILL RD
GUILFORD CT 06437-0449

019707P001-1413A-095
SAFETY ZONE
SHAWN RHOADES
3500 INDUSTRIES RD
RICHMOND IN 47374-1397

016055P001-1413A-095
SAFEWAY INC
TRUCKING CORP
PO BOX 21006
NEW YORK NY 10087-1006

018493P001-1413A-095
SAFTEY INS
POB 704
BOSTON MA 02117-0704

016081P001-1413A-095
SAGE SOFTWARE INC
SAGE
14855 COLLECTION CTR DR
CHICAGO IL 60693

016056P001-1413A-095
SAGER ELECTRONICS
TRANSP INSIGHT
PO BOX 23000
HICKORY NC 28603-0230

019708P001-1413A-095
SAGER ELECTRONICS
JOHN FAVALORO
19 LEONA DR
MIDDLEBORO MA 02346-1404

016082P001-1413A-095
SAIA INC
CARGO CLAIMS
PO BOX A STATION 1
HOUMA LA 70363

New England Motor Freight, Inc., et al.
Exhibit Pages

016083P001-1413A-095
SAIA INC
P O BOX 730532
DALLAS TX 75373

016086P001-1413A-095
SAIA INC
SARMONA B MILLER
TRAFFIC CREDIT MANAGER
P O BOX 730532
DALLAS TX 75373

019709P001-1413A-095
SAIA INC
LAUREN GUIN
PO BOX A STATION 1
HOUMA LA 70363

016084P001-1413A-095
SAIA LTL FREIGHT
KOURTNY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019710P001-1413A-095
SAIA LTL FREIGHT
KOURTNEY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019711P001-1413A-095
SAIA LTL FREIGHT
MONA PREJEAN
PO BOX A STATION 1
HOUMA LA 70361-5901

019712P001-1413A-095
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

019713P001-1413A-095
SAIA LTL FREIGHT
CLAIMS DEPT
PO BOX A STATION 1
HOUMA LA 70361-5901

016085P001-1413A-095
SAIA MOTOR FREIGHT
MAIE XIONG
11465 JOHNS CREEK PKWY STE 400
JOHNS CREEK GA 30097

020093P001-1413A-095
SAIA MOTOR FREIGHT LINES INC
P O BOX 730532
DALLAS TX 75373

020093S001-1413A-095
SAIA MOTOR FREIGHT LINES INC
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

016087P001-1413A-095
SAIL LOFT MARINA
2802 HIGH ST
PORT NORRIS NJ 08349

016088P001-1413A-095
SAINT CHARLES TRADING INC
RUBI HERNANDEZ
1400 MADELINE LA
ELGIN IL 60123

016089P001-1413A-095
SAINT GEORGE WAREHOUSE
2001 LOWER RD
LINDEN NJ 07036

016090P001-1413A-095
SAINT GEORGE'S WAREHOUSE
5 LOGISTICS DR
SOUTH KEARNY NJ 07032

016091P001-1413A-095
SAINT GOBAIN
NINA CHOW
175 INDUSTRIAL DR
NORTHHAMPTON MA 01060

016092P001-1413A-095
SAINT GOBAIN
BRITTON ERICKSON
11 SICHO DR
POESTENKILL NY 12140-3102

016093P001-1413A-095
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIMS DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

019714P001-1413A-095
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIM DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

016094P001-1413A-095
SAINT GOBAIN ADFORS
INTUNE LOGISTICS
208 ADLEY WAY
GREENVILLE SC 29607-6511

016095P001-1413A-095
SAINT JOSEPHS MEDICAL CENTER
DEPT OF RADIOLOGY
127 SOUTH BROADWAY
YONKERS NY 10701

016096P001-1413A-095
SAINT MARYS HOSPITAL
PO BOX 74008788
CHICAGO IL 60674

003728P001-1413A-095
SAINT TCHIKAYA
ADDRESS INTENTIONALLY OMITTED

019715P001-1413A-095
SAINT-GOBAIN ABFORS
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

019716P001-1413A-095
SAINT-GOBAIN ABRASICES
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

019717P001-1413A-095
SAINT-GOBAIN PPL
JOHN BROWNE
210 HARMONY RD
MICKLETON NJ 08056-1209

016097P001-1413A-095
SAL AND JERRYS BAKERY
GIANNI CRACCHIOLO
53 MAHAN ST
WEST BABYLON NY 11704-1303

016098P001-1413A-095
SAL DEVITO
24 CASKEY LN
MIDDLETOWN NY 10940

New England Motor Freight, Inc., et al.

Exhibit Pages

005409P001-1413A-095
SALEEM GREEN
ADDRESS INTENTIONALLY OMITTED

016099P001-1413A-095
SALEM STATE UNIVERSITY
PROCESSING CENTER
PO BOX 2052
TARRYTOWN NY 10591

016100P001-1413A-095
SALEM TRUCK
TRUCK KING INTERNATIONAL
9505 AVE D
BROOKLYN NY 11236

020867P001-1413A-095
SALLY BEAUTY
SALLY BEAUTY SUPPLY
P O BOX 490
DENTON TX 76202-0490

021036P001-1413A-095
SALLY BEAUTY
ARCADIA BEAUTY LABS
P O BOX 490
DENTON TX 76202-0490

016101P001-1413A-095
SALLY BEAUTY CO
DONALD RAHN
3001 COLORADO BLVD
DENTON TX 76210-6802

016102P001-1413A-095
SALLY BEAUTY SUPPLY
KELLIE HOYLE
3001 COLORADO BLVD
DENTON TX 76210

016103P001-1413A-095
SALOV NORTH AMERICA
MATILDE LEON
125 CHUBB AVE FL 1
LYNDHURST NJ 07071-3504

016104P001-1413A-095
SALTON ENTERPRISES
MICHAEL HALLBACH
131 WILLOW ST
CHESHIRE CT 06410

003666P001-1413A-095
SALVADOR CARRANZA PENA
ADDRESS INTENTIONALLY OMITTED

004757P001-1413A-095
SALVATORE NUZZO
ADDRESS INTENTIONALLY OMITTED

016105P001-1413A-095
SALZMAN GROUP
2200 BRIGHTON HENRIETTA
TOWN LINE RD
ROCHESTER NY 14623

019718P001-1413A-095
SAM SON DISRTIBUTION
MINDY OEHM
203 EGGERT RD
BUFFALO NY 14215-3503

016111P001-1413A-095
SAM'S SVC STATION
7 SULLIVAN AVE
LIBERTY NY 12754

020627P001-1413A-095
SAM-SON DIST
SAM-SON DISTRIBUTION
P O BOX 248
BUFFALO NY 14225-0248

016112P001-1413A-095
SAM-SON DISTRIBUTION INC
MINDY OEHM
203 EGGERT RD
BUFFALO NY 14215-3503

016106P001-1413A-095
SAMARITAN EMER MEDICAL SVC
PO BOX 950006545
PHILADELPHIA PA 19195-6545

016107P001-1413A-095
SAMARITAN HOSPITAL
2215 BURDETT AVE
TROY NY 12180

016108P001-1413A-095
SAMMY ZACHARIA
1112 STONES RUN
BERLIN MD 21811

016109P001-1413A-095
SAMR INC
1950 RUTGERS UNIVERSITY BLVD
LAKEWOOD NJ 08701

018494P002-1413A-095
SAMS CLUB 4855
261 WILSON AVE
HANOVER PA 17331

016110P001-1413A-095
SAMS SEPTIC INC
663 3RD ST
ALBANY NY 12206

016113P001-1413A-095
SAMSUNG C AND T AMERICA INC
CLARA CHOE
35 HENRY ST
SECAUCUS NJ 07094-2103

019719P001-1413A-095
SAMSUNG ELECTRONICS
DHL SUPPLY CHAIN
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

016114P001-1413A-095
SAMUEL JUSTIS AND SCHATZ AND
STEINBERG PC AS ATTYS
1500 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19102

016115P001-1413A-095
SAMUEL K MWANGI
405 MAPLE LN
CLAYMONT DE 19703

016116P001-1413A-095
SAMUEL MILAN
325 SPEEN ST APT 601
NATICK MA 01760

005274P001-1413A-095
SAMUEL ORTIZ
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

016117P001-1413A-095
SAMUEL STRAPPING
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

016118P001-1413A-095
SAMUEL TEPP ASSOCIATES
BRIAN ENGLAND
11 LEONARD ST
METUCHEN NJ 08840

016119P001-1413A-095
SAMY MOHAMED
92 ROEHRS DR
WALLINGTON NJ 07057

004377P001-1413A-095
SAMY PIMENTEL
ADDRESS INTENTIONALLY OMITTED

016120P001-1413A-095
SAN GREGORY CARTAGE INC
293 HALL ST
TIFFIN OH 44883

016121P001-1413A-095
SAN J INT'L INC
JOSHUA SULLIVAN
6200 GORMAN RD
HENRICO VA 23231-6037

018453P001-1413A-095
SANCTUS REJUVENATION SPA AND SALON
5048 RT 982
LATROBE PA 15650

016122P001-1413A-095
SANDT PRODUCTS INC
JIM RICHARDS
1275 LOOP RD
LANCASTER PA 17601-3113

020333P001-1413A-095
SANDUSKY LEE
SANDUSKY LEE CORP
80 KEYSTONE ST
LITTLESTOWN PA 17340-1664

016123P001-1413A-095
SANEL AUTO PARTS INC
129 MANCHESTER ST
CONCORD NH 03301

016124P001-1413A-095
SANFORD E SHEFTEL
STATE MARSHALL
370 BROWNSTONE RIDGE
MERIDEN CT 06451

016125P001-1413A-095
SANJAY PALLETS INC
DEANA
424 COSTER ST
BRONX NY 10474

019720P001-1413A-095
SANJAY PALLETS INC
424 COSTER ST
BRONX NY 10474

008861P001-1413A-095
SANTANDER BANK
MINH PERSAUD SENIOR RELATIONSHIP ASSISTANT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

016126P001-1413A-095
SANTANA SANTOS
BASEMENT
719 WEST 180TH ST
NEW YORK NY 10467

000011P001-1413A-095
SANTANDER
PO BOX 841002
BOSTON MA 02284

008862P001-1413A-095
SANTANDER BANK
PATRICK MCMULLAN
VICE PRESIDENT CREDIT OFFICER
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

008863P001-1413A-095
SANTANDER BANK
ROBERT VANDERVALK SENIOR VIVE PRESIDENT
45 E 53 ST
NEW YORK NY 10022

008864P001-1413A-095
SANTANDER BANK
TIMOTHY MAHER SENIOR VICE PRESIDENT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

008865S001-1413A-095
SANTANDER BANK
BRIAN BRAUNGARD VP
200 PARK AVE
STE 100
FLORHAM PARK NJ 07932

008865S002-1413A-095
SANTANDER BANK
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVE
NEW YORK NY 10022

008865S003-1413A-095
SANTANDER BANK
TROUTMAN SANDERS
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

008865S004-1413A-095
SANTANDER BANK
TROUTMAN SANDERS LLP
LOUIS A CURCIO ESQ
875 THIRD AVE
NEW YORK NY 10022

008865S005-1413A-095
SANTANDER BANK
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVE
NEW YORK NY 10022

016127P001-1413A-095
SANTANDER BANK
PO BOX 14655
READING PA 19612

019978P001-1413A-095
SANTANDER BANK
450 PENN ST
READING PA 19602

020043P001-1413A-095
SANTANDER BANK NA
75 STATE ST
BOSTON MA 02109

020044P001-1413A-095
SANTANDER BANK NA
COMMERCIAL LOAN SVC
3 TERRY DR 1ST FL
NEWTOWN PA 18940

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020044S001-1413A-095
SANTANDER BANK NA
STANDBY LETTER OF CREDIT DEPT
2 MORRISSEY BLVD
MAIL CODE: MA1-MB3-01-16
DORCHESTER MA 02125

008865P001-1413A-095
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

016128P001-1413A-095
SANTMYER OIL CO INC
JEREMY
3000 OLD AIRPORT RD
WOOSTER OH 44691

016129P001-1413A-095
SAPA EXTRUSIONS
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT LA 71138

016130P001-1413A-095
SAPPHIRE MANUFACTURING
YUDA ZAFIR
9 COTTERS LA
EAST BRUNSWICK NJ 08816-2002

016131P001-1413A-095
SARA LEE CORP
WENDY TOPP
3470 RIDER TRL SOUTH
EARTH CITY MO 63045-1109

003614P001-1413A-095
SARAH KOZLOWSKI
ADDRESS INTENTIONALLY OMITTED

016132P001-1413A-095
SARAH PERRY AND CARTER MARIO
INJURY LAWYERS
158 CHERRY ST
MILFORD CT 06460

016133P001-1413A-095
SARAH WELLS LLC
MS WELLS
3224 AMBERLEY LA
FAIRFAX VA 22031

016134P001-1413A-095
SARATOGA COUNTY
OFFICE OF THE SHERIFF
6010 COUNTY FARM RD
BALLSTON SPA NY 12020

019721P001-1413A-095
SARATOGA SPRING WATER
MARC HORWITZ
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

016135P001-1413A-095
SARATOGA SPRING WATER CO
MARC HORWITZ
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

016136P001-1413A-095
SARATOGA ZYMURGIST
112 EXCELSIOR AVE
SARATOGA SPRINGS NY 12866

016137P001-1413A-095
SARATOGS FOOD SPECIALTIES
CLAIMS DEPT
771 W CROSSROADS PKWY
BOLINGBROOK IL 60490

016138P001-1413A-095
SAROS ELECTRICAL CONTRACTORS
406 CHESTNUT ST
UNION, NJ 07083

016139P001-1413A-095
SAS GROUP INC
JULIE PALLIN
220 WHITE PLAINS RD
TARRYTOWN NY 10591

016140P001-1413A-095
SAS SAFETY CORP
GEORGE WILLIAMS
3031 GARDENIA AVE
LONG BEACH CA 90807-5215

016141P001-1413A-095
SATELLITE PROS INC
SATELLITE
148 MAIN ST
WHITEHOUSE STATION NJ 08889

016142P001-1413A-095
SATURN FREIGHT SYSTEMS
CLAIMS DEPT
PO BOX 680308
MARIETTA GA 30068-0006

016143P001-1413A-095
SAUDER WOODWORKING
JULIA MC CLAIN
PO BOX 156
ARCHBOLD OH 43502-0156

016144P001-1413A-095
SAULL LAW OFFICES LLC
106 SOUTH SANDUSKY AVE
UPPER SANDUSKY OH 43351

016145P001-1413A-095
SAVASORT INC
300 WINDMILL DRV  STE B
COLUMBIA FALLS MT 59912

016146P001-1413A-095
SAVEREISEN INC
SSCHRUMBERGER
160 GAMMA DR
PITTSBURGH PA 15238-2920

016147P001-1413A-095
SAVITRANSPORT
MIRAJANA BUSATTO
4 ENGLEHARD AVE
AVENEL NJ 07001-2205

020490P001-1413A-095
SAVORIAN
P O BOX 90202
BROOKLYN NY 11209-0202

016148P001-1413A-095
SAVOURY SYSTEMS INTERNATIONAL
JODY SCALISI
230 INDUSTRIAL PKWY UNI
BRANCHBURG NJ 08876-3580

016149P001-1413A-095
SB SPECIALTY METALS
1101 AVENUE H EAST
ARLINGTON TX 76011-7725

019722P001-1413A-095
SBAR'S
DENEEN LAMANCUSA
14 SBAR BLVD
MOORESTOWN NJ 08057-1057

New England Motor Freight, Inc., et al.
Exhibit Pages

016150P001-1413A-095
SBARS INC
DENEED LAMANCUSA
14 SBAR BLVD
MOORESTOWN NJ 08057

016153P001-1413A-095
SC AND A INC
2200 WILSON BLVD
STE # 300
ARLINGTON VA 22201-5411

016151P001-1413A-095
SC DEPT OF REVENUE
TAXABLE PROCESSING CENTER
P O BOX 101105
COLUMBIA SC 29211-0105

016152P001-1413A-095
SC JOHNSON
EXEL INC
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

020455P001-1413A-095
SCANDIA PLASTICS
SCANDIA PLASTICS INC
PO BOX 179
PLAISTOW NH 03865-0179

021064P001-1413A-095
SCARBOROUGH INTL
10841 NW AMBASSADOR
KANSAS CITY MO 64153-1241

016154P001-1413A-095
SCARBOROUGH RESCUE
AMBULANCE SVC PROVIDER
8 TURCOTTE MEMORIAL DR
ROWLEY MA 01969

016155P001-1413A-095
SCARBOROUGH SANITARY DISTRICT
415 BLACK PT RD
SCARBOROUGH ME 04074

016156P001-1413A-095
SCARSDALE VILLAGE COURT
1001 WHITE PLAINS POST RD
SCARSDALE NY 10583

016157P001-1413A-095
SCG LOGISTICS
JEFF NOGGLE
818 PARK VLG DR
LOUISVILLE OH 44641-8443

016158P001-1413A-095
SCHAEDLER / YESCO DIST
CATHERINE SCHAEDLER
PO BOX 4990
HARRISBURG PA 17105

016159P001-1413A-095
SCHAEFER PLBG SUPPLY
DANIEL RICHARDS
146-160 CLINTON ST
BUFFALO NY 14203-2023

016160P001-1413A-095
SCHAEFER SUPPLY
AL SHORT
132 BLACKSTONE AVE
JAMESTOWN NY 14701-2204

020912P001-1413A-095
SCHEERER BEARING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021040P001-1413A-095
SCHEERER BEARING
SCHEERER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021041P001-1413A-095
SCHEERER BEARING
SCHEERER BEARING COR
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

016161P001-1413A-095
SCHERNER SYBERT AND RHOAD LLC
153 SOUTH LIBERTY ST
POWELL OH 43065

016162P001-1413A-095
SCHILLI DISTRIBUTION SVC
VERONICA GORNEY
P O BOX 351
REMINGTON IN 47977

016163P001-1413A-095
SCHINDLER ELEVATOR CORP
PATRICK BERGIN
PO BOX 93050
CHICAGO IL 60673-3050

016164P001-1413A-095
SCHLEGEL EXCAVATING INC
17745 OLD TURNPIKE RD
MILLMONT PA 17845

016165P001-1413A-095
SCHLEICHERS INC
681 WEST LIZARDCREEK RD
LEHIGHTON PA 18235

016166P001-1413A-095
SCHLIER'S 24 HR TOWING
WRECKERS INTERNATIONAL INC
PO BOX 465
TANNERSVILLE PA 18372

016167P001-1413A-095
SCHLOTTERBECK AND FOSS
3 LEDGEVIEW DR
WESTBROOK ME 04092

019723P001-1413A-095
SCHLOTTERBECK AND FOSS
JUSTIN CLOUATRE
3 LEDGEVIEW DR
WESTBROOK ME 04092-3939

016168P001-1413A-095
SCHMIDT EQUIPMENT
JOHN DEERE DEALER
PO BOX 578
NORTH OXFORD MA 01537

016169P001-1413A-095
SCHMIDT EQUIPMENT
2397 GAR HWY RTE 6N
SWANSEA MA 02777-3323

016170P001-1413A-095
SCHNEIDER ELECTRIC
JENNY JACOB
1360 DOLWICK DR STE 200
ERLANGER KY 41018-3127

016171P001-1413A-095
SCHNEIDER ELECTRIC
JUSTICE TRAFFIC SERV
PO BOX 18368
FAIRFIELD OH 45018-0368

New England Motor Freight, Inc., et al.
Exhibit Pages

016176P001-1413A-095
SCHNEIDER ELECTRIC SYSTEMS USA
KAREN DUPES
14575 COLLECTIONS CTR DR
CHICAGO IL 60693

016172P001-1413A-095
SCHNEIDER ELECTRIC USA INC
DAVID GRAMLEY
201 CUMBERLAND PKWY
MECHANICSBURG PA 17055

016173P001-1413A-095
SCHNEIDER JANITORIAL INC
26 JENSEN DR
FALLSINGTON PA 19054

016174P001-1413A-095
SCHNEIDER LOGISTICS
CLAIMS DEPT
PO BOX 78158
MILWAUKEE WI 53278-8158

020994P001-1413A-095
SCHNEIDER TRANS MGMT BLANKET
SCHNEIDER TRANS MGMT
P O BOX 2560
GREEN BAY WI 54306-2560

016175P001-1413A-095
SCHNIEDER ELEC
JUSTICE TRAFF
PO BOX 18368
FAIRFIELD OH 45018

016177P001-1413A-095
SCHOENBERG SALT COINC
AND SUBSIDIARY A AND S SALT CO
P O BOX 128
OCEANSIDE NY 11572

016178P001-1413A-095
SCHOHARIE COUNTY SHERIFFS
P O BOX 689
157 DEPOT LN
SCHOHARIE NY 12157

000083P001-1413A-095
SCHOOL DISTRICT INCOME TAX
PO BOX 182837
COLUMBUS OH 43218-2837

020329P001-1413A-095
SCHOOL KIDZ
SCHOOLKIDZ
900 S FRONTAGE RD
WOODRIDGE IL 60517-4902

016179P001-1413A-095
SCHOOL OUTFITTERS
KEVIN ROESCH
3736 REGENT AVE
CINCINNATI OH 45212-3724

016180P001-1413A-095
SCHOOL SPECIALTY
CDS
PO BOX 4828
WHEATON IL 60189-4828

018607P001-1413A-095
SCHOOLKIDZ COM LLC
ADRIANE M RUIZ
900 S FRONTAGE RD STE 200
WOODRIDGE IL 60517

020463P001-1413A-095
SCHOOLSIN
P O BOX 62026
CINCINNATI OH 45262-0026

016181P001-1413A-095
SCHUCHMAN SCHWARZ AND
ZOLDANLEITE LLP
28 LIBERTY ST  39TH FL
NEW YORK NY 10005

016182P001-1413A-095
SCHULER HASS ELECTRIC
KYLE KRICK
240 COMMERCE DR
ROCHESTER NY 14620-1246

016183P001-1413A-095
SCHULMANWIEGMANN AND ASSOCIATES
NEW MARKET CROSSINGS
216 STELTON RD STE C-1
PISCATAWAY NJ 08854

021017P001-1413A-095
SCHULZE BURCH
SCHULZE AND BURCH BISC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

018272P001-1413A-095
SCHUYLER ROAD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020014P001-1413A-095
SCHUYLER ROAD CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

016184P001-1413A-095
SCHUYLER ROAD LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

016185P001-1413A-095
SCHUYLLKILL VALLEY SPORTS
MICHAEL HARING
118 INDUSTRIAL DR
POTTSTOWN PA 19464

016186P001-1413A-095
SCML LOGISTICS
STEVEN HUNTLEY
5944 CORAL RIDGE DR #261
CORAL SPRINGS FL 33076

016187P001-1413A-095
SCML LOGISTICS
COVIDIEN MEDTRONIC
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

016188P001-1413A-095
SCML LOGISTICS
FOR MAGIC TRANSPORT
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

016189P001-1413A-095
SCOPELITISGARVINLIGHT
SCOPELITIS
HANSON AND FEARY
10 WEST MARKET ST STE 1400
INDIANAPOLIS IN 46204

016190P001-1413A-095
SCOTT BRAZEAU
SCOTT
314 WEST SHORE RD
WARWICK RI 02889

016191P001-1413A-095
SCOTT ELECTRIC
PO BOX S
GREENSBURG PA 15601-0899

New England Motor Freight, Inc., et al.

Exhibit Pages

016192P001-1413A-095
SCOTT ELECTRIC BLOOMSBURG
647 RAILROAD ST
BLOOMSBURG PA 17815

016193P001-1413A-095
SCOTT HARSH
7977 ELIZABETHTOWN RD
ELIZABETHTOWN PA 17022

019294P001-1413A-095
SCOTT JAEHNET
ADDRESS INTENTIONALLY OMITTED

004001P001-1413A-095
SCOTT LEWIS
ADDRESS INTENTIONALLY OMITTED

003690P001-1413A-095
SCOTT SMITH
ADDRESS INTENTIONALLY OMITTED

016194P001-1413A-095
SCOTT V ROTH
282 LINCOLN AVE
SAYVILLE NY 11782

016195P001-1413A-095
SCOTT WELLS
37 SHORES DR
S
TOLLAND CT 06084

016196P001-1413A-095
SCRANTON COLLISION REPAIR CNTR
1121 WYOMING AVE
SCRANTON PA 18509

016197P001-1413A-095
SCRUBWAY INC
MAIN
64 E UWCHLAN AVE
PMB #203
EXTON PA 19341-1203

016198P001-1413A-095
SCULLIN OIL
P O BOX 8
MOUNTAINTOP PA 18707

016199P001-1413A-095
SDI
SURBROGEE FOR SWIFT TRANSPORT
136 SOUTH MAIN ST
SPRANISH FORK UT 84660-2033

018528P001-1413A-095
SDI INSURED EXTRA SPACE STORAGE
136 SOUTH MAIN ST
SPANISH FORK UT 84660

016200P002-1413A-095
SDI TECHNOLOGIES
SELINA JOHNSON
29A MAYFIELD AVE
EDISON NJ 08837-3820

016201P001-1413A-095
SDI TECHNOLOGIES
VICTOR RODRIGUEZ
1330 GOODYEAR DR
EL PASO TX 79936-6420

016202P001-1413A-095
SEA 3 INC
190 SHATTUCK WAY
NEWINGTON NH 03801

016203P001-1413A-095
SEA LINK
260 KELLOGG ST
PORT NEWARK NJ 07114

018087P001-1413A-095
SEA LINK
EXPRESS PORT PLAZA BLDG 1160
UNIT 3
ELIZABETH NJ 07201

016205P001-1413A-095
SEA LTD
PO BOX 932837
CLEVELAND OH 44193

020628P001-1413A-095
SEA WATCH INT L
SEA WATCH INT'L INC
8978 GLEBE PK DR
EASTON MD 21601-7004

016204P001-1413A-095
SEA WATCH INTERNATIONAL
SALLY KISCH
8978 GLEBE PK DR
EASTON MD 21601-7004

016206P001-1413A-095
SEABOARD PRODUCTS
17 COLLINS ST
DANVERS MA 01923-2601

000310P001-1413A-095
SEABREEZE NORTH CORP
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

018234P002-1413A-095
SEABREEZE NORTH CORP
EMPACO EQUIPMENT CORP
MARK PAWUK
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

020005P001-1413A-095
SEABREEZE NORTH CORP
2958 BRECKSVILLE RD
PO BOX 535
RICHFIELD OH 44286-0535

016207P001-1413A-095
SEAL AND DESIGN
CLAIMS DEPT
4015 CASILLIO PKWAY
CLARENCE NY 14031-2047

016208P001-1413A-095
SEALAND CHEMICAL
PAM SWEITZER
821 WEST PT PKWY
WESTLAKE OH 44145-1545

016209P001-1413A-095
SEALED UNIT PARTS
TRANSPORTATION
PO BOX 23000
HICKORY NC 28603-0230

016210P001-1413A-095
SEALED UNIT PARTS CO
DONNA BRESCIA
PO BOX 21
ALLENWOOD NJ 08720-7038

Case 19-12809-JKS    Doc 465    Filed 04/15/19    Entered 04/15/19 14:22:37    Desc Main
Document    Page 387 of 484
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 380 of 477                                                                    04/10/2019 01:29:12 PM

016211P001-1413A-095
SEALSTRIP CORP
TRANSLOGISTICS
STE 300-321 N FURNACE ST
BIRDSBORO PA 19508-2057

016212P001-1413A-095
SEAN BOYLE
53 FAIRVIEW AVE
HIGH BRIDGE NJ 08829

016213P001-1413A-095
SEAN DURGIN
5980 AMHERST COVE D302
NAPLES FL 34112

016214P001-1413A-095
SEAN ROBERTS INDUSTRIES LLC
247 SARAH WELLS TRL
CAMPBELL HALL NY 10916

016215P001-1413A-095
SEASONAL LANDSCAPE LLC
MAIN
19 GLEN OAKS DR
ROCHESTER NY 14624

019724P001-1413A-095
SEASONAL LANDSCAPE LLC
19 GLEN OAKS DR
ROCHESTER NY 14624

016216P001-1413A-095
SECCO
1111 PRIMROSE AVE
CAMP HILL PA 17011-6922

016217P001-1413A-095
SECLUDED ACRES FARM
DIANE FRANK MILLS
1024 ROUTE 47 S
RIO GRANDE NJ 08242-1508

016218P001-1413A-095
SECOND LOOK INC
1393 VETERANS MEMORIAL HWY
STE 200 S
HAUPPAUGE NY 11788

016219P001-1413A-095
SECONN AUTOMATION
147 CROSS RD
WATERFORD CT 06385

016220P001-1413A-095
SECONN FABRICATION
JEFFREY REINHART/K RIVERA
180 CROSS RD
WATERFORD CT 06385-1215

016221P001-1413A-095
SECRETARIO DE HACIENDA
DEPTDEL TRABAJO
PO BOX 1020
SAN JUAN PR 00919-1020

016222P001-1413A-095
SECRETARY OF STATE
REPORTING SECTIONBUREAU CORP
101 STATE HOUSE STATION
AUGUSTA, ME 04333-0101

016223P001-1413A-095
SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINFIELD IL 62756

016224P001-1413A-095
SECRETARY OF THE TREASURY
RETURNS PROCESSING BUREAU
PO BOX 9022501
SAN JUAN PR 00902-2501

016225P001-1413A-095
SECURITAS SECURITY SVC
USA INC
PO BOX 403412
ATLANTA GA 30384-3412

018579P001-1413A-095
SECURITAS SECURITY SVCS USA INC
ANITA HOUGH
9 CAMPUS DR
PARSIPANNY NJ 07054

000006P001-1413S-095
SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESSEY STREET, SUITE 400
NEW YORK NY 10281-1022

019725P001-1413A-095
SECURITY LIGHTING
MARIA WASILIK
2100 GOLF RD STE 460
ROLLING MEADOWS IL 60008-4274

016226P001-1413A-095
SECURITY LOCK DISTRIBUTORS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

016227P001-1413A-095
SECURITY MUTUAL LIFE INS OF NY
SECURITY MUTUAL BLDG
100 COURT ST PO BOX 1625
BINGHAMTON NY 13902-1625

016228P002-1413A-095
SECURITY TRANSPORT AND DELIVERY
SERVICE INC
SHERYL S MCCORMACK
PO BOX 12244
ROANOKE VA 24024

019726P001-1413A-095
SEDGWICK CLAIMS MANAGEMENT SVCS
JOSE ARIAS
120 BROADWAYSTE 900
NEW YORK NY 10271-0092

018412P001-1413A-095
SEDGWICK CLAIMS MGMT
DARRON SMITH
PO BOX 14670
LEXINGTON KY 40512

016229P001-1413A-095
SEE ALL INDUSTRIES
SUZANNE QWENS
3623 S LAFLIN PL
CHICAGO IL 60609-1304

020698P001-1413A-095
SEEDWAY
P O BOX 250
HALL NY 14463-0250

020875P001-1413A-095
SEEDWAYLLLC
SEEDWAY LLC
P O BOX 250
HALL NY 14463-0250

016230P001-1413A-095
SEGHAL INTERNATIONAL LLC
DOMINGO LOZANO
1012 DECKER DR
BAYTOWN TX 77520-4435

New England Motor Freight, Inc., et al.
Exhibit Pages

016231P001-1413A-095
SEKO DOSING SYSTEMS
CHRIS PINKAS
913 WILLIAM LEIGH DR
TULLYTOWN PA 19007-6312

019727P001-1413A-095
SELBY CURT
ADDRESS INTENTIONALLY OMITTED

016232P001-1413A-095
SELECT NUTRITION
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-0431

016233P001-1413A-095
SELECT OFFICE SYSTEMS INC
JACK WATERS
PO BOX 1777
BURBANK CA 91510-1777

020301P001-1413A-095
SELECT WINE IMPORTS
27 DALE ST
CHESTNUT HILL MA 02467-2916

016234P001-1413A-095
SELECTIVE INS A/S/O FRANKLIN
INTERIORS
J EISENBERG
TWO GATEWAY CENTER STE 1673
PITTSBURGH PA 15222

016236P001-1413A-095
SELECTIVE INS CO OF AMERICA
AS SUBORGEE FOR WALSH SHEET
PO BOX 7268
LONDON KY 40742

016235P001-1413A-095
SELECTIVE INS CO OF AMERICA AS
SUB OF MPS ENTERPRISES LLC
PO BOX 7268
LONDON KY 40742

016237P001-1413A-095
SELECTIVE INS CO OF AMERICAN
AS SUBROGEE OF GEORGE THOMAS
PATRICK THIEDEMANN
POB 7268
LONDON KY 40742

016238P001-1413A-095
SELECTIVE INSCOOF AMERICA
AS SUB FOR ALPHA TECH TELECOM
ETDEALE
PO BOX 7268
LONDON KY 40742

016239P001-1413A-095
SELIG SEALING PRODUCT
CLAIMS DEPT
342 E WABASH AVE
FORREST IL 61741-9500

016242P001-1413A-095
SELKING INTERNATIONAL AND IDEALEASE
TINA DEAN
P O BOX 369
STONY RIDGE OH 43463

016240P001-1413A-095
SELKIRK
MARY NYKAMP
5030 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512-5506

004160P001-1413A-095
SELVIN SIMON
ADDRESS INTENTIONALLY OMITTED

016241P001-1413A-095
SENATOR GROUP
JANET FRANKLIN
4111 N JEROME RD
MAUMEE OH 43537

016243P001-1413A-095
SENCO PRODUCTS
GAIL TUCKERS
8450 BROADWELL RD
CINCINNATI OH 45244

016244P001-1413A-095
SENECA FALLS TOWN COURT
81 WEST BAYARD ST
SENECA FALLS NY 13148

016245P001-1413A-095
SENECA INSURANCE CO INC
160 WATER ST
16TH FLOOR
NEW YORK NY 10038

016246P001-1413A-095
SENECA MINERAL CO
8431 EDINBORO RD
ERIE PA 16509

016247P001-1413A-095
SENTHILKUMAR GUHAN
333 LANCASTER AVE
MALVERN PA 19355

016248P001-1413A-095
SENTRY COURT REPORTING AND
LITIGATION SVC
100 HANOVER AVE  STE 202
CEDAR KNOLLS NJ 07927

016249P001-1413A-095
SENTRY SECURITY SVC INC
PO BOX 60089
CHARLOTTE NC 28260-0089

016250P001-1413A-095
SEPPIC INC
DIANE CUMMINGS
30 TWO BRIDGE RD STE 210
FAIRFIELD NJ 07004-1593

016251P001-1413A-095
SEQUOIA FINANCIAL SVC
28632 ROADSIDE DR STE 110
AGOURA HILLS CA 91301

016252P001-1413A-095
SERENGETI SYSTEMS
SERENGETI
1108 LAVACA STSTE 110 PMB 431
AUSTIN TX 78701

016253P001-1413A-095
SERGIO PEREIRA AND NEW LUSITANA
AUTO BODY
556 MARKET ST
NEWARK NJ 07105

019728P001-1413A-095
SERRA INTERNATIONAL
ANNA DOMSKA
147-20 181ST ST
JAMAICA NY 11413-4012

019729P001-1413A-095
SERRANO DENTAL EQUIP
ERNESTO CINTRON
EXT LA ALAMEDA C#51 CALLE
SAN JUAN PR 00926

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016266P001-1413A-095<br>SERV-US<br>PO BOX 325<br>HACKETTSTOWN NJ 07840 | 016254P001-1413A-095<br>SERVERMONKEYCOM<br>2130 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | 016257P003-1413A-095<br>SERVICE PUMPING AND DRAIN CO INC<br>KMBERLY ORTIZ<br>5 HALLBERG PK<br>NORTH READING MA 01864 | 016264P001-1413A-095<br>SERVPRO OF CATONSVILLE<br>WEITZEL BRANDY<br>AND REISTERSTOWN<br>10 AZAR CT<br>BALTIMORE MD 21227 |
| 016265P001-1413A-095<br>SERVPRO® OF ROCKVILLE<br>RODRIGO MARTINEZ<br>PO BOX 1772<br>ROCKVILLE MD 20849 | 020736P001-1413A-095<br>SETAF<br>3314 LONG PT DR<br>TOMS RIVER NJ 08753-4827 | 016267P001-1413A-095<br>SETH DINOWITZ<br>3314 LONGPOINT DR<br>TOMS RIVER NJ 08753 | 016268P001-1413A-095<br>SETO CONSULTING LLC<br>16 MOUNT BETHEL RD 116<br>WARREN NJ 07059 |
| 016269P001-1413A-095<br>SETON HEALTH SYSTEM<br>PO BOX 689<br>TROY NY 12181-0689 | 016270P001-1413A-095<br>SEVEN CITIES ELECTRIC<br>JASON ROADCAP<br>PO BOX 64818<br>VIRGINIA BEACH VA 23452 | 016271P001-1413A-095<br>SEVEN D WHOLESALE<br>MICHAEL REYNOLDS<br>145 DIVIDEND RD<br>ROCKY HILL CT 06067 | 016272P001-1413A-095<br>SEVEN SPRINGS FARM<br>CLAIMS DEPT/ERIC SHARP<br>426 JERRY LA NE<br>CHECK VA 24072 |
| 016273P001-1413A-095<br>SF SYSTEMS LTD<br>BILL TAN<br>167-10 S CONDUIT AVE STE 205<br>JAMAICA NY 11434 | 016274P001-1413A-095<br>SFOGLINI<br>SCOTT KETCHUM<br>25 VERMILYEA LA<br>WEST COXSACKIE NY 12192 | 016066P001-1413A-095<br>SG REED TRUCK SVC INC<br>287 WASHINGTON ST<br>PO BOX 989<br>CLAREMONT NH 03743-0989 | 016275P001-1413A-095<br>SG SALES<br>ASHLEY DE OLIVERIA<br>4021 AVENIDA DE LA PLATA<br>OCEANSIDE CA 92056 |
| 016276P001-1413A-095<br>SG TORRICE CO<br>PAT FAHEY<br>80 INDUSTRIAL WAY<br>WILMINGTON MA 01887-4604 | 016277P001-1413A-095<br>SG TORRICE CO<br>PATRICK FAHEY<br>300 NIANTIC AVE<br>PROVIDENCE RI 02907 | 016278P001-1413A-095<br>SHADES OF GREEN<br>14032 FAIRVIEW RD<br>CLEAR SPRING MD 21722 | 016279P001-1413A-095<br>SHADES OF GREEN INC<br>FAX 908 7699455<br>PO BOX 150<br>BERKELEY HEIGHTS NJ 07922 |
| 019731P001-1413A-095<br>SHADOW LAKE COUNTRY CLUB<br>PATRICIA WYNN<br>1850 FIVE MILE LINE RD<br>PENFIELD NY 14526-1070 | 018378P001-1413A-095<br>SHAHIRA RODRUGUEZ  V<br>NEW ENGLAND MOTOR FREIGHT INC<br>RAFAEL AMERSON<br>1814 HARRISON ST<br>PHILADELPHIA PA 19124 | 016280P001-1413A-095<br>SHAHLA ISLAM<br>5401  QUANCE LN<br>WOODBRIDGE VA 22193 | 016281P001-1413A-095<br>SHAKER GROUP INC<br>862 ALBANY SHAKER RD<br>LATHAM NY 12110-1416 |
| 016282P001-1413A-095<br>SHAKER WORKSHOPS<br>14 S PLEASANT ST<br>ASHBURNHAM MA 01430 | 016283P001-1413A-095<br>SHAMROCK UTILITY TRAILERSINC<br>500 NORTH CTR AVE<br>NEW STANTON PA 15672 | 016284P001-1413A-095<br>SHAMY HEATING AND AIR<br>CONDITIONING INC<br>6226 AMERICAN RD<br>TOLEDO OH 43612 | 016285P001-1413A-095<br>SHANE TRUCKING LLC<br>9634 RIVER RD<br>MARCY NY 13403 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

016286P001-1413A-095
SHANKS LAWN EQUIPMENT
ROBERT SHANK
4900 MOLLY PITCHER HWY
CHAMBERSBURG PA 17202

016287P001-1413A-095
SHANNON FIRE PROTECTION LLC
127 SALEM AVE
BLDG B
WEST DEPTFORD NJ 08086

016288P001-1413A-095
SHANNON SEWARD AND KARON AND
DALIMONT LLP
85 DEVONSHIRE ST STE 1000
BOSTON MA 02109

019732P001-1413A-095
SHANOR ELECTRIC SPLY
NAOMI GARCIA
1276 MILITARY RD
KENMORE NY 14217-1512

016289P001-1413A-095
SHAPIRO PLUMBING
HEATING AND A/C
DAVID SHAPIRO
28 BRIDLE PATH
NEWBURGH NY 12550

016290P001-1413A-095
SHARAHA PERRYMAN AND ATTORNEYS
RAWSON  MERRIGAN AND LITNER LLP
185 DEVONSHIRE ST STE 1100
BOSTON MA 02110

016291P001-1413A-095
SHARP ELECTRONICS CORP
DBA SHARP BUSINESS SYSTEMS
DEPT CH 14404
PALATINE IL 60055-4404

019733P001-1413A-095
SHARP ELECTRONICS CORP
DEPT CH 14404
PALATINE IL 60055-4404

016292P001-1413A-095
SHARP ELECTRONISC
TRANSP ACCTG NETW
PO BOX 1269
PLACENTIA CA 92871

016293P001-1413A-095
SHARPER IMAGE LANDSCAPING
BRYAN KREJCZYK
OWNER
PO  BOX 732
LOCKPORT IL 60441

006402P001-1413A-095
SHAUN GRIMES
ADDRESS INTENTIONALLY OMITTED

016294P001-1413A-095
SHAUNA JONES
3816 BARNES AVE APT 5
BRONX NY 10467-5361

018104P001-1413A-095
SHAUNA JONES
RYAN S GOLDSTEIN ESQ
43 WESTCHESTER AVE
STE 2A
BRONX NY 10461

016295P001-1413A-095
SHAUNTRICE GUIFORD
9 STRATFORD  RD
BUFFALO NY 14216

016296P001-1413A-095
SHAW AND TENNEY
CARGO CLAIMS
PO BOX 213
ORONO ME 04473

016297P001-1413A-095
SHAWN DUCHSCHERER
5844 GOODRICH RD
CLARENCE NY 14032

016298P001-1413A-095
SHAWN GABLE
1440 FIRELINE RD
PALMERTON PA 18071

007431P001-1413A-095
SHAWN MORIN
ADDRESS INTENTIONALLY OMITTED

016299P001-1413A-095
SHAWS SUPERMARKETS INC
JOHN KANE
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

019734P001-1413A-095
SHAWS SUPERMARKETS INC
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

016300P001-1413A-095
SHAYA ISKOWITZ
1 CARLTON RD UNIT 213
MONSEY NY 10952

016301P001-1413A-095
SHAYNA ROYAL AND COOPER AND SCHALL
PC AS ATTORNEYS
2000 MARKET ST STE 1400
PHILADELPHIA PA 19103

003640P001-1413A-095
SHCHARANSKY CARR
ADDRESS INTENTIONALLY OMITTED

016302P001-1413A-095
SHEA TRUCKING
174 CABOT ST
WEST BABYLON NY 11705

016303P001-1413A-095
SHEAR MAGIC CORP
GREGORY VOSBIKIAN
PO BOX 246
MOUNT LAUREL NJ 08054

016304P001-1413A-095
SHEARER EQUIPMENT
JOHN DEERE DEALER
3500 COPLEY RD
COPLEY OH 44321-1609

016305P001-1413A-095
SHEARER EQUIPMENT
JOHN DEERE DEALER
7762 CLEVELAND RD
WOOSTER OH 44691-7700

016306P001-1413A-095
SHEARER EQUIPMENT
LARRY BOHN/JOHN DEERE DEALER
13 FORT MONROE IND PK
MONROEVILLE OH 44847-9411

New England Motor Freight, Inc., et al.
Exhibit Pages

016307P001-1413A-095
SHEARER EQUIPMENT
JOHN DEERE DEALER
2715 W 4TH ST
MANSFIELD OH 44906-1212

016308P001-1413A-095
SHEFFIELD PHARMACEUTICALS
CHRISTOPHER DEBLASIO
170 BROAD ST
NEW LONDON CT 06320-5313

016309P001-1413A-095
SHELIAH WHEELER AND ROSISIN
BARKER
PO BOX 201
HINSDALE NH 03451-0201

000084P001-1413A-095
SHELLEY BUCHANAN,TAX COLLECTOR
TOWNSHIP OF NO HUNTINGDON
11279 CTR HWY
NO HUNTINGDON PA 15642

016310P001-1413A-095
SHELLEY BUCHANAN,TAX COLLECTOR
TOWNSHIP OF NO HUNTINGDON
11279 CENTER HWY
NO HUNTINGDON PA 15642

000085P001-1413A-095
SHELTER POINT LIFE
PO BOX 220727
GREAT NECK NY 11021

020244P001-1413A-095
SHENANDOAH IND RUBBER
SHENANDOAH IND RUBBE
P O BOX 1046
SALEM VA 24153-1046

016260P001-1413A-095
SHENK ATHLETIC
P O BOX 1099
MECHANICSBURG PA 17050

016261P001-1413A-095
SHEPHER DIST AND SALES CORP
RICHARD MONCHIK
2300 LINDEN BLVD
BROOKLYN NY 11208-4844

016262P001-1413A-095
SHEPHERD ELECTRIC
STEVE OCHAB
7401 PULASKI HWY
BALTIMORE MD 21227

016311P001-1413A-095
SHER DEL TRANSFER AND RELOCATION
SVC INC
140 VARICK AVE
BROOKLYN NY 11237

016312P001-1413A-095
SHERIDAN SOFT WATER
SVC COINC
460 KENNEDY RD
CHEEKTOWAGA NY 14227

016313P001-1413A-095
SHERIDAN TRUCKING
LJ NORMAND
145 WESTERN AVE
WEST SPRINGFIELD MA 01089-3455

016314P001-1413A-095
SHERIFF OF NASSAU COUNTY
240 OLD COUNTRY RD
MINEOLA NY 11501

016315P001-1413A-095
SHERIFF OF OSWEGO COUNTY
39 CHURCHILL RD
OSWEGO NY 13126

016316P001-1413A-095
SHERIFF OF SUFFOLK COUNTY
CIVIL BUREAU
360 YAPHANK AVE
YAPHANK NY 11980

016317P001-1413A-095
SHERIFF'S OFFICE
MIDDLESEX COUNTY SHERIFF
PO BOX 1188
NEW BRUNSWICK NJ 08903

016318P001-1413A-095
SHERLEN PINCKNEY
38 MACARTHUR DR
EDISON NJ 08837

018379P001-1413A-095
SHERLENE PICKNEY
BRAMNICK RODRIGUEZ ATTORNEYS AT LAW
BRENT BRAMNICK
1827 EAST SECOND ST
SCOTCH PLAINS NJ 07076

018380P001-1413A-095
SHERLENE PICKNEY V
NEW ENGLAND MOTOR FREIGHT INC
JAMES RYAN
1400 HAVEN RD
APT G21
HAGERSTOWN MD 21742

020198P001-1413A-095
SHERMAN SPECIALTY
WOWLINE
141 EILEEN WAY
SYOSSET NY 11791-5302

020199P001-1413A-095
SHERMAN SPECIALTY
141 EILEEN WAY
SYOSSET NY 11791-5302

020378P001-1413A-095
SHERMAN SPECIALTY
KIDS IMPORTS
141 EILEEN WAY
SYOSSET NY 11791-5302

016319P001-1413A-095
SHERRY CHAPMAN  AND CHRIS URBAN
332 GRANT ST
MIDDLETOWN PA 17057

016320P001-1413A-095
SHERWIN WILLIAMS
349 MAIN ST
READING MA 01867

016321P001-1413A-095
SHERWIN WILLIAMS
285 NEWPORT AVE
PAWTUCKET RI 02861

016322P001-1413A-095
SHERWIN WILLIAMS
1134 HOOKSETT RD
HOOKSETT NH 03106-1006

016323P001-1413A-095
SHERWIN WILLIAMS
STORE 5225
149 LOUNDON RD
CONCORD NH 03301

New England Motor Freight, Inc., et al.

Exhibit Pages

016324P001-1413A-095
SHERWIN WILLIAMS
226 TALMADGE RD
EDISON NJ 08817

016325P001-1413A-095
SHERWIN WILLIAMS
193 TROY /SCHENECTADY RD
LATHAM NY 12110

016326P001-1413A-095
SHERWIN WILLIAMS
130 WOLF RD
ALBANY NY 12205-1148

016327P001-1413A-095
SHERWIN WILLIAMS
3 LEWIS ST
BINGHAMTON NY 13901-2702

016328P001-1413A-095
SHERWIN WILLIAMS
830 EMERSON ST
ROCHESTER NY 14613-1804

016329P001-1413A-095
SHERWIN WILLIAMS
2315 RIDGE RD W
ROCHESTER NY 14626-2812

016330P001-1413A-095
SHERWIN WILLIAMS
KIRK WELCH
610 CONNECTICUT AVE
ROANOKE VA 24012

016331P001-1413A-095
SHERWIN WILLIAMS
3062 MONROE ST
TOLEDO OH 43606-4696

016332P001-1413A-095
SHERWIN WILLIAMS
101 PROSPECT AVE
720 GUJUDITH JOHNSON
CLEVELAND OH 44115-1093

016333P001-1413A-095
SHERWIN WILLIAMS
COMMERCIAL TRAFFIC
12487 PLAZA DR
PARMA OH 44130-1056

019735P001-1413A-095
SHERWIN WILLIAMS
JUDITH JOHNSON
101 PROSPECT AVE 720 GUILDHALL
CLEVELAND OH 44115-1093

019736P001-1413A-095
SHERWIN WILLIAMS
P O BOX 818019
CLEVELAND OH 44181-8019

016263P001-1413A-095
SHERWIN WILLIAMS #5051
1306 LINDEN AVE
ARBUTUS MD 21227

016334P001-1413A-095
SHERWIN WILLIAMS CO
166 US RT 1
SCARBOROUGH ME 04074-9072

016335P001-1413A-095
SHERWIN WILLIAMS CO
1404 ROUTE 300
NEWBURGH NY 12550-2980

016336P001-1413A-095
SHERWIN WILLIAMS CO
2702 W 26TH ST
ERIE PA 16506

016337P001-1413A-095
SHERWIN WILLIAMS CO
COMMERCIAL TRAFFIC
12487 PLAZA DR
CLEVELAND OH 44130-1056

008975P001-1413A-095
SHEVELL FAMILY 2016 DYNASTY TRUST
SOUTH DAKOTA TRUST COMPANY LLC
FRANCES R BECKER, TRUSTEE
4020 JACKSON BLVD
STE 3
RAPID CITY SD 57702

008977P001-1413A-095
SHEVELL FAMILY 2016 DYNASTY TRUST
WHITEFORD TAYLOR & PRESTON LLP
PAUL NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

016338P001-1413A-095
SHEVELL FAMILY 2016 GST EXEMPT
TRUST
P O BOX 6031
ELIZABEHT NJ 07201

016339P001-1413A-095
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

020273P001-1413A-095
SHIBUYA HOPPMAN
SHIBUYA HOPPMANN
P O BOX 879
MADISON HEIGHTS VA 24572-0879

016340P001-1413A-095
SHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORVILLE OH 44667-9761

019737P001-1413A-095
SHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORRVILLE OH 44667-9761

016341P001-1413A-095
SHIPCO AIR JFK
120 NASSAU AVE
INWOOD NY 11096

016342P001-1413A-095
SHIPCO TRANSP INC
CRAIG CANNIZZARO
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

016343P001-1413A-095
SHIPCO TRANSPORT
699 KAPKOWSKI RD
ELIZABETH NJ 07201

016344P001-1413A-095
SHIPCO TRANSPORT INC
NHAN TRAN
1 HARBOR ST
BOSTON MA 02210-2359

New England Motor Freight, Inc., et al.
Exhibit Pages

016345P001-1413A-095
SHIPCO TRANSPORT INC
JUSTIN ASKEW
1235 NORTH LOOP W STE 450
HOUSTON TX 77008

016346P001-1413A-095
SHIPLEY FUELS MARKETING LLC
PO BOX 15052
YORK PA 17405

016347P001-1413A-095
SHIPLIFY LLC
BLANTON C WINSHIP SR
1425 ELLSWORTH INDUSTRIAL BLVD
STE 24
ATLANTA GA 30318

019738P001-1413A-095
SHIPLIFY LLC
1425 ELLSWORTH INDUSTRIAL BLVD
SUITE 24
ATLANTA GA 30318

000091P001-1413S-095
SHIPMAN & GOODWIN LLP
ERIC S GOLDSTEIN,ESQ
ONE CONSTITUTIONAL PLAZA
HARTFORD CT 06103

016348P001-1413A-095
SHIPMAN PRINT SOLUTIONS
KATHY JO FAIOLA
6120 LENDELL RD
SANBORN NY 14132-9455

020629P001-1413A-095
SHIPMAN PRINTING IND
P O BOX 357
NIAGARA FALLS NY 14304-0357

016349P001-1413A-095
SHIPMAN PRINTING INDUSTRIES
IRENE SCHMIDT
6120 LENDELL DR
SANBORN NY 14132

016350P001-1413A-095
SHIPPERS SUPPLIES
JEREMY
P O BOX 337
BELLVILLE OH 44813

019739P001-1413A-095
SHIPPERS SUPPLIES
P O BOX 337
BELLVILLE OH 44813

020200P001-1413A-095
SHIPYARD BREWING
SHIPYARD BREWING CO
86 NEWBURY ST
PORTLAND ME 04101-4274

016351P001-1413A-095
SHIRLEYAN EBERT
300 ROWLAND ST
BALLSTON SPA NY 12020

016352P001-1413A-095
SHISEIDO
TPS LOGISTICS
PO BOX 490
TROY MI 48099-0490

016353P001-1413A-095
SHISEIDO AMERICA
MAYUMI
336 PRINCETON HEIGHTSTOWN RD
EAST WINDSOR NJ 08520

016354P001-1413A-095
SHOP FACTORY DIRECT
STEPHANIE BAYSE
1277 N SEMORAN BLVD
ORLANDO FL 32807-3569

016355P002-1413A-095
SHORE BUSINESS SOLUTIONS
JEFFREY PRUDEN
PO BOX 2428
FARMINGDALE NJ 07727

016356P001-1413A-095
SHORT PATH DISTILLERY
MATTHEW KURTZMAN
71 KELVIN ST
EVERETT MA 02149-1923

016357P001-1413A-095
SHRED-IT USA LLC
28883 NETWORK PL
CHICAGO IL 60673-1288

021031P001-1413A-095
SHREWSBURY MACHINE
SHREWSBURY MACHINE A
P O BOX 1120
ATHENS WV 24712-1120

016358P001-1413A-095
SHRINK PACKAGING SYSTEMS
ZENAS GOCHEZ
15 PROGRESS ST
EDISON NJ 08820

016359P001-1413A-095
SHURTECH BRANDS
NICK HUBER
32150 JUST INAGINE DR
AVON OH 44011-1355

016360P001-1413A-095
SHUTTLE LOGISTICS
JEFFREY SMITH
94 E SENECA ST #61 C
SHERRILL NY 13461-1026

016361P001-1413A-095
SID HARVERY INDUSTRIES
CHRISTINE KLUG
1052 HANOVER ST
WILKES BARRE PA 18706-2000

016362P001-1413A-095
SID HARVEY IND
THOMAS PIMLOTT
93 ENTIN RD
CLIFTON NJ 07014-1500

016363P001-1413A-095
SID HARVEY INDUSTRIES
JAY MACK
605 LOCAUST ST
GARDEN CITY NY 11530-6552

019740P001-1413A-095
SID HARVEY INDUSTRIES
CHRISTINE KLUG
1052 HANOVER ST
WILKES BARRE PA 18706-2000

016364P001-1413A-095
SIDARI ITALIAN FOODS
JOSEPH SIDARI
3820 LAKESIDE AVE E
CLEVELAND OH 44114-3848

016365P001-1413A-095
SIDHAL INDUSTRIES
176 FRONT ST
HEMPSTEAD NY 11550

New England Motor Freight, Inc., et al.

Exhibit Pages

016366P001-1413A-095
SIEMON CO
LYNNCO SCS
2448 E 81ST ST STE 2600
TULSA OK 74137-4250

019741P001-1413A-095
SIGN HERE
SHOLOM HOCHRAN
575 PROSPECT ST UNIT 251B
LAKEWOOD NJ 08701-5040

016367P001-1413A-095
SIGNET ELECTRONIC SYSTEMS INC
SIGNET
106 LONGWATER DR
NORWELL MA 02061

016368P001-1413A-095
SIGNODE CORP
CLAIMS DEPT
1900 BRANNON RD
MCDONOUGH GA 30253-4324

016369P001-1413A-095
SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI OH 45241

016370P001-1413A-095
SILCO INC
ERIN FRANK
7635 ST CLAIR AVE
MENTOR OH 44060-5235

016371P001-1413A-095
SILPRO LLC
MARK HOWARD
2 NEW ENGLAND WAY
AYER MA 01432

016372P001-1413A-095
SILVER CREEK LANDSCAPING
PO BOX 1387
SOUTH PLAINFIELD NJ 07080-7387

016373P001-1413A-095
SILVER DEALS
CLAIMS DEPT
110 INDUSTIAL RD UNIT C
NEW WINDSOR NY 12553-6240

020630P001-1413A-095
SILVER PALATE
SILVER PALATE KITCHE
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

016374P001-1413A-095
SILVER PALATE KITCHEN
JESUSA UMALI
211 KNICKERBOCKER AVE
CRESSKILL NJ 07626-0512

016375P001-1413A-095
SILVER PALATE KITCHENS
JESUSA UMALI
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830

016376P002-1413A-095
SILVER TRUCKING CO LLC
KIMBERLY SILVER
5731A CRAIN HWY STE 211
UPPER MARLBORO MD 20772

016377P001-1413A-095
SIMARD AND SONS INC
3 TRIDENT DR
LEWISTON ME 04240

020712P001-1413A-095
SIMMONS MACHINE TOOL
1700 NORTH BROADWAY
ALBANY NY 12204-2701

016378P001-1413A-095
SIMONE HEYWARD AND
RICHARD A GREIFINGER ESQ
17 ACADEMY ST
NEWARK NJ 07102

016379P001-1413A-095
SIMONE PHILLIPS
1640 STERLING PL
APT 1E
BROOKLYN NY 11233

016380P001-1413A-095
SIMONIZ USA
235 DIVIDEND RD
ROCKY HILL CT 06067

016381P002-1413A-095
SIMPLE TRANSPORTATION INC
DONALD W MACKEY
432 E MAJOR DR
NORTHLAKE IL 60164

016382P001-1413A-095
SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

020235P001-1413A-095
SIMPLICITYS EDGE
40 HOLLINGSHEAD RD
INGERSOLL ON N5C0B5
CANADA

016383P001-1413A-095
SIMPLIFIED LOGISTICS
BRIAN DAMIANI
76 EAST STATE ST
DOYLESTOWN PA 18901-4362

016384P001-1413A-095
SIMPLIFIED LOGISTICS
CLAIMS PROCESSING
PO BOX 40088
BAY VILLAGE OH 44140-0088

019742P001-1413A-095
SIMPLIFIED LOGISTICS
PO BOX 40088
BAY VILLAGE OH 44140-0088

016385P001-1413A-095
SIMPLY UNIQUE SNACKS
STEVE HOFFORD
4420 HAIGHT AVE
CINCINNATI OH 45223

016386P001-1413A-095
SIMTEK FENCE
MIGUEL ARIAS
38 ADAMSON ST
WEST EASTON PA 18042

016387P001-1413A-095
SINGLETON REELS
11783 TIMBER POINTE TRL
MANTUA OH 44255

016388P001-1413A-095
SINKRO
LADEIRA MCGEE
1005 META DR
CINCINNATI OH 45237-5007

New England Motor Freight, Inc., et al.

Exhibit Pages

016389P001-1413A-095
SINO-AM MARINE CO
C T S
PO BOX 441326
KENNESAW GA 30160

016390P001-1413A-095
SIPALA LANDSCAPE SVC INC
SIPALA
8 MAC NIECE PL
DIX HILLS NY 11746

016391P001-1413A-095
SIR DS CATERING INC
149 GEARY AVE
NEW CUMBERLAND PA 17070

016392P001-1413A-095
SITEONE BRANCH 655
CARDINAL LOGISTICS
5333 DAVIDSON HWY
CONCORD NC 28027-8478

019744P001-1413A-095
SIXTH CITY DISTRIBUT
RYAN REED
13981 WEST PKWY
CLEVELAND OH 44135-4511

016393P001-1413A-095
SJ INC
SCHNEIDER JANITORIAL INC
BLDG MAINT  26 JNSEN DR
FALLSINGTON PA 19054

016394P001-1413A-095
SKECHERS USA INC
TRANSP SVC
5040 JOANNE KEARNEY BLVD
TAMPA FL 33619-8605

016395P001-1413A-095
SKEETER SNACKS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

016396P001-1413A-095
SKH FOOD DISTRIBUTORS
WAYNE GOODMAN
813 LITITZ PIKE
LITITZ PA 17543-8629

016397P001-1413A-095
SKINNER DIESEL SVC INC
P O BOX 14805
COLUMBUS OH 43214-4805

016398P001-1413A-095
SKLAR LAW LLC
1200 LAUREL OAK RD STE 102
VOORHEES NJ 08043

018381P001-1413A-095
SKY HERVAN
ATTORNEY FOR THE PLAINTIFF
ROSENBERG AND GLUCK
NICOLE IVORY
1176 PORTION RD
HOLTSVILLE NY 11742

018382P001-1413A-095
SKY HERVAN V EASTERN FREIGHT WAYS INC ET AL
MICHAEL PAUL WALDEMARSON
16882 US HWY 6 AND 19
SAEGERTOWN PA 16433

016400P001-1413A-095
SKY'S THE LIMIT LOGISTICS INC
FLEISCHER
65 MEADOW LN
MODENA NY 12548

016399P001-1413A-095
SKYLINE BUILDING SYSTEMS
ECHO LOGISTICS
600 W CHICAGO AVE
CHICAGO IL 60654-2801

016401P001-1413A-095
SLA SALES
149 JOE COLE LN
WINTHROP ME 04364

020942P001-1413A-095
SLANTSHACK JERKY
REDHAWK GLOBAL
P O BOX 2946
COLUMBUS OH 43216-2946

016402P001-1413A-095
SLEDD TRANSPORT LLC
128 BROADWAY RD
CRANBURY NJ 08512

020961P001-1413A-095
SLINGSHOT TRANS
SLINGSHOT TRANSPORTA
P O BOX 610
BROOKLYN NY 11201-0610

016403P001-1413A-095
SLOCUM BRANDS ADHESIVES
EMMA SIMPSON
2500 CARROLL AVE
LYNSCHBURG VA 24501-5915

016404P001-1413A-095
SLONIK INC
ALEX TSODICOV
252 JEROME AVE
STATEN ISLAND NY 10305-4436

016405P001-1413A-095
SLYBENN PRODUCTION LLC
ARTHUR SNYDER
130 CORNELL RD
BALA CYNWYD PA 19004-2146

016406P001-1413A-095
SMALL ENGINE BARN
347 FAIRGROUNDS RD
PLYMOUTH NH 03264

016407P001-1413A-095
SMALL VALLEY MILLING
ELAINE STEIGMAN
1188 MOUNTAIN HOUSE RD
HALIFAX PA 17032

020631P001-1413A-095
SMALL VALLEY MILLING
1188 MOUNTAIN HOUSE
HALIFAX PA 17032-9208

016408P001-1413A-095
SMART WAREHOUSING
TRANSPORTATION INSIGHT
310MAIN AVE WAY SE
HICKORY NC 28602-3513

016409P001-1413A-095
SMARTDRIVE SYSTEMS INC
SMARTDRIVE
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

019745P001-1413A-095
SMARTDRIVE SYSTEMS INC
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

New England Motor Freight, Inc., et al.

Exhibit Pages

016410P001-1413A-095
SMARTIES CANDY CO
WENDY PETULLO
1091 LOUSONS RD
UNION NJ 07083-5029

016411P001-1413A-095
SMARTWATT ENERGY INC
KYLE BURKE
COPACCOUNTANT
3 ROSELL DR
BALLSTON LAKE NY 12019

016412P001-1413A-095
SMC
PO BOX 2040
PEACHTREE CITY GA 30269

016413P001-1413A-095
SMG SECURITY HOLDINGS LLC
SMG
120 KING ST
ELK GROVE VILLAGE IL 60007

016414P001-1413A-095
SMITH OFFICE SYSTEMS
DARCY DORE
MANAGER
PO BOX 597
SCARBOROUGH ME 04070-0597

016415P001-1413A-095
SMITH SYSTEM DRIVER
IMPROVEMENT INSTITUTE INC
PO BOX 64495
BALTIMORE MD 21264-4495

016416P001-1413A-095
SMITHS IMPLEMENTS
JOHN DEERE DEALER
3213 BLACK GAP RD
CHAMBERSBURG PA 17202

016417P001-1413A-095
SMITHS IMPLEMENTS
JOHN DEERE DEALER
13115 CEARFOSS PIKE
HAGERSTOWN MD 21740-1611

016418P001-1413A-095
SMITHS POWER WASH LLC
TONY SMITH
PO BOX 187
HURRICANE WV 25526

016419P001-1413A-095
SMMCO INC
SM MILLER CONSTRUCTION INC
5755 BEATTY RD
GROVE CITY OH 43123

016420P001-1413A-095
SMOK HAUS
ET VOUMVOURAKIS
159 MANHASSET WOODS RD
MANHASSET NY 11030-2625

016421P001-1413A-095
SMS SYSTEMS MAINTENANCE
SVC INC
14416 COLLECTIONS CTR DR
CHICAGO IL 60693

016422P001-1413A-095
SMUCKERS SALES AND DIS
JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE OH 44667

016423P001-1413A-095
SNAP ON TOOLS
CLAIMS DEPT
265 S CHURCH ST
ROBESONIA PA 19551

016424P001-1413A-095
SNAP ON TOOLS INC
TRANSPORTATION DEPT
3011 IL RTE 176
CRYSTAL LAKE IL 60014

016425P001-1413A-095
SNE SPICE CO
DIANE KIRBY
35 LAWRENCE PLAIN RD RT 47
HADLEY MA 01035-9721

016426P001-1413A-095
SNI COMPANIES
JILL MOK
PO BOX 840912
DALLAS TX 75284-0912

019747P001-1413A-095
SNI COMPANIES
PO BOX 840912
DALLAS TX 75284-0912

016427P001-1413A-095
SNOWBANDIT MANUFACTURING
CLAIMS DEPT
183 E COUNTY RD
RUTLAND MA 01543-2061

016428P001-1413A-095
SNYDER TIRE CO
SNYDER TIRE INC
103 E PENN ST
LEHIGHTON PA 18235

019748P001-1413A-095
SNYDER TIRE CO
103 E PENN ST
LEHIGHTON PA 18235

016429P001-1413A-095
SNYDERS LANCE
TRANS INSIGHT
PO BOX 23000
HICKORY NC 28601-6123

016430P001-1413A-095
SNYDERS LANCE
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28601-7949

016431P001-1413A-095
SOBEL TINARI ECONOMICS GROUP
293 EISENHOWER PKWY
STE 190
LIVINGSTON NJ 07039

016432P001-1413A-095
SOC ST JOSEPH CAMPUS
2605 HARLEM RD
CHEEKTOWAGA NY 14225

016433P001-1413A-095
SOCIAL SECURITY ADMINISTRATION
20 SOUTH BROADWAY
STE 1000
YONKERS NY 10701

016434P001-1413A-095
SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA PA 19122-9985

016435P001-1413A-095
SOCRATISE TORRES
110 DWIGHT ST 2FL
NEW BRITAIN CT 06051

New England Motor Freight, Inc., et al.
Exhibit Pages

018495P001-1413A-095
SODEXO
700 SYSVAN AVE
ENGLEWOOD CLIFFS NJ 07632

016436P001-1413A-095
SOE
STONE'S OFFICE EQUIPMENT
5604 W BROAD ST
RICHMOND VA 23230

016437P001-1413A-095
SOHO STUDIO CORP
AMANDA TVIZER FMONTEIRO
15 HOOVER ST
INWOOD NY 11096-1317

020786P001-1413A-095
SOKOL AND CO
SOKOL
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

016438P001-1413A-095
SOLAR ATMOSPHERES
30 INDUSTRIAL RD
HERMITAGE PA 16148-9028

016439P001-1413A-095
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

019750P001-1413A-095
SOLENIS
AMANDA BRYAN
1111 GRATTAN ST
CHICOPEE MA 01013-5213

019751P001-1413A-095
SOLENIS
P O BOX 67
SAINT LOUIS MO 63166-0067

016440P001-1413A-095
SOLENIS LLC
TRANS AUDIT
11 MARSHALL RD ST 2D
WAPPINGERS FALLS NY 12590-4134

019752P001-1413A-095
SOLEY'S TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441P002-1413A-095
SOLEYS GARAGE AND TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441S001-1413A-095
SOLEYS GARAGE AND TOWING
LAW OFFICE OF MICHAEL S GREEK
42 EAST PATTERSON STREET
LANSFORD PA 18232

018101P001-1413A-095
SOLID WASTE SVC OF WEST VIRGINIA INC
ALBERT A DEGENNARO ESQ
2650 AUDUBON RD
AUDOBON PA 19403

016442P001-1413A-095
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

016443P001-1413A-095
SOLO INC
DAISEY TAYLOR
5100 CHESTNUT AVE
NEWPORT NEWS VA 23605-2110

016444P001-1413A-095
SOLOMON HALIOUA MD
22 MADISON AVE
PARAMUS NJ 07652

016445P001-1413A-095
SOLVAY INC
TRANS AUDIT
11 MARSHALL RD STE2D
WAPPINGERS FALLS NY 12590

016446P001-1413A-095
SOMA LABS INC
SHARON MOORE
248-252 WAGNER ST
MIDDLESEX NJ 08846

019753P001-1413A-095
SOMA LABS INC
ANNA BARABOI
248-252 WAGNER ST
MIDDLESEX NJ 08846

016447P001-1413A-095
SOMALABS INC
ERIC ROTHY
44 MILLER LN STE 10
WILLISTON VT 05495

016448P001-1413A-095
SOMERVILLE BREWING
CARGO CLAIMS
15 WARD ST
SOMERVILLE MA 02143

016449P001-1413A-095
SOMERVILLE PARKING CLERK
PO BOX 9102
SOMERVILLE MA 02143

016450P001-1413A-095
SONDRA J PFEFFER MD
39 GRAMERCY PK NORTH  #4E
NEW YORK NY 10010

016451P001-1413A-095
SONNAX INDUSTRIES
CHRISTOPHER ROURKE
5 INDUSTRIAL DR
BELLOWS FALLS VT 05101

016452P001-1413A-095
SONOCO
CONDATA GLOBAL
9830 W 190TH ST STE M
MOKENA IL 60448

016456P001-1413A-095
SONOCO CORP
GLOBAL POST AUDITING
2 EASTWICK DR  STE 101
GIBBSBORO NJ 08026

016453P001-1413A-095
SOS GASES INC
DICK KRAMER
1100 HARRISON AVE
KEARNY NJ 07032

019754P001-1413A-095
SOS GASES INC
1100 HARRISON AVE
KEARNY NJ 07032

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000237P001-1413A-095
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000238P001-1413A-095
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000239P001-1413A-095
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

000240P001-1413A-095
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

000241P001-1413A-095
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

000242P001-1413A-095
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

000243P001-1413A-095
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

000244P001-1413A-095
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000245P001-1413A-095
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000246P001-1413A-095
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

000247P001-1413A-095
SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

000249P001-1413A-095
SOS OF PUERTO RICO
ROSELIO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082

000248P001-1413A-095
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

000250P001-1413A-095
SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

000251P001-1413A-095
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

000252P001-1413A-095
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

016454P001-1413A-095
SOUHEGAN WOOD PRODUCTS
CARMEL BOUCHER
10 SOUHEGAN ST
WILTON NH 03086-0120

016455P001-1413A-095
SOULT WHOLESALE CO
CLAIMS DEPT
PO BOX 1112
CLEARFIELD PA 16830-0112

016457P001-1413A-095
SOURCE ALLIANCE
PAULA GOWER
2023 W CARROLL AVE #C20
CHICAGO IL 60612-1691

020478P001-1413A-095
SOURCE ALLIANCE
2023 W CARROLL AVE C
CHICAGO IL 60612-1682

019755P001-1413A-095
SOURCE ALLIANCE NETWORK
PAULA GOWER
2023 W CARROLL AVE #C205
CHICAGO IL 60612-1691

016458P001-1413A-095
SOURCE ATLANTIQUE
CHLOA SUNGA
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

020716P001-1413A-095
SOURCE LOGISTICS
812 UNION ST
MONTEBELLO CA 90640-6523

000086P001-1413A-095
SOUTH BLOOMFIELD TAX DEPT
5023 S UNION ST
S BLOOMFIELD OH 43103

000087P001-1413A-095
SOUTH BRUNSWICK TOWNSHIP
540 RIDGE RD  PO BOX 190
MUNICIPAL BLDG
MONMOUTH JUNCTION NJ 08852

008954P001-1413A-095
SOUTH BRUNSWICK TOWNSHIP
WATER AND SEWER REVENUE
PO BOX 190
MONMOUTH JUNCTION NJ 08852-0190

016459P001-1413A-095
SOUTH BRUNSWICK TOWNSHIP
540 RIDGE RD  PO BOX 190
MUNICIPAL BUILDING
MONMOUTH JUNCTION NJ 08852

000088P001-1413A-095
SOUTH CAROLINA DEPT OF REVENUE
TAXABLE PROCESSING CENTER
PO BOX 101105
COLUMBIA SC 29211-0105

New England Motor Freight, Inc., et al.
Exhibit Pages

016460P001-1413A-095
SOUTH DAKOTA TRUST CO LLC
201 SOUTH PHILLIPS AVE
STE 200
SIOUX FALLS SC 57104

019756P001-1413A-095
SOUTH FARM
SARAH GREER
8398 BUNDYSBURG RD
MIDDLEFIELD OH 44062-9387

020691P001-1413A-095
SOUTH HILL CIDER
560 WEST KING RD
ITHACA NY 14850-8608

016461P001-1413A-095
SOUTH JERSEY EYE PHYSICIANS PA
509 S LENOLE RD
MOORESTOWN NJ 08057

016462P001-1413A-095
SOUTH JERSEY RADIOLOGY ASSOC
1307 WHITE HORSE RD
STE A-102
VOORHEES NJ 08043

016463P001-1413A-095
SOUTH SHORE OFFICE PRODUCTS
SOUTH SHORE
60 ENTER LN
ISLANDIA NY 11749-4811

019757P001-1413A-095
SOUTH SHORE OFFICE PRODUCTS
60 ENTER LN
ISLANDIA NY 11749-4811

020632P001-1413A-095
SOUTH/WIN LTD
P O BOX 20461
GREENSBORO NC 27420-0461

020442P001-1413A-095
SOUTHEASTERN TEXTILE
P O BOX 921
DANVILLE VA 24543-0921

016464P001-1413A-095
SOUTHERN CONNECTICUT GAS
PO BOX 9112
CHELSEA MA 02150-9112

016465P001-1413A-095
SOUTHERN ELECTRIC CORP
AMY WALGE
818 GREENVILLE AVE
STAUNTON VA 24401-4940

016466P001-1413A-095
SOUTHERN NEW ENGLAND SPICE CO
DIANE KIRBY
35 LAWRENCE PLAIN RD
HADLEY MA 01035

016467P001-1413A-095
SOUTHERN RADIOLOGY ASSOCOF ME
P O BOX 17767
PORTLAND ME 04112-8767

016468P001-1413A-095
SOUTHERN REFRIGERATION CORPORA
MATT PUGH
9020D EUCLID AVE
MANASSAS VA 20110-5347

016469P001-1413A-095
SOUTHERN STATES
S GHOLSON
PO BOX 26234
RICHMOND VA 23260

016470P001-1413A-095
SOUTHERN STATES COOPERATIVE
HOPE VASS
PO BOX 459
CLOVERDALE VA 24077

020633P001-1413A-095
SOUTHERN TIER BREWIN
PO BOX 166 - 2051A S
LAKEWOOD NY 14750-0166

016471P001-1413A-095
SOUTHERN TIER BREWING
MATTHEW CLARK
2072 STONEMAN CIR
LAKEWOOD NY 14750-9779

016472P001-1413A-095
SOUTHERN TIER CUSTOM FABRI
ART MORRELL
1322 COLLEGE AVE
ELMIRA NY 14901

016473P001-1413A-095
SOUTHERN TIER ELECTRIC SUPPLY
TOM HALL
123 N CLARK ST
OLEAN NY 14760

016474P001-1413A-095
SOUTHERN TIER LIFT
124 WALTERS RD
WHITNEY POINT NY 13862

020705P001-1413A-095
SOUTHERN TIRE CUSTOM
1322 COLLEGE AVE
ELMIRA NY 14901-1156

016475P001-1413A-095
SOUTHERN YORK TURF AND TRACTOR
4290 W MARKET ST
YORK PA 17404-5936

016476P001-1413A-095
SOUTHGATE ASSOCIATES LLC
2721 TRANSIT RD STE 114
ELMA NY 14059

016477P001-1413A-095
SOUTHPOINTE WHOLESALE
MITCHELL KOBRAN
321 MATTHEWS MILL RD
GLASGOW KY 42141-7923

016478P001-1413A-095
SOUTHSIDE TRAILER SVC INC
PO BOX 2300
BLASDELL NY 14219

016479P001-1413A-095
SOUTHWEST COMMERCIAL
MICHELLE BIZZELL
2436 LUDELLE ST
FORT WORTH TX 76105-1017

019758P001-1413A-095
SOUTHWEST COMMERCIAL
CARGO CLAIMS
2436 LUDELLE ST
FORT WORTH TX 76105-1017

New England Motor Freight, Inc., et al.

Exhibit Pages

016480P001-1413A-095
SOUTHWEST GENERAL HEALTH
P O BOX 632701
CINCINNATI OH 45263-2701

016481P001-1413A-095
SOUTHWORTHMILTON INC
MILTON CAT
100 QUARRY DR
MILFORD MA 01757

016482P001-1413A-095
SOWLE AUTO BODY INC
3956 STATE HWY 30A
FULTONVILLE NY 12072

016483P001-1413A-095
SP RICHARDS
KATHIE BIURGREN
336 NEW ALBANY RD
MOORESTOWN NJ 08057

016484P001-1413A-095
SP RICHARDS CO
LORI REICHAL
24 WEST WARREN DR
MIDDLETOWN NY 10941-6122

016485P001-1413A-095
SPAGNOLI EXCAVATING INC
SPAGNOLI
47 SOUTH PLANK RD
NEWBURGH NY 12550

016486P001-1413A-095
SPAN ALASKA TRANSPORTATIONLLC
3815 W VLY HWY N
AUBURN WA 98001

016487P001-1413A-095
SPAN ENTERPRISES LLC
BRYAN HINSON
ACCT MANAGER
202 E MAIN ST
ROCK HILL SC 29730

016488P001-1413A-095
SPANGLER CANDY
TERESA HUG
400 N PORTLAND ST
BRYAN OH 43506

016489P001-1413A-095
SPARKLE WASH CENTRAL INDIANA
13662 THISTLEWOOD DR E
CARMEL IN 46032

016490P001-1413A-095
SPARROW ENTERPRISES
98R CONDOR ST
EAST BOSTON MA 02128-1306

019759P001-1413A-095
SPARROW ENTERPRISES
HENRY BAYBUT $75 LUMPER
98R CONDOR STREET
EAST BOSTON MA 02128-1306

019760P001-1413A-095
SPARROW ENTERPRISES
KATHLEEN BROWN
98R CONDOR STREET
EAST BOSTON MA 02128-1306

016491P001-1413A-095
SPARTA TWP MUNICIPAL COURT
65 MAIN ST
SPARTA NJ 07871

020343P001-1413A-095
SPARTAN BRANDS
451 PARK AVE SOUTH
NEW YORK NY 10016-7390

016492P001-1413A-095
SPARTAN MOTORS USA INC
SPARTAN
75 REMITTANCE DR DEPT 6925
CHICAGO IL 60675-6925

018496P001-1413A-095
SPARTAN RE COVERIES LLC
25 ORVILLE DR
STE 101
BOHEMIA NY 11716

016493P002-1413A-095
SPARTAN RECOVERIES LLC AS SUB
OF NATIONAL GENERAL INS CO
25 ORVILLE DR STE 101
BOHEMIA NY 11716-2510

016494P002-1413A-095
SPARTAN RECOVERIES LLC AS SUB
SNAVELEY FOREST PRODUCTS
25 ORVILLE DR STE 101
BOHEMIA NY 11716-2510

016495P001-1413A-095
SPEAKEASY SVC CORP
21 MERELAND RD
NEW ROCHELLE NY 10804

016501P001-1413A-095
SPECIALMADE GOODS AND SVC
CARGO CLAIMS
141 MARCEL DR
WINCHESTER VA 22602-4844

019761P001-1413A-095
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
65 INDUSTRIAL RD
ELIZABETHTOWN PA 17022-9426

019762P001-1413A-095
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
3791 AIR PK ST
MEMPHIS TN 38118-6004

016496P001-1413A-095
SPECIALTY BEVERAGE
LIAM JONES
5401 EUBANK RD
SANDSTON VA 23150

016497P001-1413A-095
SPECIALTY INDUSTRIES
KIM SHYDER
175 EAST WALNUT ST
RED LION PA 17356-2523

016498P001-1413A-095
SPECIALTY LAMPS
THERESA WILIAMS
6325 SPECTOR ST
MERIDIAN MS 39307-9586

016499P001-1413A-095
SPECIALTY STORE SVC
KAREN STUPCA
454 JARVIS AVE
DES PLAINES IL 60018-1912

019763P001-1413A-095
SPECIALTY STORE SVC
JAY ARELLANO
454 JARVIS AVE
DES PLAINES IL 60018-1912

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 016502P001-1413A-095<br>SPECIFIED AIR<br>5FRANKLIN GLOBAL STR<br>PO BOX 100<br>RANSOMVILLE NY 14131-0100 | 016503P001-1413A-095<br>SPECTRA WOOD<br>KATHY CAMIN<br>2625 CAROLEAN DR<br>STATE COLLEGE PA 16801 | 016504P001-1413A-095<br>SPECTRIO<br>PO BOX 890271<br>CHARLOTTE NC 28289-0271 | 016505P001-1413A-095<br>SPECTRO OILS OF AMERICA<br>JUDY BELIVEAJ<br>993 FEDERAL RD<br>BROOKFIELD CT 06804-1108 |
| 016506P001-1413A-095<br>SPECTROTEL<br>KEN GILBERTSON<br>DIRECTOR MAJOR ACCOUNTS<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | 019764P001-1413A-095<br>SPECTROTEL<br>PO BOX 1949<br>NEWARK NJ 07101-1949 | 016507P001-1413A-095<br>SPECTRUM<br>341 EAST 150TH ST<br>BRONX NY 10451-5101 | 016508P001-1413A-095<br>SPECTRUM CHEMICALS<br>FREIGHT MANAGEMENT<br>2900 E LA PALMA AVE<br>ANAHEIM CA 92806-2616 |
| 020634P001-1413A-095<br>SPECTRUM PLASTICS<br>12641 166TH ST<br>CERRITOS CA 90703-2101 | 020982P001-1413A-095<br>SPECTRUM PLASTICS<br>I P S INDUSTRIES<br>12641 166TH ST<br>CERRITOS CA 90703-2101 | 016509P001-1413A-095<br>SPECTRUM PLUS<br>MAIN #<br>663 OLD WILLETS PATH<br>HAUPPAUGE NY 11788 | 019765P001-1413A-095<br>SPECTRUM PLUS<br>663 OLD WILLETS PATH<br>HAUPPAUGE NY 11788 |
| 020939P001-1413A-095<br>SPECTRUM POLY<br>SPECTRUM POLY INC<br>27 ROSELLE CT<br>LAKEWOOD NJ 08701-1572 | 020940P001-1413A-095<br>SPECTRUM POLY<br>27 ROSELLE CT<br>LAKEWOOD NJ 08701-1572 | 016510P001-1413A-095<br>SPECTRUM TRANS<br>WAYNE YEE<br>361 SOUTH MAIN ST<br>FALL RIVER MA 02721 | 016511P001-1413A-095<br>SPEED GLOBAL SVC<br>ALEXI KOEHNE<br>2299 KENMORE AVE<br>BUFFALO NY 14207-1311 |
| 019766P001-1413A-095<br>SPEED GLOBAL SVC<br>CHRIS FORTE<br>2299 KENMORE AVE<br>BUFFALO NY 14207-1311 | 020635P001-1413A-095<br>SPEED GLOBAL SVC WAREHOUSE DIV<br>SPEED GLOBAL SVC<br>P O BOX 738<br>KENMORE NY 14217-0738 | 016512P001-1413A-095<br>SPEEDPRO IMAGING<br>75 UTLEY DR STE 110<br>CAMPHILL PA 17011 | 004422P001-1413A-095<br>SPENCER FENELUS<br>ADDRESS INTENTIONALLY OMITTED |
| 016513P001-1413A-095<br>SPG JFK II LLC<br>147-35 FARMERS BLVD<br>JAMAICA NY 11434 | 016514P001-1413A-095<br>SPHERION STAFFING LLC<br>LESLIE SWIGER<br>CLIENT SVC MANAGER<br>62929 COLLECTION CTR DR<br>CHICAGO IL 60693-0629 | 016515P001-1413A-095<br>SPI PHARMA INC<br>GEORGE MARCHACK<br>503 CARR RD STE 210<br>WILMINGTON DE 19809-2864 | 016516P001-1413A-095<br>SPICE MILL<br>MELANIE WARRINGTON<br>191 ADAMS ST<br>MANCHESTER CT 06042 |
| 020201P001-1413A-095<br>SPILLERS<br>SPILLERS REPROGRAPHI<br>P O BOX 1638<br>LEWISTON ME 04241-1638 | 020375P001-1413A-095<br>SPILLERS<br>SPILLERS REPROGRAPHI<br>P O BOX 1638<br>LEWISTON ME 04240 | 016517P001-1413A-095<br>SPINDLE CITY AUTO GLASS<br>MAIN<br>483 BEDFORD ST<br>FALL RIVER MA 02720 | 016518P001-1413A-095<br>SPINDRIFT SODA<br>LOGISTXS INC<br>1500 ROUTE 517 STE 305<br>HACKETTSTOWN NJ 07840 |

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 016519P001-1413A-095<br>SPINE METRICS<br>520 HUBER PK CT<br>WELDON SPRING MO 63304 | 016520P001-1413A-095<br>SPINNING WHEELS EXPRESS<br>CHERYL JOHNSON<br>152 LYNNWAY STE 2D<br>LYNN MA 01902 | 016522P001-1413A-095<br>SPIRIT AND SANZONE<br>CHRISTINE RUDNICK<br>6495 FLY RD<br>EAST SYRACUSE NY 13057-3671 | 016523P001-1413A-095<br>SPIRIT SVC INC<br>SPIRIT SVC<br>15801 LOCKWOOD RD<br>WILLIAMSPORT MD 21795 |
| 016524P001-1413A-095<br>SPIRITED SHIPPER<br>BRUCE CAPPELS<br>35-14 CRESCENT ST<br>ASTORIA NY 11106 | 016525P001-1413A-095<br>SPIVACK AND SPIVACK LLC FOR<br>JOHN RIDER<br>1528 WALNUT ST STE 710<br>PHILADELPHIA PA 19102 | 016526P001-1413A-095<br>SPLASH SHIELD<br>LINDA FIELDSON<br>49 VIRGINIA AVE<br>UNIONTOWN PA 15401-4929 | 019767P001-1413A-095<br>SPLASH SHIELD<br>CLAIMS DEPT<br>49 VIRGINIA AVE<br>UNIONTOWN PA 15401-4929 |
| 016527P001-1413A-095<br>SPORT ZONE<br>DM TRANSPORTATION<br>PO BOX 621<br>BOYERTOWN PA 19512 | 016528P001-1413A-095<br>SPORTS ALLEY<br>7385 BALTIMORE ANNAPOLIS BLVD<br>STE D<br>GLEN BURNIE MD 21061 | 016529P001-1413A-095<br>SPOT FREIGHT INC<br>TANISHA SMITH<br>141 S MERIDIAN ST STE 200<br>INDIANAPOLIS IN 46225 | 019768P001-1413A-095<br>SPOT FREIGHT INC<br>NICOLE SMITH<br>141 S MERIDIAN ST STE 200<br>INDIANAPOLIS IN 46225-1027 |
| 016530P001-1413A-095<br>SPOT FREIGHT LEIN B<br>445 N PENNSYLVANIA ST<br>STE 701<br>INDIANAPOLIS IN 46204 | 016531P001-1413A-095<br>SPOTLESS CLEANING<br>AND MAID SVC<br>13 NEW BROADWAY<br>WESTFIELD MA 01085 | 016532P001-1413A-095<br>SPRAGUE OPERATING RESOURCE LLC<br>SPRAGUE<br>PO BOX 347514<br>PITTSBURGH PA 15251-4514 | 016533P001-1413A-095<br>SPRAY FOAM DISTRIBUTORS<br>CHASITY LACROIX-BAIL<br>1366 DANIEL WEBSTER HWY<br>NORTH WOODSTOCK NH 03262-2860 |
| 016534P001-1413A-095<br>SPRINGFIELD AUTO MACHINE<br>602 CENTER ST<br>CHICOPEE MA 01013 | 016535P001-1413A-095<br>SPRINGFIELD CORRUGATED BOX<br>BERN GOODMAN<br>74 MOYLAN AVE<br>AGAWAM MA 01001-4606 | 016536P001-1413A-095<br>SPRINGFIELD SPRING<br>NATHAN GAUDET<br>PO BOX 505<br>EAST LONGMEADOW MA 01028-0505 | 018273P001-1413A-095<br>SPRINGFIELD TERMINAL CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |
| 019989P001-1413A-095<br>SPRINGFIELD TERMINAL CORP<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 016537P001-1413A-095<br>SPRINGLEAF FINANCIAL SVC<br>OF AMERICA INC COURTHOUSE<br>BOX 41 111 SOUTH STREET<br>FARMVILLE VA 23901 | 016538P001-1413A-095<br>SPRINGTIME COFFEE<br>6900 RIVER RD<br>PENNSAUKEN NJ 08110 | 016539P001-1413A-095<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM IL 60197-4181 |
| 016540P001-1413A-095<br>SPS COMMERCE INC<br>PO BOX 205782<br>DALLAS TX 75320 | 016541P001-1413A-095<br>SPS TEMPORARIES<br>135 DELAWARE AVE<br>BUFFALO NY 14202 | 016542P001-1413A-095<br>SQP INC<br>TECH TRANSPORT<br>300 ELM ST UNIT 1<br>MILFORD NH 03055 | 019770P001-1413A-095<br>SQP INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 |

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

---

000018P001-1413S-095
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

000094P001-1413S-095
SQUIRE PATTON BOGGS (US) LLP
NORMAN N KINEL,ESQ
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10112

016543P001-1413A-095
SR MEDICAL CONSULTANTS CORP
PO BOX  925
NEWTOWN SQUARE PA 19073

016544P001-1413A-095
SRA MEDICAL IMAGING LLC
PO BOX 3
CLIFTON SPRINGS, NY 14432

016557P001-1413A-095
ST ANTHONY COMMUNITY HOSPITAL
15 MAPLE AVE
WARWICK NY 10990

016545P001-1413A-095
ST BONIFACE BREWING CO
NATHANIEL ROOK
1701 WEST MAIN ST
EPHRATA PA 17522

020248P001-1413A-095
ST FREIGHT
P O BOX 1147
MANITOWOC WI 54221-1147

016521P001-1413A-095
ST GABRIEL ORGANICS
JANICE SISK
14044 LITCHFIELD DR
ORANGE VA 22960

016546P001-1413A-095
ST GEORGE LOGISTICS
5 LOGISTICS DR STE 100
S KEARNY NJ 07032

016558P001-1413A-095
ST JOHN PROPERTIES INC
ST JOHN PROP-G
PO BOX 62771
BALTIMORE MD 21264-2771

016547P001-1413A-095
ST JOSEPH HOSPITAL
PO BOX 950006575
PHILADELPHIA PA 19195

016548P001-1413A-095
ST JOSEPH'S IMAGING ASSOCIATES
P O BOX 10258
PEORIA IL 61612

016559P001-1413A-095
ST JOSEPHS MEDICAL PC
PO BOX 842255
BOSTON MA 02284

016549P001-1413A-095
ST KILLIAN IMPORTING
BRIAN PINEO
170 MARKET ST
EVERETT MA 02149

020636P001-1413A-095
ST KILLIAN IMPORTING
170 MARKET ST
EVERETT MA 02149-5808

020300P001-1413A-095
ST LOUIS GROUP
8888 KEYSTONE CROSSI
INDIANAPOLIS IN 46240-4640

016550P001-1413A-095
ST LUKE'S CORNWALL HOSPITAL
19 LAUREL AVE
CORNWALL NY 12518

016551P001-1413A-095
ST LUKES MINERS
P O BOX 784161
PHILADELPHIA PA 19178

016552P001-1413A-095
ST MARYS CHEVROLET
DONNA
ACCOUNTING
864 SOUTH ST MARYS RD
ST MARYS PA 15857

020066P001-1413A-095
ST PAUL FIRE AND MARINE INS CO
201 COUNTY BLVD STE 505
BRAMPTON ON L6W 4L2
CANADA

000135P001-1413A-095
ST PAUL FIRE AND MARINE INSURANCE CO
201 COUNTY BLVD
STE 505
BRAMPTON ON L6W 4L2
CANADA

016554P001-1413A-095
ST PAUL PROTECTIVE INS CO
AS SUBROGEE OF ROBERT DANEHY
PO BOX 660339
DALLAS TX 75266-0339

016553P001-1413A-095
ST PAUL PROTECTIVE INS CO AS
TRAVELERS CLAIMS HARTFORD
SUB VINCENT J  MATARAZZO
POB 660339
DALLAS TX 75266-0339

016555P001-1413A-095
ST VINCENTS HOSPITAL WESTCHEST
MEDICAL RECORD DEPT
275 NORTH ST
HARRISON NY 10528

016556P001-1413A-095
ST VINCENTS MEDICAL CENTER
7800 MAIN ST
BRIDGEPORT CT 06606

016562P001-1413A-095
STADIUM INTL SALES AND SVC
CHRIS
P O BOX 2848
SYRACUSE NY 13220

016563P001-1413A-095
STAFAST BUILDING PROD
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

019771P001-1413A-095
STAFAST BUILDING PRODUCTS
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

New England Motor Freight, Inc., et al.
Exhibit Pages

016564P001-1413A-095
STAGE 3 COLLISION
PHILLIP
38 HERRIOT PL
YONKERS NY 10701

018088P001-1413A-095
STAGE STORES
ANN OWENS
THREE PEEBLES ST
SOUTH HILL VA 23970-3315

016565P001-1413A-095
STAHL USA
JAMES DAILEY
13 CORWIN ST
PEABODY MA 01960-5107

016566P001-1413A-095
STAMFORD SUPERIOR COURT-GA 1
CLERK OF SUPERIOR COURT
123 HOYT ST
STAMFORD CT 06905-5794

016573P001-1413A-095
STAND-UP MRI OF BROOKLYNN
306 5TH AVE
BROOKLYN NY 11215

016574P001-1413A-095
STAND-UP MRI OF MANHATTAN
BILL MILLER
110 MARCUS DR
MELVILLE NY 11747

016567P001-1413A-095
STANDARD AIR AND LITE
TIM DOYLE
2406 WOODMERE DR
PITTSBURGH PA 15205-1839

018413P001-1413A-095
STANDARD DISTRIBUTING
AP
100 MEWS DR
NEW CASTLE DE 19720

016568P001-1413A-095
STANDARD ELECTRIC
BRENDAN ORIORDAN
14 JEWEL DR
WILMINGTON MA 01887-3361

016569P001-1413A-095
STANDARD ENVELOPES
220 HUFF AVE STE 600
GREENSBURG PA 15601

016570P001-1413A-095
STANDARD ENVELOPES
55 BAY HILL DR STE D
LATROBE PA 15650-4609

019772P001-1413A-095
STANDARD ENVELOPES
S KAMRAN ZAIDI
220 HUFF AVE STE 600
GREENSBURG PA 15601-5376

020637P001-1413A-095
STANDARD MFG CO
STANDARD MFG CO INC
P O BOX 380
TROY NY 12182-0380

016571P001-1413A-095
STANDBY POWER INC
MAIN
P O BOX 422
WEST SUFFIELD CT 06093

016572P001-1413A-095
STANDING CHAPTER 13 TRUSTEE
DISTRICT OF RHODE ISLAND
400 WESTMINSTER ST BOX 12
PROVIDENCE RI 02903

019773P001-1413A-095
STANLEY BLACK AND DECKER
P O BOX 982262
EL PASO TX 79998-2262

016575P001-1413A-095
STANLEY BLACK AND DECKER INC
TRANSP ACCTG NETW
PO BOX 1269
PLACENTIA CA 92871

016576P001-1413A-095
STANLEY MATERIAL HANDLING
8094 SAINTSVILLE RD
KIRKVILLE NY 13082

016577P001-1413A-095
STANLEY PAVING
LEVI STANLEY
156 OVERLOOK RD
LITTLE FALLS NY 13365

016578P001-1413A-095
STANLEY SECURITY SOLUTIONSINC
DEPT CH 10651
PALATINE IL 60055-4210

016579P001-1413A-095
STANLEY STEEMER
1960 E COLLEGE AVE
BELLEFONTE PA 16823

016580P001-1413A-095
STANLEY STEEMER OF ALBANY
COUNTY INC
41 ALBANY AVE
GREEN ISLAND NY 12183

016581P001-1413A-095
STANLEY WILLIAMS AND MURRAY M
BLUM AS ATTORNEY
1123 W 36 TH ST
BALTIMORE MD 21211

016582P001-1413A-095
STANPAC
CLAIMS DEPT
2790 THOMPSON RD
SMITHVILLE ON L0R 2A0
CANADA

020203P001-1413A-095
STANPAC
P O BOX 584
LEWISTON NY 14092-0584

016583P001-1413A-095
STANPAC INC
BRETT POZIOMKA
2790 THOMPSON RD
SMITHVILLE ON L0R2A0
CANADA

016584P001-1413A-095
STANTON EQUIPMENT INC
2A GANDOLFO DRIVE
CANAAN CT 06018-2431

016585P001-1413A-095
STAPLES
SUSAN GRUPPOSO
500 STAPLES DR
FRAMINGHAM MA 01702-4478

New England Motor Freight, Inc., et al.

Exhibit Pages

016586P001-1413A-095
STAPLES
PO BOX 102411
COLUMBIA SC 29224-2411

016587P001-1413A-095
STAPLES BUSINESS ADVANTAGE
PO BOX 70242
PHILADELPHIA PA 19176-0246

016588P001-1413A-095
STAPLES CORP
SUSAN CULLEN
500 STAPLES DR
FRAMINGHAM MA 01702-4478

016589P001-1413A-095
STAPLES CREDIT PLAN
DEPT 0001191337
PO BOX 9001036
LOUISVILLE KY 40290-1036

016590P001-1413A-095
STAPLES PRINT SOLUTIONS
JAMES CERCONE
2840 SPROUSE DR
RICHMOND VA 23231-6039

016591P001-1413A-095
STAR CHILDREN DRESS
9120 PRIDESVILLE RD
AMELIA COURT HOUSE VA 23002-4862

016592P001-1413A-095
STAR INTERPRETING INC
138 LARCHMONT AVE STE 3
LARCHMONT NY 10538

016593P001-1413A-095
STAR LEASING CO
PO BOX 76100
CLEVELAND OH 43204

016594P001-1413A-095
STAR PRESSURE CLEANING INC
P O BOX 181281
FAIRFIELD OH 45018

016595P001-1413A-095
STAR STAINLESS SCREW
DARLENE PANTOJA
30 N WEST END RD
TOTOWA NJ 07512-1406

016596P001-1413A-095
STAR STAINLESS SCREW CO
KATE JENUSAITIS
284 PRESTIGE PK RD
EAST HARTFORD CT 06108

020638P001-1413A-095
STAR WIPERS
STAR WIPERS INC
1067 MOSTOUR WEST
CORAOPOLIS PA 15108

019774P001-1413A-095
STAR WIPERS INC
ROBERT RAINERI
1125 E MAIN ST
NEWARK OH 43055-8869

016601P001-1413A-095
STAR-LITE PROPANE
FRAN
111 SOUTH FOURTH ST
BAY SHORE NY 11706

019776P001-1413A-095
STAR-LITE PROPANE
111 SOUTH FOURTH ST
BAY SHORE NY 11706

016597P001-1413A-095
STARBUCKS COFFEE
YESENIA ROSARIO
1 NY PLZ
NEW YORK NY 10004

016598P001-1413A-095
STARBUCKS CORP
CONDATA
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

016599P001-1413A-095
STARBUCKS CORP
ACCTS REC MS STE
2401 UTAH AVE S
SEATTLE WA 98134

016600P001-1413A-095
STARK CARPET
CHERYL CIRIELLO
200 BOLING INDUSTRIAL WAY
CALHOUN GA 30701

019775P001-1413A-095
STARLIGHT DIST
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

018580P001-1413A-095
STARLITE PROPANE GAS CORP
JOHN DIBIASI
111 SOUTH 4TH ST
BAYSHORE NY 11706

016602P001-1413A-095
STARLITE SVC
JANICE WALSH
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

019777P001-1413A-095
STARLITE SVC INC
SHARI RAYA
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

016603P001-1413A-095
STARNET SOLUTIONS INC
STELLA SKINNER
P O BOX 313
FARMINGDALE NJ 07727

019778P001-1413A-095
STARNET SOLUTIONS INC
P O BOX 313
FARMINGDALE NJ 07727

016604P001-1413A-095
STARPLAST USA LLC
ROBERT HUGHES
9 FINDERNE AVE
BRIDGEWATER NJ 08807-3354

000156P001-1413A-095
STARR INDEMNITY AND LIABILITY CO
399 PK AVE
2ND FL
NEW YORK NY 10022

016605P001-1413A-095
STAT IMAGING
GARDEN STATE MEDICAL CENTER
100 BRICK RD STE 101
MARLTON NJ 08053

New England Motor Freight, Inc., et al.

Exhibit Pages

016606P001-1413A-095
STATE CHEMICAL
PO BOX 74189
CLEVELAND OH 44194-0268

016607P001-1413A-095
STATE CORP COMMISSION
CLERK'S OFFICE
PO BOX 1197
RICHMOND VA 23218-1197

016608P001-1413A-095
STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

019779P001-1413A-095
STATE ELECTRIC SUPPLY CO
RACHEL GRAY
PO BOX 5397
HUNTINGTON WV 25703-0397

016609P001-1413A-095
STATE ELECTRIC SUPPLY COMP
RACHEL GRAY
PO BOX 5397
HUNTINGTON WV 25703

018530P001-1413A-095
STATE FARM
PO BOX 106172
ATLANTA GA 30348

018542P001-1413A-095
STATE FARM
PAPPAS COX KIMPEL DODY LEVINE PC
614 JAMES ST
STE 100
SYRACUSE NY 13203

018414P001-1413A-095
STATE FARM AUTO CLAIMS
PO BOX 52250
PHOENIX AZ 85072

018415P001-1413A-095
STATE FARM AUTO CLAIMS
CHRIS MEYER CLAIMS
PO BOX 52250
PHOENIX AZ 85072

016610P001-1413A-095
STATE FARM AS SUB FOR
FOR GRACE BOYD C O VWI
PO BOX 4155
SARASOTA FL 34230-4155

018416P001-1413A-095
STATE FARM DEANNA PLATT
PO BOX 106172
ATLANTA GA 30348

016611P001-1413A-095
STATE FARM FIRE AND CASUALTY CO
SUB FOR ARUM TOVER HABERCORN
SUBRO SERV
POB 106172
ATLANTA GA 30348-6172

016612P001-1413A-095
STATE FARM INDEMNITY CO AS SUB
FOR ROOSEN CARROLL
PO BOX 106172
ATLANTA GA 30348-6172

016613P001-1413A-095
STATE FARM INDEMNITY COAS SUB
FOR WENDIE BROCK
SUBRO SERVS
PO BOX 106172
ATLANTA GA 30348-6172

018454P001-1413A-095
STATE FARM INS
CYNTHIA WALLING
PO BOX 106172
ATLANTA GA 30348

016614P001-1413A-095
STATE FARM INS CO
AS SUB FOR JESSICA GUADRON
PO BOX 106172
ATLANTA GA 30348-6172

016615P001-1413A-095
STATE FARM INS CO AS SUB OF
ELLIOTT GRUBMAN
PO BOXC 106172
ATLANTA GA 30348-6172

016616P001-1413A-095
STATE FARM INS CO AS SUB OF
WIBER AND ASSOICATES P C
BARBARA A BUCHMAN
210 LANDMARK DR
NORMAL IL 61761-2194

016617P001-1413A-095
STATE FARM INSAS SUB OF
HUNG K GIANG
SUBRO SERVS
POB 106172
ATLANTA GA 30348-6172

018383P001-1413A-095
STATE FARM INSURANCE
ATTORNEY FOR PLAINTIFF
WILBER AND ASSOCIATES PC
MARIE HERNANDEZ
210 LANDMARK DR
NORMAL IL 61761

019780P001-1413A-095
STATE FARM MUTUAL AS SUB OF O
INTERNATIONAL EXTERMINATING
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

016624P001-1413A-095
STATE FARM MUTUAL AUTO INS
PO BOX 8021
BALLSTON SPA NY 12020-8020

016618P001-1413A-095
STATE FARM MUTUAL AUTO INS AS
SUBROGEE OF MARGARET CARNEY
PO BOX 8021
BALLSTON SPA NY 12020

016619P001-1413A-095
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE FOR JENNY ANDRESS
PO BOX 106172
ATLANTA GA 30345-6172

016620P001-1413A-095
STATE FARM MUTUAL AUTO INS CO
AS SUB OF PAUL C NICKALLS
SUBRO SERV
POB 106172
ATLANTA GA 30348-6172

016621P001-1413A-095
STATE FARM MUTUAL AUTO INS CO
SUB FOR MICHAEL D DEVAUDREUIL
PO BOX 106172
ATLANTA GA 30348-6172

016622P001-1413A-095
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE FOR ERICA CLANTON
PO BOX 106172
ATLANTA GA 30348-6172

016623P001-1413A-095
STATE FARM MUTUAL AUTO INS CO
AS SUBROGEE OF ROXANN SMITH
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018107P002-1413A-095<br>STATE FARM MUTUAL AUTO INSUR CO<br>VINCE A SABELLA ESQ<br>PO BOX 9006<br>114 OLD COUNTRY RD STE 500<br>MINEOLA NY 11501 | 018133P001-1413A-095<br>STATE FARM MUTUAL AUTO INSUR CO<br>FOR DEREK DOWDELL<br>PAPPAS COX KIMPEL DODD AND LEVINE PC<br>P DOUGLAS DODD ESQ<br>614 JAMES ST STE 100<br>SYRACUSE NY 13203 | 018147P001-1413A-095<br>STATE FARM MUTUAL AUTO INSUR CO<br>PAPPAS COX KIMPEL DODD AND LEVINE PC<br>P DOUGLAS DODD ESQ<br>614 JAMES ST<br>STE 100<br>SYRACUSE NY 13203 | 019781P001-1413A-095<br>STATE FARM MUTUAL AUTO INSUR CO<br>V NEMF AARON LYNN<br>RATHBONE GROUP LLC<br>JASON SULLIVAN STEVEN ALSIP<br>1100 SUPERIOR AVE STE 1850<br>CLEVELAND OH 44114 |
| 016625P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE<br>AS SUBROGEE OF KATIE L WALLS<br>PO BOX 106172<br>ATLANTA GA 30348-6172 | 016626P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE<br>INSCOAS SUB TAMMIE LCLOUSER<br>SUB SERVS<br>PO BOX 106172<br>ATLANTA GA 30348-6172 | 016627P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE<br>AS SUBROGEE OF SHAWN FRENCH<br>SUBRO SERV<br>PO BOX 106172<br>ATLANTA GA 30348-6172 | 016628P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE<br>INS CO AS SUB ROBERT KIMMERLY<br>SUBROGATION SERV<br>POB 106172<br>ATLANTA GA 30348-6172 |
| 018546P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE CO<br>ASO CATHERINE DARDEN<br>SIMON AND MCCLOSKY<br>120 W MADISON STE 1100<br>CHICAGO IL 60602 | 018514P001-1413A-095<br>STATE FARM MUTUAL AUTOMOBILE INS<br>PO BOX 106172<br>ATLANTA GA 30348 | 016629P001-1413A-095<br>STATE FARMSUB WILLIAM WALTERS<br>PO BOX 106172<br>ATLANTA GA 30348-6172 | 016630P001-1413A-095<br>STATE HIGHWAY ADMINISTRATION<br>OF MD<br>PO BOX 1636<br>BALTIMORE MD 21203 |
| 016631P001-1413A-095<br>STATE MARSHALL-KEITH D<br>NIZIANKIEWICZ<br>PO BOX 280054<br>EAST HARTFORD CT 06128-0054 | 016632P001-1413A-095<br>STATE OF ARKANSAS<br>DEPT OF FINANCE MISC TAX SCTN<br>PO BOX 896 ROOM 2340<br>LITTLE ROCK AR 72203-0896 | 000022P001-1413A-095<br>STATE OF CONNECTICUT<br>WITHHOLDING TAX DIVISION<br>UNIT 700<br>HARTFORD CT 06150-0225 | 016633P001-1413A-095<br>STATE OF CONNECTICUT<br>DEP OF ENVIRONMENTAL PROTECTIO<br>79 ELM ST<br>HARTFORD CT 06106 |
| 000192P001-1413A-095<br>STATE OF CONNECTICUT DEPT OF REVENUE SVC<br>25 SIGOURNEY ST<br>STE 2<br>HARTFORD CT 06106 | 000089P001-1413A-095<br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>PO BOX 830<br>WILMINGTON DE 19899-0830 | 016634P001-1413A-095<br>STATE OF DELAWARE<br>DIV OF CORPORATIONS<br>CASH MNGNT DEPT<br>PO BOX 898<br>DOVER DE 19903 | 016635P001-1413A-095<br>STATE OF DELAWARE<br>JUSTICE OF THR PEACE COURT<br>PO BOX 7039<br>DOVER DE 19903-7039 |
| 016636P001-1413A-095<br>STATE OF FLORIDA DISBURSEMENT<br>PO BOX 8500<br>TALLAHASSEE FL 32314-8500 | 000293P001-1413A-095<br>STATE OF MAINE<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>39 STATE HOUSE STATION<br>AUGUSTA ME 04333-0039 | 008824P001-1413A-095<br>STATE OF MAINE<br>TREASURER  ME SALES AND USE TAX<br>PO BOX 1060<br>AUGUSTA ME 04332-1060 | 000090P001-1413A-095<br>STATE OF MAINE INCOME TAX DIV<br>INCOME TAX SECTION<br>PO BOX 1061<br>AUGUSTA ME 04332-1061 |
| 016637P001-1413A-095<br>STATE OF MAINE REVENUE SVC<br>VOLUNTARY DISCLOSURE PROGRAM<br>PO BOX 1060<br>AUGUSTA ME 04330-1060 | 016638P001-1413A-095<br>STATE OF MARYLAND<br>MARYLAND SAFEZONES<br>PO BOX 17648<br>BALTIMORE MD 21297 | 000162P001-1413A-095<br>STATE OF MASSACHUSETTS<br>CAROL A FAYAN ESQ<br>OFFICE OF APPEALS<br>PO BOX 9551<br>BOSTON MA 02114-9551 | 016640P001-1413A-095<br>STATE OF NEW HAMPSHIRE<br>DEPT OF EMPLOYMENT SECURITY<br>PO BOX 2058<br>CONCORD NH 03302-2058 |

New England Motor Freight, Inc., et al.
Exhibit Pages

016641P001-1413A-095
STATE OF NEW HAMPSHIRE
DEPT OF LABOR
PO BOX 2160
CONCORD NH 03302-2160

000023P001-1413A-095
STATE OF NEW JERSEY
INCOME TAX DIVISION
PO BOX 555
TRENTON NJ 08647-0555

016642P001-1413A-095
STATE OF NEW JERSEY
TREASURER   UNCLAIMED PROPERTY
PO BOX 214
TRENTON NJ 08625-0214

016643P001-1413A-095
STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 429
TRENTON NJ 08625-0929

016644P001-1413A-095
STATE OF NEW JERSEY
DCA BFCE DORES
P O BOX 663
TRENTON NJ 08646-0663

016645P001-1413A-095
STATE OF NEW JERSEY
DIV OF TAXATION
P O BOX 283
TRENTON NJ 08695-0283

016646P001-1413A-095
STATE OF NEW JERSEY - TGI
DIV OF TAXATION-REV PROC CNTR
PO BOX 248
TRENTON NJ 08646-0248

016647P001-1413A-095
STATE OF NEW YORK
DMV   REVENUE ACCOUNTING
PO BOX 2409
ALBANY NY 12220-0409

016648P001-1413A-095
STATE OF NEW YORK
OFFICE OF AG ATTNKATHY RIDER
THE CAPITOL CIVIL REC BUREAU
ALBANY NY 12224

016639P001-1413A-095
STATE OF NJCBT
DIV TAXATION CORPORATION TAX
PO BOX 666
TRENTON NJ 08646-0666

016649P001-1413A-095
STATE OF NY DMV
BROOKLYN NORTH TVB
625 ATLANTIC AVE
BROOKLYN NY 11217

000091P001-1413A-095
STATE OF RHODE ISLAND
DIVISION OF TAXATION
DEPT #90-PO BOX 9702
PROVIDENCE RI 02940-9702

016651P001-1413A-095
STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5800

016650P001-1413A-095
STATE OF RI
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

016652P001-1413A-095
STATE OF TENNESSEE
TRE HARGETTSECRETARY OF STATE
312 ROSA PARKS AVE 6TH FL
NASHVILLE TN 37243-1102

016653P002-1413A-095
STATE OF THE ART CONSTRUCTION
12121 WILSHIRE BLVD STE 1120
LOS ANGELES CA 90025-1164

016654P001-1413A-095
STATE OF VERMONT
DEPT OF TAXES
PO BOX 588
MONTPELIER VT 05601-0588

016655P001-1413A-095
STATE OF WEST VIRGINIA
DEPT OF REVENUE ABC ADMIN
900 PENNSYLVANIA AVE4TH FL
CHARLESTON WV 25302

016656P001-1413A-095
STATE TROOPER COALITION
MEMBERSHIP PROCESSING CENTER
PO BOX 318
ENGLISHTOWN NJ 07726

016657P001-1413A-095
STATEWIDE INS FUND D AND H
ALTERNATIVE RISK SOLUTIONS INC
PO BOX 68
NEWTON NJ 07860

016658P001-1413A-095
STATEWIDE TAX RECOVERY INC
PO BOX 752
100 NORTH THIRD ST
SUNBURY PA 17801

020749P001-1413A-095
STAUFFER GLOVE SAFETY
STAUFFER GLOVE AND SAF
P O BOX 45
RED HILL PA 18076-0045

016659P001-1413A-095
STAUFFERS OF KISSEL HILL
WAYNE GOODMAN
813 LITITZ PIKE
LITITZ PA 17543-8629

016660P001-1413A-095
STAVI
RYAN HERTLEIN
719 LAKE ST
ELMIRA NY 14901-2538

016661P001-1413A-095
STEALTH INTERNTIONAL
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

016662P001-1413A-095
STEALTH INTL
ROBIN KRAUSE
75 COMMERCIAL AVE
GARDEN CITY NY 11530-6450

016663P001-1413A-095
STEAM LOGISTICS
835 GEORGIA AVE
STE 400
CHATTANOOGA TN 37402-2232

020395P001-1413A-095
STEAM LOGISTICS
835 GEORGIA AVE
CHATTANOOGA TN 37402-2232

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016664P001-1413A-095<br>STEEL AND WIRE<br>SUZANN O BRIEN<br>PO BOX 446<br>BALTIMORE MD 21203 | 016665P001-1413A-095<br>STEEL AND WIRE PRODUCTS<br>CHELSEA MURRAY<br>6901 QUAD AVE<br>BALTIMORE MD 21237 | 020694P001-1413A-095<br>STEEL AND WIRE PRODUCTS<br>STEEL AND WIRE NORTH E<br>P O BOX 446<br>BALTIMORE MD 21203-0446 | 020830P001-1413A-095<br>STEEL AND WIRE PRODUCTS<br>STEEL AND WIRE PROD<br>P O BOX 207<br>BALTIMORE MD 21203-0207 |
| 016666P001-1413A-095<br>STEEL CITY PRODS<br>MARY ALBERTS<br>200 CENTER ST<br>MCKEESPORT PA 15132-2453 | 016667P001-1413A-095<br>STEEL SALES INC<br>ROBERTA KERWIN<br>8085 STATE HIGHWAY 12<br>SHERBURNE NY 13460 | 016668P001-1413A-095<br>STEELE CANVAS BASKET CORP<br>MICHELLE FREEMAN<br>201 WILLIAMS ST<br>CHELSEA MA 02150-3805 | 016669P001-1413A-095<br>STEELMAN TRANSPORTATION INC<br>DONNA UNDERWOOD<br>2160 N BURTON AVE<br>SPRINGFIELD MO 65803 |
| 018113P001-1413A-095<br>STEFAN ALISTAIR RIERA AND MONIQUE FORD<br>PICCIANO AND SCAHILL PC<br>FRANK SCAHILL ESQ<br>900 MERCHANTS CONCOURSE<br>STE 310<br>WESTBURY NY 11590 | 016670P001-1413A-095<br>STEFANIE KARPINSKI<br>324 10TH ST<br>DRACUT MA 01826-5661 | 016671P001-1413A-095<br>STEGO SAWS INC<br>CLAIMS DEPT<br>1005 8TH AVE<br>GLENSHAW PA 15116 | 016672P001-1413A-095<br>STEINMART<br>1624 16TH ST<br>NORTH BERGEN NJ 07047 |
| 016673P001-1413A-095<br>STEINMART<br>TRANSPORTATION<br>1200 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9046 | 020868P001-1413A-095<br>STEINMART<br>1200 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9046 | 016674P001-1413A-095<br>STENGEL BROTHERS INC<br>1105 SUMNER AVE<br>WHITEHALL PA 18052 | 016675P001-1413A-095<br>STEP 2<br>AMRATE<br>19801 HOLLAND RD<br>BROOKPARK OH 44142-1339 |
| 016676P001-1413A-095<br>STEP 2<br>GLOBAL LOGISTICS<br>9400 SW BARNES BLVD<br>PORTLAND OR 97225-6608 | 003624P001-1413A-095<br>STEPHAN HILDRETH<br>ADDRESS INTENTIONALLY OMITTED | 000119P001-1413S-095<br>STEPHEN B. GROW, ESQ.<br>WARNER NORCROSS + JUDD LLP<br>111 LYON ST NW # 900<br>GRAND RAPIDS MI 49503 | 016677P001-1413A-095<br>STEPHEN E GERTLER-LAW OFFICE<br>ATTY FOR STATE FARM<br>1350 CAMPUS PARKWAY-POB 1447<br>WALL NJ 07719 |
| 004384P001-1413A-095<br>STEPHEN GAMRAT<br>ADDRESS INTENTIONALLY OMITTED | 020639P001-1413A-095<br>STEPHEN GOULD<br>STEPHEN GOULD CORP<br>35 S JEFFERSON RD<br>WHIPPANY NJ 07981-1043 | 016678P001-1413A-095<br>STEPHEN J GULINO<br>STEPHEN<br>235 LAVERNE AVE<br>HOLBROOK NY 11741 | 016679P001-1413A-095<br>STEPHEN MUSANTO<br>2154 KEEN<br>TOLEDO OH 43611 |
| 016680P001-1413A-095<br>STEPHEN PEROUTKA 1114<br>8028 RITCHIE HWY S-300<br>PASADENA MD 21122 | 018384P001-1413A-095<br>STEPHEN ROSS<br>ATTORNEY FOR DEFENDANT<br>ROETZEL AND ANDRESS LPA<br>PHILIP S HEEBSH<br>ONE SEA GATE SUITE 1700<br>TOLEDO OH 43604 | 018385P001-1413A-095<br>STEPHEN ROSS V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>TERRY KEATON<br>1264 SUGAR GROVE RD<br>LANCASTER OH 43130 | 016681P001-1413A-095<br>STEPHENS AUTO SUPPLY<br>SHARON CLAIRE<br>7450 SENCE RD N<br>HORNELL NY 14843-9652 |

New England Motor Freight, Inc., et al.
Exhibit Pages

016682P001-1413A-095
STEREOSHOP INC
HAROLD ULERY
201 E PITTSBURGH ST
GREENSBURG PA 15601

016683P001-1413A-095
STERILITE CORP
JOSEPH BOULEY
30 SCALES LN
TOWNSEND MA 01469-1010

016684P001-1413A-095
STERLING INFO SYSTEMSINC
P O BOX 35626
NEWARK NJ 07193-5626

016685P001-1413A-095
STERLING TECH
10047 KEYSTONE DR
LAKE CITY PA 16423

016686P001-1413A-095
STERLING TRANSPORT SERV
RICHARD GRABER
1273 BOUND BROOK RD STE 12A
MIDDLESEX NJ 08846-1490

016687P001-1413A-095
STERN COHEN LLP
CHARTERED ACCOUNTANTS
45 ST CLAIR AVE WEST
TORONTO ON M4V 1L3
CANADA

016688P001-1413A-095
STERRY STREET TOWING
MAIN
24 RICE ST
SOUTH ATTLEBORO MA 02703-8140

016689P001-1413A-095
STETT TRANSPORTATION
STACIE DICKENS
224 GRANDVIEW DR
FORT MITCHELL KY 41017-2702

016691P001-1413A-095
STEVE AMES
149 JOE COLE LN
WINTHROP ME 04364

016690P001-1413A-095
STEVE AND ROBIN FINKELSTEIN
40 RODEO DR
SYOSSET NY 11791-2209

016692P001-1413A-095
STEVE HAPEMAN
30 CLOVER PL
CHEEKTOWAGA NY 14225

016693P001-1413A-095
STEVE J FINK AND ASSOC PC
25 E WASHINGTON ST
STE 1233
CHICAGO IL 60602

016694P001-1413A-095
STEVE JENSEN INC
PO BOX 12891
NEWPORT NEWS VA 23612

016695P001-1413A-095
STEVE SANTI
STEVE
615 CALLERO CT
ROSELLE IL 60172

016696P001-1413A-095
STEVEN ABATANGELO
904 MILL PL
MONTGOMERY NY 12549

016697P001-1413A-095
STEVEN AND MARY MCBATH
14 ADDISON AVE
HOWELL NJ 07731

016698P001-1413A-095
STEVEN ANDINO AND RUTH ANDINO
4735 RAMONA AVE
PHILADELPHIA PA 19124

004258P001-1413A-095
STEVEN DEWITT
ADDRESS INTENTIONALLY OMITTED

006400P001-1413A-095
STEVEN DUNHAM
ADDRESS INTENTIONALLY OMITTED

005350P001-1413A-095
STEVEN FISCHER VIEIRA
ADDRESS INTENTIONALLY OMITTED

004546P001-1413A-095
STEVEN JACQUES
ADDRESS INTENTIONALLY OMITTED

018554P001-1413A-095
STEVEN KENYON
ADDRESS INTENTIONALLY OMITTED

008575P001-1413A-095
STEVEN LAMBERT
ADDRESS INTENTIONALLY OMITTED

003667P001-1413A-095
STEVEN NOBLIT
ADDRESS INTENTIONALLY OMITTED

007872P001-1413A-095
STEVEN PINTO
ADDRESS INTENTIONALLY OMITTED

016699P001-1413A-095
STEVEN SIMON JR AND ALLEN ALLEN
ALLEN AND ALLEN AS ATTORNEY
3504 PLANK RD
FREDERICKSBURG VA 22407

005174P001-1413A-095
STEVEN THORNTON
ADDRESS INTENTIONALLY OMITTED

016700P001-1413A-095
STEVEN W RICKARD AND ASSOC
173 HAMMOCKS LANDING DR
PONTE VEDRA FL 32081

New England Motor Freight, Inc., et al.
Exhibit Pages

016701P001-1413A-095
STEVEN WILLAND
SHAWN DAVENPORT
23 RTE 206 #9
AUGUSTA NJ 07822-0009

019782P001-1413A-095
STEVEN WILLAND
PATRICK DAVENPORT
23 RTE 206
P O BOX 9
AUGUSTA NJ 07822-0009

020640P001-1413A-095
STEVEN WILLAND
23 RTE 206
AUGUSTA NJ 07822-0009

016702P001-1413A-095
STEVENS GLOBAL LOGISTICS
PO BOX 729
LAWNDALE CA 90260-0729

016703P001-1413A-095
STEVES APPLIANCE AND FURNITURE
LAKES REGION SELF STORAGE LLC
PENSKE AGENT 6 POND RD
SIDNEY ME 04330

016704P001-1413A-095
STEWART AND STEVENSON
JOE GORMLEY
300 SMITH ST
MIDDLETOWN CT 06457-1741

016705P001-1413A-095
STEWART AND STEVENSON POWER PRODUCTS LLC
MARY ELIZABETH RAO
P O BOX 950
LODI NJ 07644

016706P001-1413A-095
STEWART FILMSCREEN
PEI
598 RED OAK RD
STOCKBRIDGE GA 30281

016707P001-1413A-095
STICKEL PACKAGING SUPPLY
GARY PETRIZZO
1991 RUTGERS UNIVERSITY BLVD
LAKEWOOD NJ 08701

019783P001-1413A-095
STIEBEL ELTRON
BRUCE MC LEAN
15 B WEST ST
WEST HATFIELD MA 01088-9516

020641P001-1413A-095
STIHL
STIHL INC
P O BOX 2015
VIRGINIA BEACH VA 23450-2015

016708P001-1413A-095
STIHL INC
MATT BALSLY
536 VIKING DR
VIRGINIA BEACH VA 23452

016709P001-1413A-095
STILLFRIED WIEN
MICHAEL TRUBRIG
40 WALKER ST
NEW YORK NY 10013-3999

016710P001-1413A-095
STILLMAN AND ASSOCIATES PC
AS ATTORNEYS FOR PLYMOUTH ROCK
51 MILL ST STE 11
HANOVER MA 02339

016560P001-1413A-095
STJOSEPHS HSP
301 PROSPECT AVE
SYRACUSE NY 13203

016561P001-1413A-095
STLUKES HOSPITAL
211 NORTH 12TH ST
LEHIGHTON PA 18235-1138

016711P001-1413A-095
STONE CREEK VENEER
TOM MOTT
1610 WEISEL RD
QUAKERTOWN PA 18951

020642P001-1413A-095
STONE CREEK VENEER
256 VIRGIN RUN RD
VANDERBILT PA 15486-1138

016712P001-1413A-095
STONE RIVER PHARMACY SOLUTIONS
PO BOX 17124
MEMPHIS TN 38187

016713P001-1413A-095
STONETOWN LOGISTICS INC
BOB OTTENS
PO BOX 4058
WAYNE NJ 07474

016714P001-1413A-095
STONEWALL KITCHEN
NANCY GOYETTE
17 STONEWALL DR
DOVERSTER NH 03820-5531

016715P001-1413A-095
STONEWALL KITCHEN
DAVID ROUSSEAU
2 STONEWALL LN
YORK ME 03909-1662

016716P001-1413A-095
STONEY RIDGE FENCING LLC
RUSSELL MORRISON
260 TIMBERLAKES LN
CLEAR BROOK VA 22624-1605

016717P001-1413A-095
STORAGE POST
3325 ATLANTIC AVE
BROOKLYN NY 11208

016718P001-1413A-095
STORMS INDUSTRIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

016719P001-1413A-095
STOUGHTON STEEL CO
PAM RYAN
347 CIRCUIT RD
HANOVER MA 02339-2036

016720P001-1413A-095
STOVER AND CO
KRISTINA HILL
PO BOX 188
CHESWICK PA 15024-0188

020252P001-1413A-095
STOVER CO
STOVER AND CO
P O BOX 188
CHESWICK PA 15024-0188

New England Motor Freight, Inc., et al.
Exhibit Pages

016721P001-1413A-095
STRADER-FERRIS INTL
JOSH KIRKBY
808 COMMERCE PK DR
OGDENSBURG NY 13669

016722P001-1413A-095
STRADIS
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

019784P001-1413A-095
STRAIGHT FORWARD CHB
JOEL FLEISCHMAN
126 NOSTRAND AVE
BROOKLYN NY 11206

016723P001-1413A-095
STRAIGHTNCLEARLLC
SHIRLEY SWARTZ
3551 STATE RTE 156
STE A
AVONMORE PA 15618

019785P001-1413A-095
STRAIGHTNCLEARLLC
3551 STATE RTE 156
STE A
AVONMORE PA 15618

016724P001-1413A-095
STRATA FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

016725P001-1413A-095
STRATEGIC COMMERCE
PO BOX 617877
CHICAGO IL 60661

016728P001-1413A-095
STRATFORD FAMILY PHYSICIANS
1000 REMINGTON BLVD STE 200
BOILINGBROOK IL 60440

016726P001-1413A-095
STRAUSS FACTOR LAING AND LYONS
FILE 85161
ONE DAVOL SQUARE
STE 305
PROVIDENCE RI 02903

019786P001-1413A-095
STRAUSS FACTOR LAING AND LYONS
ONE DAVOL SQUARE
STE 305 FILE 85161
PROVIDENCE RI 02903

016727P001-1413A-095
STRAVITZ LAW FIRM PC
4300 FORBES BLV
STE 205
LANHAM MD 20706

016729P002-1413A-095
STREETT TRUCKING LLC
3626 QUICKSBURG RD
QUICKSBURG VA 22847

016730P001-1413A-095
STRIVE LOGISTICS
JOHN MC CRACKEN
3008 N LINCOLN AVE
CHICAGO IL 60657-4208

016731P001-1413A-095
STRIVE PHYSICAL THERAPY
AND SPORTS REHABLITATION LLC
224 STRAWBRIDGE DR STE 100
MOORESTOWN NJ 08057

016732P001-1413A-095
STROLLO BROS AND SONS INC
STROLLO'S TOWING
1525 HIGHLAND AVE
CHESHIRE CT 06410

016733P001-1413A-095
STRONG MEMORIAL HOSPITAL SP
PO BOX 5325
NEW YORK NY 10087-5325

016734P001-1413A-095
STROUTS POINT WHARF COMP
CYMBRID HUGHES
P O BOX 95
SOUTH FREEPORT ME 04078-0095

016735P001-1413A-095
STRUCTURAL PRESERVATION SYSTEM
6955 SAN TOMAS RD
ELKRIDGE MD 21075

016736P001-1413A-095
STRUTHERS MUNICIPAL COURT
6 ELM ST
STRUTHERS OH 44471

020461P001-1413A-095
STRYKER C H ROBINSON
STRYKER
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

016737P001-1413A-095
STS LOGISTIC SVC INC
80 SHERIDAN BLVD
INWOOD NY 11096

016738P001-1413A-095
STS TRUCK EQUIPMENT TRAILER
3496 COURT ST
SYRACUSE NY 13206

016739P001-1413A-095
STUART-LIPPMAN AND ASSOCIATES
AS SUB FOR GEICO
5447 E 5TH STE 110
TUCSON AZ 85711-2345

016740P001-1413A-095
SUBARU OF AMERICA
MARICEL AVALOS
2020 RT 130
BURLINGTON NJ 08016

016741P001-1413A-095
SUBARU OF NEW ENGLAND
95 MORSE ST
NORWOOD MA 02062

016742P001-1413A-095
SUBROGATION DIVISION INC
136 SOUTH MAIN ST
SPANISH FORK UT 84660

016743P001-1413A-095
SUBURBAN AUTO SEAT CO
35 INDUSTRIAL RD
LODI NJ 07644

016744P001-1413A-095
SUBURBAN PROPANE
PO BOX 270
WHIPPANY CT 07981

New England Motor Freight, Inc., et al.
Exhibit Pages

016745P001-1413A-095
SUBURBAN PROPANE
P O BOX 270
WHIPPANY NJ 07981

016746P001-1413A-095
SUBURBAN PROPANE
PO BOX 160
WHIPPANY NJ 07981

016747P002-1413A-095
SUBURBAN PROPANE
PAUL B TANGO
PO BOX 206
WHIPPANY NJ 07981

016748P001-1413A-095
SUBURBAN PROPANE
PO BOX 290
WHIPPANY NJ 07981-0170

016749P001-1413A-095
SUBURBAN PROPANE
PO BOX F
WHIPPANY NJ 07981-0405

016750P001-1413A-095
SUBURBAN PROPANE
PO BOX G
WHIPPANY NJ 07981-0406

019787P001-1413A-095
SUBURBAN PROPANE
PO BOX 260
WHIPPANY NJ 07981

016752P001-1413A-095
SUBURBAN PROPANE INC
PHYLLIS WHITLOW
CUSTRELATIONS SPECIALIST
PO BOX 889248
ATLANTA GA 30356

016751P001-1413A-095
SUBURBAN PROPANE LP
PO BOX 300
WHIPPANY NJ 07981-0300

016753P001-1413A-095
SUBURBAN PROPANE LP
LISA
PO BOX J
WHIPPANY NJ 07981

019788P001-1413A-095
SUBURBAN PROPANE LP
PO BOX J
WHIPPANY NJ 07981

020075P001-1413A-095
SUBURBAN PROPANE LP
240 ROUTE 10 WEST
WHIPPANY NJ 07981

020075S001-1413A-095
SUBURBAN PROPANE LP
ELIZABETH HOUSER,MANAGER NATIONAL ACCOUNT
533 E RIVERSIDE DR STE 100
EAGLE ID 83616

016754P001-1413A-095
SUBURBAN WHOLESALE
CHRISTINA DATTILO
30 INDUSTRIAL BLVD
PAOLI PA 19301-1602

016755P001-1413A-095
SUCHAWN CHOI
13673 SWEET WOODRUFF LN
CENTERVILLE VA 20120

016756P001-1413A-095
SUDDATH RELOCATION SYSTEMS MD
3850 PEN BELT PL
FORESTVILLE MD 20747

016757P001-1413A-095
SUDITACK ELECTRIC
JOHN CHON
425 N BROAD ST
ELIZABETH NJ 07208-3366

016758P001-1413A-095
SUDZ HOT WASH AND DETAIL
A DIV OF HAYLEY ENTERPRISE LLC
17441 CINDY LN
HAGERSTOWN MD 21740-1642

016759P001-1413A-095
SUFFOLK COUNTY
MEGHAN LAVERY
PUBLIC HEALTH SANITARIAN
OFFICE OF POLLUTION CONTROL
15 HORSEBLOCK PL
FARMINGVILLE NY 11738

008955P001-1413A-095
SUFFOLK COUNTY CLERK'S OFFICE
310 CENTER DR
RIVERHEAD NY 11901

016760P001-1413A-095
SUFFOLK COUNTY TREASURER
RED LIGHT SAFETY PROGRAM
PO BOX 778
BALTIMORE MD 21203-0778

008956P001-1413A-095
SUFFOLK COUNTY WATER AUTH
PO BOX 3147
HICKSVILLE NY 11802-3147

008957P001-1413A-095
SUFFOLK COUNTY WATER AUTHORITY
4060 SUNRISE HWY
PO BOX 38
OAKDALE NY 11769

016761P001-1413A-095
SUGAR FOODS CORP
MARK DERSHOWITZ
24799 NETWORK PL
CHICAGO IL 60673-1247

016762P001-1413A-095
SUKHJINDER SINGH
8741 126 ST APT 1
QUEENS NY 11418

019789P001-1413A-095
SULLIVAN DESIGN INC
ERIN GELLER
6215 HEISLEY RD UNIT B
MENTOR OH 44060-1877

016763P001-1413A-095
SULLIVAN TIRE CO
P O BOX 370
ROCKLAND MA 02370

016764P001-1413A-095
SULLIVAN TIRE CO
81 CONCORD ST
NORTH READING MA 01864

New England Motor Freight, Inc., et al.
Exhibit Pages

016765P001-1413A-095
SULLIVAN TOWN COURT
TOWN HALL
7507 LAKEPORT RD
CHITTENANGO NY 13037

016766P001-1413A-095
SUM REALTY LLC
369 LEXINGTON AVE
12TH FL
NEW YORK NY 10017

016767P001-1413A-095
SUMMIT COMMUNICATIONS INC
5818 WILMINGTON PIKE
#218
CENTERVILLE OH 45459

016768P001-1413A-095
SUMMIT FIRE AND SECURITY LLC
P O BOX 91
COLCHESTER VT 05446

016773P001-1413A-095
SUMMIT HANDLING SYSTEMS
JACK
11 DEFCO PK RD
NORTH HAVEN CT 06473

016769P001-1413A-095
SUMMIT LOGISTICS SOLUTIONS INC
3649 ST RT 150
EAST GREENBUSH NY 12061

020880P001-1413A-095
SUMMIT LUBRICANTS
4D TREADEASY AVE
BATAVIA NY 14020-3010

016770P001-1413A-095
SUMMIT RX
CLAIMS DEPT
926 NEWARK AVE
JERSEY CITY NJ 07306

016771P001-1413A-095
SUMNER PRINTING
433 RTE 108
SOMERSWORTH NH 03378

020399P001-1413A-095
SUMNER PRINTING
433 ROUTE 108
SOMERSWORTH NH 03878-2043

016772P001-1413A-095
SUMNER PRINTING INC
TAPITHA BOYLE/DAVID RONDINONE
433 RT 108
SOMERSWORTH NH 03878-2018

016774P001-1413A-095
SUN ENVIRONMENTAL CORP
RACHEL DECKER
4655 CROSSROADS PK DR
LIVERPOOL NY 13088

016775P001-1413A-095
SUN LOGISTICS NYC INC
46-60 55TH AVENUE
MASPETH NY 11378

016776P001-1413A-095
SUNBURY TEXTILE
P O BOX 768
SUNBURY PA 17801-0768

016777P001-1413A-095
SUNCOM INDUSTRIES INC
PO BOX 46
NORTHUMBERLAND PA 17857

016778P001-1413A-095
SUNDANCE LOGISTICS
PETE GRIEGO
6801 W SIDE AVE
NORTH BERGEN NJ 07047-6441

016779P001-1413A-095
SUNDIA CORP
ANNE THYS
25 ORINDA WAY STE 300A
ORINDA CA 94563-4403

016780P001-1413A-095
SUNDIAL BRANDS
TERESA DEMICCO
11 RANICK DRRIVE SOUTH
AMITYVILLE NY 11701-2823

016781P001-1413A-095
SUNLIFE SYSTEMS - MIDWEST
1951 TELEVISION PL
KANSAS CITY MO 64126

016782P001-1413A-095
SUNLIGHT TRANSPORT
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019790P001-1413A-095
SUNNY MARKETING SYSTEMS
JOHN KANG
163 E BETHPAGE RD
PLAINVIEW NY 11803-4222

016783P001-1413A-095
SUNNY SKY PRODUCTS
JEROMO MONDICINO
102 KIMBALL AVE UNIT 2
SOUTH BURLINGTON VT 05403-6838

020143P001-1413A-095
SUNNY SKY PRODUCTS
CAFE VITTORIA
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020208P001-1413A-095
SUNNY SKY PRODUCTS
S AND D COFFEE
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020209P001-1413A-095
SUNNY SKY PRODUCTS
THIRSTY VENTURES
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020210P001-1413A-095
SUNNY SKY PRODUCTS
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020211P001-1413A-095
SUNNY SKY PRODUCTS
102 KIMBALL AVE
SOUTH BURLINGTON VT 05401

020349P001-1413A-095
SUNNY SKY PRODUCTS
SUNNY SKY PRODUCTS N
102 KIMBALL AVE
SOUTH BURLINGTON VT 05401

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

020350P001-1413A-095
SUNNY SKY PRODUCTS
SUNNY SKY PRODUCTS N
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

020351P001-1413A-095
SUNNY SKY PRODUCTS
102 KIMBALL ST
SOUTH BURLINGTON VT 05403-6800

020707P001-1413A-095
SUNNY SKY PRODUCTS
SUNNY SKY PRODS NORT
102 KIMBALL AVE
SOUTH BURLINGTON VT 05403-6800

016784P001-1413A-095
SUNNYSIDE CORP
225 CARPENTER AVE
WHEELING IL 60090

016785P001-1413A-095
SUNOCO
WEX BANK
P O BOX 4337
CAROL STREAM IL 60197-4337

016786P001-1413A-095
SUNOCO LLC
PO BOX 206458
DALLAS TX 75320-6458

020959P001-1413A-095
SUNORA FOODS LTD
4616 VALIANT DR NW
CALGARY AB T3A0X9
CANADA

016787P001-1413A-095
SUNRAY ELECTRIC SUPPLY COM
PATRACI PROCACINA
711 WALNUT ST
MCKEESPORT PA 15132-2809

016788P001-1413A-095
SUNRUN INC
IRVIN JARAMILLO/JOSE LLANOS
1227 STRIKER AVE STE 200
SACRAMENTO CA 95834-1179

016789P001-1413A-095
SUNSET OFFICE SUPPLY
40-14 24TH STREET
LONG ISLAND CITY NY 11101

016790P001-1413A-095
SUNSHINE FORD
40 RT 17K  PO BOX 307B
NEWBURGH NY 12550

016791P001-1413A-095
SUNSHINE LIGHTING
DAVID STEINMETZ
744 CLINTON ST
BROOKLYN NY 11231-2104

016792P001-1413A-095
SUNTECK TRANSPORT GROUP
JULIE LAWSON
4500 SALISBURY RD STE 305
JACKSONVILLE FL 32216-0959

016793P001-1413A-095
SUNTECK TRANSPORT GROUP
6413 CONGRESS AVE
STE  260
BOCA RATON FL 33487

016794P001-1413A-095
SUNTEK TRANSPORT
RINA ROJAHN
4500 SALISBURY RD STE 305
JACKSONVILLE FL 32216-0959

016795P001-1413A-095
SUNTEK TRANSPORT
11000 FRISCO ST
STE 100
FRISCO TX 75034

016796P001-1413A-095
SUPER ENTERPRISES
126 SPAGNOLI RD
MELVILLE NY 11747

016797P001-1413A-095
SUPER TRUCKING INC
PO BOX 93488
CITY OF INDUSTRY CA 91715

016798P001-1413A-095
SUPERGLASS WINDSHIELD REPAIR
PO BOX 1536
LINDEN NJ 07036

020765P001-1413A-095
SUPERHEAT FREIGHT
SUPERHEAT FREIGHT SE
313 GARNET DR
NEW LENOX IL 60451-3503

020788P001-1413A-095
SUPERHEAT FREIGHT1
SUPERHEAT FREIGHT SE
313 GARNET DR
NEW LENOX IL 60451-3503

016799P001-1413A-095
SUPERIOR AUTO SUPPLY INC
JENNIFER BURTON
43 E MAIN ST
NORTH EAST PA 16428

016800P001-1413A-095
SUPERIOR COURT GA19
20 PARK AVE
ROCKVILLE CT 06066-3212

019791P001-1413A-095
SUPERIOR DISTRIBUTORS
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

016801P002-1413A-095
SUPERIOR DISTRIBUTORS CO INC
DREW JORDAN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

000035P002-1413S-095
SUPERIOR DISTRIBUTORS CO, INC
MARLENE; RICHARD KLEIN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407

016802P001-1413A-095
SUPERIOR ELECTRIC
LISA GILL
9445 WEST RIDGE RD
ELYRIA OH 44035

016803P001-1413A-095
SUPERIOR FENCE
8233 AARONS FORK RD
ELKVIEW WV 25071

New England Motor Freight, Inc., et al.
Exhibit Pages

016804P001-1413A-095
SUPERIOR GROUP INC
9 MEADOW ST
BAYONNE NJ 07002

020643P001-1413A-095
SUPERIOR NUT CO
P O BOX 410086
CAMBRIDGE MA 02141-0001

020978P001-1413A-095
SUPERIOR NUT CO
SUPERIOR NUT CO INC
P O BOX 410086
CAMBRIDGE MA 02141-0001

016805P001-1413A-095
SUPERIOR NUT CO INC
RM PAMZINI
PO BOX 410400
CAMBRIDGE MA 02141-0001

016806P001-1413A-095
SUPERIOR PLUS ENERGY SVC
SUPERIOR PLUS
PO BOX 1365 DEPT 3
BUFFALO NY 14240-5137

016807P001-1413A-095
SUPERIOR PLUS ENERGY SVC
PO BOX 128
MONTOURSVILLE PA 17757-0128

016808P001-1413A-095
SUPERIOR POOL PRODUCTS
BILL DORFLINGER
1277 BEREA INDUSTRAIL PKWY
BEREA OH 44017

016809P001-1413A-095
SUPERIOR PRINTING
ALAN PENNER
800 SHERMAN AVE
HAMDEN CT 06514-1147

016810P001-1413A-095
SUPERIOR WASH
WILMER MEDINA
ACCOUNT RECEIVABLES   COLLECTIONS DEPT
320 S FLAMINGO RD PMB 116
PEMBROKE PINES FL 33027

016811P001-1413A-095
SUPERVALU C O TRANSAVER LLC
DANA MCALLISTER
108 WASHINGTON ST
MANLIUS NY 13104

016812P001-1413A-095
SUPERVISOR TOWN OF MONTGOMERY
TOWN GOVERNMENT CENTER
110 BRACKEN RD
MONTGOMERY NY 12549

000092P001-1413A-095
SUPERVISOR, TOWN OF MONTGOMERY
110 BRACKEN RD
MONTGOMERY NY 12549

016813P001-1413A-095
SUPPLY KICK LLC
RYAN CULVER
600 E OHIO ST
INDIANAPOLIS IN 46202

020905P001-1413A-095
SUPPLY ONE
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

016814P001-1413A-095
SUPPLYTEK INTL
ECHO GLOBAL
600 W CHICAGO AVE STE#725
CHICAGO IL 60654-2801

016815P001-1413A-095
SUPPORT PAYMENT CLEARINGHOUSE
P O BOX 52107
PHOENIX AZ 85072-2107

016820P001-1413A-095
SUPREME SPECIALTY ADVERTISING
34 MULBERRY LN
MOUNT ARLINGTON NJ 07856

016816P001-1413A-095
SUR LA TABLE
KATHY TERANDO
901 NORTHFIELD DR STE 200
BROWNSBURG IN 46112-2531

016817P001-1413A-095
SUREFOOT HARDSCAPE PRODUCTS
ED BERG
180 STEELES AVE W #STE 206
THORNHILL ON L4J2L1
CANADA

016818P001-1413A-095
SURESHIP
9001 HAMPTON OVERLOOK
CAPITOL HEIGHTS MD 20743

016821P001-1413A-095
SUREWAY PRINTING AND GRAPHICS
CHRISTOPHER SUSTAK
338 WALL ST
PRINCETON NJ 08540

019792P001-1413A-095
SUREWAY PRINTING AND GRAPHICS
338 WALL ST
PRINCETON NJ 08540

016822P001-1413A-095
SURGICAL ASSOCIATE OF RICHMOND
CHESTERFIELD GEN DISTRICT CT
9500 COURTHOUSE RD POB 144
CHESTERFIELD VA 23832

016819P001-1413A-095
SURGICORE OF JERSEY CITY
550 NEWARK AVE
JERSEY CITY NJ 07306

016823P001-1413A-095
SURPLUS GIANT INC
NANCY LANDAU
900 E ATLANTIC AVE STE
DELRAY BEACH FL 33483

019984P001-1413A-095
SUSAN COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

016824P001-1413A-095
SUSAN COHEN 2000 TRUST
P O BOX 6031
ELIZABETH NJ 07201

016825P001-1413A-095
SUSAN COHEN 2002 TRUST
P O BOX 6031
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.
Exhibit Pages

016826P001-1413A-095
SUSAN COHEN GRANTOR TRUST
P O BOX 6031
ELIZABETH NJ 07201

018754P001-1413A-095
SUSAN COHEN GRANTOR TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018602P001-1413A-095
SUSAN JONES JONES CLEANING SYSTEMS
SUSAN JONES
1688 CLAYBURN CIR
CINCINNATI OH 45240

016827P001-1413A-095
SUSAN MATTINA
3 SUTTON CT
AMHERST MA 01002

016828P001-1413A-095
SUSAN O YOUNG AND METZGER
WICKERSHAMRSHAM PC
2321 PAXTON CHURCH RD
POB 69200
HARRISBURG PA 17106-9200

008828P001-1413A-095
SUSAN S COHEN
40 E 84TH ST
NEW YORK NY 10028

018750P001-1413A-095
SUSAN S COHEN
2016 NONGST EXEMPT IRREVOCABLE TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

016829P001-1413A-095
SUSAN S COHEN 2016 NON GST
TRUST
P O BOX 6031
ELIZABETH NJ 07201

018114P001-1413A-095
SUSAN VOLPE
KRAMER DILLOF LIVINGSTON AND MOORE
JOHN CAGNEY ESQ
217 BROADWAY
NEW YORK NY 10007

016830P001-1413A-095
SUSQUEHANNA FIRE EQUIPMENT CO
JENNIFER PERSUN
PO BOX 209
2122 MAIN ST
DEWART PA 17730

019793P001-1413A-095
SUSQUEHANNA FIRE EQUIPMENT CO
PO BOX 209
2122 MAIN ST
DEWART PA 17730

016831P001-1413A-095
SUSQUEHANNA VALLEY
WORLDWIDE EXPRESS
2323 VICTORY AVE # 16
DALLAS TX 75219-7657

019794P001-1413A-095
SUSQUEHANNA VALLEY
131 W MAIN ST
SALUNGA PA 17538-1128

016832P001-1413A-095
SUSSEX COUNTY PLG AND HTF SPLY
GRAY MITCHELL
PO BOX 178
NEWTON NJ 07860

020429P001-1413A-095
SUTHERLAND WELLS
SUTHERLAND WELLES
P O BOX 180
NORTH HYDE PARK VT 05665-0180

016833P001-1413A-095
SUZANNE E WADE TRUSTEE
P O BOX 983
MEMPHIS TN 38101-0983

016834P001-1413A-095
SUZANNE SMITH
321 HEDGE RUN
HIGHLAND PARK IL 60035

016835P001-1413A-095
SVB FOOD AND BEVERAGE
CRYSTAL SMITH/C LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518

019795P001-1413A-095
SVB FOOD AND BEVERAGE
CHRISTINA LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518

016255P001-1413A-095
SVC EXPERTS
1702 FAIRFIELD AVE
FORT WAYNE IN 46802-5108

016256P001-1413A-095
SVC PARTNER GUTTER SUPPLY
JOSEPH COPPOLA
8026 WOODLAND DR
INDIANAPOLIS IN 46278

020732P001-1413A-095
SVC PUMP AND SUPPLY
SVC PUMP AND SUP
P O BOX 2097
HUNTINGTON WV 25721-2097

019730P001-1413A-095
SVC PUMPING AND DRAIN COINC
5 HALLBERG PK
NORTH READING MA 01864

016258P001-1413A-095
SVC TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM PA 18017-2107

016259P001-1413A-095
SVC TRANSFER INC
4101 WILCOX ST
CHESAPEAKE VA 23324

020946P001-1413A-095
SWAN LABEL
SWAN LABEL AND TAG
P O BOX 308
CORAOPOLIS PA 15108-0308

016836P001-1413A-095
SWARTZ CAMPBELL LLC
TWO LIBERTY PLACE
50 S 16TH ST  28TH FL
PHILADELPHIA PA 19102

016837P001-1413A-095
SWEDISH MATCH
HOLLY WAHL
PO BOX 986
OWENSBORO KY 42302-0986

New England Motor Freight, Inc., et al.

Exhibit Pages

020384P001-1413A-095
SWEET PEET
P O BOX 55
LITCHFIELD CT 06759-0055

016838P001-1413A-095
SWEETHEART CUP
DART CONTAINER
500 HOGSBACK RD
MASON MI 48854

016839P001-1413A-095
SWEETNERS PLUS
MELISSA FRENCH
5768 SWEETNERS BLV
LAKEVILLE NY 14480-9741

016840P001-1413A-095
SWEETWORKS
DONNA STACK
3500 GENESEE ST
BUFFALO NY 14225-5015

016841P001-1413A-095
SWIFT TRANSPORT
PO BOX 71963
CHICAGO IL 60694-1963

019796P001-1413A-095
SWIMLINE CORP
CECILIA GARCIA
191 RODEO DR
EDGEWOOD NY 11717-8319

016842P001-1413A-095
SWIMWAYS CORP
CARGO CLAIMS
5816 WARD CT
VIRGINIA BEACH VA 23455-3313

016843P001-1413A-095
SWISSCO
38 E 32ND ST
12TH FLOOR
NEW YORK NY 10016-5507

008504P001-1413A-095
SYLVAIN PELLETIER
ADDRESS INTENTIONALLY OMITTED

016844P001-1413A-095
SYLVAN RADIOLOGY CORP
510 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

007549P001-1413A-095
SYLVESTER STEPHEN
ADDRESS INTENTIONALLY OMITTED

020372P001-1413A-095
SYMAK SALES
SYMAK SALES CO INC
P O BOX 2202
PLATTSBURGH NY 12901-0316

016848P001-1413A-095
SYN-TECH SYSTEMS INC
SANDY PAGANO
A/R
PO BOX 5258
TALLAHASSEE FL 32314

019798P001-1413A-095
SYN-TECH SYSTEMS INC
PO BOX 5258
TALLAHASSEE FL 32314

016845P001-1413A-095
SYNCB AMAZON
BERGER GARY
P O BOX 530958
ATLANTA GA 30353-0958

019797P001-1413A-095
SYNCB AMAZON
P O BOX 530958
ATLANTA GA 30353-0958

020191P001-1413A-095
SYNERGIE CANADA
60 RUE EMILIEN MARCO
BLAINVILLE QC J7C0B5
CANADA

016846P001-1413A-095
SYNERGISTICS MANAGEMENT
NVISION GLOBAL
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

016847P001-1413A-095
SYNNEX
ACCOUNTS PAYABLE
44201 NOBEL DR
FREMONT CA 94538-3178

016849P001-1413A-095
SYNTER RESOURCE GROUP
HEATHER HELMUTH
5935 RIVERS AVE STE 102
CHARLESTON SC 29406

016850P001-1413A-095
SYNTER RESOURCE GROUP LLC
PO BOX 62016
NORTH CHARLESTON SC 29419

016851P001-1413A-095
SYNTHASYS LLC
8126 LAKEWOOD MAIN ST
STE 202
LAKEWOOD RANCH FL 34202

016852P001-1413A-095
SYNTICHE MABUAKA
10375 FOREST AVE APT G3
PORTLAND ME 04103

016853P001-1413A-095
SYRACUSE LABEL
WARREN WOLFSON
100 EAST WASHINGTON ST STE 206
SYRACUSE NY 13202

016854P001-1413A-095
SYRACUSE THERMAL PRODUCTS INC
JOHN KOENIG
6750 OLD COLLAMER RD
EAST SYRACUSE NY 13057

016855P001-1413A-095
SYRACUSE TRUCK AND EQUIPMENTLLC
CHRIS POMEROY
P O BOX 425
MANLIUS NY 13104

016856P001-1413A-095
SYRACUSE WINEWORKS
ROBERT MAYNARD
3787 MILTON AVE
CAMILLUS NY 13031-1557

019799P001-1413A-095
SYRIANA
729 PLYMOUTH ST
ALLENTOWN PA 18109

New England Motor Freight, Inc., et al.
Exhibit Pages

016857P001-1413A-095
SYRIANA TRANSPORTATION LLC
729 PLYMOUTH ST
ALLENTOWN PA 18109

016858P001-1413A-095
SYSCO CENTRAL WHSE
CLAIMS DEPT
P O BOX 790
FOND DU LAC WI 54936

016859P001-1413A-095
SYSCO GUEST SUPPLY
RETURNS GROUP
409 KENNEDY DR
SAYREVILLE NJ 08872

016860P001-1413A-095
SYSTEM AIRE SUPPLY
1185 MERIDEN-WATERBURY TPKE
SOUTHINGTON CT 06489

016861P001-1413A-095
SYSTEM4 OF BOSTON
MAIN
99 DERBY ST
STE 300
HINGHAM MA 02043

019800P001-1413A-095
SYSTEM4 OF BOSTON
99 DERBY ST
STE 300
HINGHAM MA 02043

016862P001-1413A-095
SYSTEMATIC FILING
THOMANS KENLY
701 MONTOUR BLVD
DANVILLE PA 17821-9185

016863P001-1413A-095
SYSTEMS INC
PO BOX 309
GERMANTOWN WI 53022-0309

016867P001-1413A-095
SYSTEMS PLUS
OFFICE SERVICEINC L SHEELER
102 W FRANKLIN ST
STEELTON PA 17113

019801P001-1413A-095
SYSTON CABLE TECHNOLOGY
JERRY LEE
15278 EL PRADO RD
CHINO CA 91710-7623

016864P001-1413A-095
SZ15 LOGISTICS
GERRIE CYRUS
PO BOX 698
CARLISLE PA 17013-0698

016865P001-1413A-095
SZY HOLDINGS LLC
300 LIBERTY AVE
BROOKLYN NY 11207-2923

016874P001-1413A-095
T AND R TOWING AND SVC
SHELBY
691 ADDISON RD
PAINTED POST NY 14870

019802P001-1413A-095
T AND R TOWING AND SVC
691 ADDISON RD
PAINTED POST NY 14870

016866P001-1413A-095
T AND R TOWING SERVIVE LLC
7774 INDUSTRIAL PK RD
HORNELL NY 14843

016868P001-1413A-095
T AND T INC OF NY
74 MAIN ST
COHOES NY 12047

016869P001-1413A-095
T D BANK
6000 ATRIUM WAY
MOUNT LAUREL NJ 08054

016876P001-1413A-095
T D BANK NA
PO BOX 605
BELLMAWR NJ 08099-0605

016877P001-1413A-095
T L ASHFORD AND ASSOCIATES
JOHN PIGOTT
626 BUTTERMILK PIKE
CRESCENT SPRINGS KY 41017

016870P001-1413A-095
T M I LLC
KEYSTONE DEDICATED
800 N BELL AVE BLDG
CARNEGIE PA 15106

016871P001-1413A-095
T O C LOGISTICS
2601 FORTUNE CIR
STE 201B
INDIANAPOLIS IN 46241-5527

016872P001-1413A-095
T PILESKY ENTERPRISE
PO BOX 313
WEARE NH 03281

016873P001-1413A-095
T V C COMMUNICATIONS
CARGO CLAIMS
800 AIRPORT RD
ANNVILLE PA 17003-9002

016879P001-1413A-095
TA INDUSTRIES
BRIT-NE BARTON
300 PRINCIPIO PKWY W
NORTHEAST MD 21901-2916

019803P001-1413A-095
TA INDUSTRIES
JOHN YU
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

019804P001-1413A-095
TA INDUSTRIES
LOU LOPEZ
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

016880P001-1413A-095
TAA TOOLS INC
ELLEN WENTE
PRESIDENT
2660 SUPERIOR DR
ROCHESTER MN 55901-8383

016881P001-1413A-095
TABLECRAFT PRODUCTS
LINDSAY STANFORD
801 LAKESIDE DR
GURNEE IL 60031-2489

New England Motor Freight, Inc., et al.
Exhibit Pages

016882P001-1413A-095
TACONIC WIRE
JANINE LATELLA
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

016883P001-1413A-095
TAEFFNER TRUCKINGLLC
488 RIDGE RD
MONMOUTH JUNCTION NJ 08852

016884P001-1413A-095
TALATRANS WORLDWIDE
PO BOX 835
ITASCA IL 60143

020260P001-1413A-095
TALATRANS WORLWIDE
TALATRANS WORLDWIDE
P O BOX 835
ITASCA IL 60143-0835

016885P001-1413A-095
TALL TREE LUMBER CO
481-2 MORDEN RD
OAKVILLE ON L6K 3W6
CANADA

016886P001-1413A-095
TALLEY INC
JULIO TORRES
12976 SANDOVAL ST
SANTA FE SPRINGS CA 90670

016891P001-1413A-095
TALLEY PETROLEUM ENTERPRISES
JULIE TALLEY
CREDIT MANAGER
10046 ALLENTOWN BLVD
GRANTVILLE PA 17028

016892P001-1413A-095
TALLMADGE TIRE
224 EAST ARTERIAL HWY
BINGHAMTON NY 13901

016893P001-1413A-095
TALUS CORP
299 PRESUMPSCOT ST
PORTLAND ME 04103

016894P001-1413A-095
TAM ENTERPRISES INC
ROSANNA
114 HARTLEY RD
GOSHEN NY 10924

016895P001-1413A-095
TAMCO ELECTRIC INC
TAMCO
PO BOX 219
BATH OH 44210

003617P001-1413A-095
TANIA JONES
ADDRESS INTENTIONALLY OMITTED

016896P001-1413A-095
TANKNOLOGY INC
PO BOX 201567
AUSTIN TX 78720-2567

016897P001-1413A-095
TANNIN CORP
JASON NAC NICHOLL
65 WALNUT ST
PEABODY MA 01960

020979P001-1413A-095
TANNIN CORP
MANN DISTRIBUTION
3134 POST RD
WARWICK RI 02886-7158

018386P001-1413A-095
TANOLA R ENNIS
ATTORNEY FOR THE PLAINTIFF
SANDERS SANDERS BLOCK WOYCIK VIENER
AND GROSSMAN PC
100 HARRICKS RD
MINEOLA NY 11501

018387P001-1413A-095
TANOLA R ENNIS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
BRENT BOMIA
98 ELLENEL BLVD
SPOTSWOOD NJ 08884

016898P001-1413A-095
TAPCO
EMILY MCGEHEE MARIA IBANEZ
29797 BECK RD
WIXOM MI 48393-2834

019805P001-1413A-095
TAPCO
JANET KERR
PO BOX 457
SHARON CENTER OH 44274-0457

019806P001-1413A-095
TAPCO
EMILY MC GEHEE
29797 BECK RD
WIXOM MI 48393-2834

019807P001-1413A-095
TAPCO
CLAYTON WHEATLEY
29797 BECK RD
WIXOM MI 48393-2834

016899P001-1413A-095
TAPCO COMPANIES
PAUL CULBERTSON
10721 S WATER ST EXT
MEADVILLE PA 16335

016900P001-1413A-095
TAPCO COMPANIES
JANET KERR
PO BOX 457
SHARON CENTER OH 44274

016901P001-1413A-095
TAPETEL ELECTRONICS INC
PO BOX 774
CLARK NJ 07066-0774

016902P001-1413A-095
TARANTIN INDUSTRIES
KENNETH WEEKS
86 VANDERVEER RD
FREEHOLD NJ 07728-8800

016903P001-1413A-095
TARANTIN TANK
JEFF GONNELLO
86 VANDERVEER RD
FREEHOLD NJ 07728-8800

016904P001-1413A-095
TARGET
120 MATTHEW DR
UNIONTOWN PA 15401

020376P001-1413A-095
TARGET NFI CROSS
N F I L
1515 BURNT MILL RD
CHERRY HILL NJ 08003-3637

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

016905P001-1413A-095
TARGET AUTOMOTIVE LLC
258 CARTPATH DR
MERIDEN CT 06451

020464P001-1413A-095
TARGET CORP C H ROBINSON
SUPER TARGET
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

020465P001-1413A-095
TARGET CORP C H ROBINSON
TARGET CORP
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

016906P001-1413A-095
TARGET CORPTARGET FRGHT PAYM
UNLOADING ALLOWANCE
1000 NICOLLET MALLTPS 0855
MINNEAPOLIS MN 55403

016907P001-1413A-095
TARGET FREIGHT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236

020334P001-1413A-095
TARGET FREIGHT
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020678P001-1413A-095
TARGET INDUSTRIAL
P O BOX 445
GLENSHAW PA 15116-0445

016908P001-1413A-095
TARK INC
GREGORY SALVATI
35 DUNHAM RD
BILLERICA MA 01821

020644P001-1413A-095
TASMAN LEATHER GROUP
P O BOX 400
HARTLAND ME 04943-0400

016909P001-1413A-095
TASTE OF NATURE INC
ARTHUR RAMIREZ
2828 DONALD DOUGLAS LOOP
SANTA MONICA CA 90405-2956

016910P001-1413A-095
TATE AND HILL INC
CLAIMS DEPT
2812 DECATUR ST
RICHMOND VA 23224-3676

016911P001-1413A-095
TAVARES CLEANING SVC INC
PO BOX 73093
PROVIDENCE RI 02907

018388P001-1413A-095
TAWANA HUGGINS
ATTORNEY FOR THE PLAINTIFF
MARTIN F KRONBERT PC
2414 MORRIS AVE
SUITE 215
UNION NJ 07083

018389P001-1413A-095
TAWANA HUGGINS V
EASTERN FREIGHT WAYS INC ET AL
PETER JERMYN
10 HIGH ST
3RD FLOOR
SALEM MA 01970

016912P001-1413A-095
TAX ADMINISTRATOR
PO BOX 3649
AKRON OH 44309

016913P001-1413A-095
TAX ASSESSMENT XPERTS INC
500 N BROADWAY
STE 128
JERICHO NY 11753

000093P001-1413A-095
TAX COLLECTORTOWN OF NHAVEN
PO BOX 900
HARTFORD CT 06143-0900

016914P001-1413A-095
TAYLOR AND FRANCIS
TRACY KOOR
7625 EMPIRE DR
FLORENCE KY 41042-2919

016887P001-1413A-095
TAYLOR AND FRIEDBERG LLC
60 WASHINGTON ST
MORRISTOWN NJ 07960

016915P001-1413A-095
TAYLOR AND MESSICK
JOHN DEERE DEALER
325 WALT MESSICK RD
HARRINGTON DE 19952-3300

016916P001-1413A-095
TAYLOR MADE CUSTOM PRODUCTS
IL 2000
PO BOX 8372
VIRGINIA BEACH VA 23450-8372

019808P001-1413A-095
TAYLOR MADE PRODUCTS
IL2000
PO BOX 8372
VIRGINIA BEACH VA 23450-8372

018595P001-1413A-095
TAYLOR NORTHEAST
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108

016917P001-1413A-095
TAYLOR NORTHEAST INC
MAIN
931 HEMLOCK RD
MORGANTOWN PA 19543

019809P001-1413A-095
TAYLOR NORTHEAST INC
931 HEMLOCK RD
MORGANTOWN PA 19543

016918P001-1413A-095
TAYLOR RENTAL
JAMES FALCONE
301 RUSSELL ST
HADLEY MA 01035

016919P001-1413A-095
TAYLOR SHOOTING SPORTS
WALLY TAYLOR
6225 LORDS CROSSING RD
HURLOCK MD 21643

016920P001-1413A-095
TAYLORS DO IT BEST
MARGARET JONES
6439 CENTRALIA RD
CHESTERFIELD VA 23832-6556

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016921P001-1413A-095<br>TAZMANIAN FREIGHT<br>ROBERTO SOSIC<br>PO BOX 811090<br>CLEVELAND OH 44181-1090 | 021006P001-1413A-095<br>TBL F P WOLL<br>F P WOLL AND CO<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | 021007P001-1413A-095<br>TBL M C S<br>M C S INDUSTRIES<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | 020987P001-1413A-095<br>TBL MEMRY<br>MEMRY CORP<br>T B L<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 |
| 021008P001-1413A-095<br>TBL PHILLIPS PET FOOD<br>PHILLIPS PET FOOD AND<br>SUPPLIES T B L SVC<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | 021009P001-1413A-095<br>TBL S F S<br>S F S INTEC<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 | 016922P001-1413A-095<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106 | 021010P001-1413A-095<br>TBL VIGON<br>VIGON INTL INC<br>TBL SVC<br>PO BOX 3838<br>ALLENTOWN PA 18106-0838 |
| 016923P001-1413A-095<br>TCR WAREHOUSE INC<br>705 ROUTE 73<br>PALMYRA NJ 08065 | 016924P001-1413A-095<br>TCS<br>100 SONWIL DR<br>BUFFALO NY 14225 | 016878P001-1413A-095<br>TD BANK<br>P O BOX 16027<br>LEWISTON ME 04243-9513 | 000012P001-1413A-095<br>TD BANK NA<br>PO BOX 1377<br>LEWISTON ME 04243-1377 |
| 008868S001-1413A-095<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>DAVID V FONTANA ESQ<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202 | 0088868S002-1413A-095<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>JAMES M SMITH<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202-3281 | 008868S003-1413A-095<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>LISA BITTLE TANCREDI<br>1000 N WEST ST<br>STE 1200<br>WILMINGTON DE 19801 | 008868S004-1413A-095<br>TD BANK NA<br>GEBHARDT AND SMITH LLP<br>LISA BITTLE TANCREDI<br>ONE SOUTH ST<br>STE 2200<br>BALTIMORE MD 21202-3281 |
| 020045P001-1413A-095<br>TD BANK NA<br>1100 LAKE ST<br>RAMSEY NJ 07446 | 020045S001-1413A-095<br>TD BANK NA<br>VP LOAN SVC<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 | 020046P001-1413A-095<br>TD BANK NA<br>GLOBAL TRADE FINANCE<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 | 008868P001-1413A-095<br>TD BANK, NA<br>1701 RTE 70 EAST<br>CHERRY HILL NJ 08034 |
| 016925P001-1413A-095<br>TD INSURANCE<br>DAN FERNANDO 9TH FLOOR<br>3650 VICTORIA PK AVE<br>NORTH YORK ON M2H 3P7<br>CANADA | 016926P001-1413A-095<br>TDI REPAIR FACILITY LLC<br>50 BABBIE BLVD<br>SWANTON VT 05488 | 016927P001-1413A-095<br>TDS<br>CAROLINE KRIER<br>550 VILLAGE CNTR DR<br>SAINT PAUL MN 55127-3022 | 019810P001-1413A-095<br>TDS<br>CAROLINE KRIER<br>550 VILLAGE CTR DR STE 100<br>SAINT PAUL MN 55127-3022 |
| 019811P001-1413A-095<br>TDS<br>CAROLINE KRIER<br>550 VILLAGE CTR STE 100<br>SAINT PAUL MN 55127-3022 | 019812P001-1413A-095<br>TDS INC<br>CARGO CLAIMS<br>550 VILLAGE CTR DR STE 100<br>SAINT PAUL MN 55127-3022 | 016928P001-1413A-095<br>TE CONNECTIVITY<br>CAITLIN NELSON<br>PO BOX 3608<br>HARRISBURG PA 17105-3608 | 016929P001-1413A-095<br>TEACHERS INSURANCE CO<br>AS SUBROGEEOF SIMONE HEYWARD<br>PO BOX 920<br>LINCROFT NJ 07738 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018164P001-1413A-095
TEACHERS INSURANCE PLAN OF NJ
DEBRA HART
JENNIFER L PARSONS ESQ
303 FELLOWSHIP RD
STE 300
MT. LAUREL NJ 08054

020988P001-1413A-095
TECH CO C
CO C
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

020810P001-1413A-095
TECH EXERGEN
EXERGEN CORP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020645P001-1413A-095
TECH KENNETH CROSBY
KENNETH CROSBY INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020297P001-1413A-095
TECH LOG WORKPLACE MODULAR
WORKPLACE MODULAR SY
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

016930P001-1413A-095
TECH LOGISTICS
300 ELM ST
UNIT 1
MILFORD NH 03055-4715

016931P001-1413A-095
TECH ROOFING SVC INC
TECH ROOFING
267 PAGE BULEVARD PO BOX 948
SPRINGFIELD MA 01101-0948

020811P001-1413A-095
TECH TELESCOPE CASUAL
TELESCOPE CASUAL FUR
TECH LOGISTICS
300 ELM ST
MILFORD NH 03055-4715

021047P001-1413A-095
TECH TRANS REDCO FOODS
CASTSTACK WAREHOUSE
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021048P001-1413A-095
TECH TRANS REDCO FOODS
REDCO FOODS DIST CTR
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021049P001-1413A-095
TECH TRANS REDCO FOODS
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

016932P001-1413A-095
TECH WAREHOUSING
PO BOX 503
GLENS FALLS NY 12801

016933P001-1413A-095
TECHNIC INC
AL ANTOS
1 SPECTACLE ST
CRANSTON RI 02910-1032

016934P001-1413A-095
TECHNICAL PAPERS
ALEX HERMANSON
65 SPRAGUE ST
HYDE PARK MA 02136-2061

016935P001-1413A-095
TECHNICAL TRAFFIC
CLAIMS DEPT
30 HEMLOCK DR
CONGERS NY 10920-1402

019813P001-1413A-095
TECHNICAL TRAFFIC CONSULTANTS
CLAIMS DEPT
30 HEMLOCK DR
CONGERS NY 10920-1402

016936P001-1413A-095
TECHNIPAQ INC
JAN BRYANT
975 LUTTER DR
CRYSTAL LAKE IL 60014-8190

016937P001-1413A-095
TECHR2
48 KLEMA DR N
REYNOLDSBURG OH 43068

016938P001-1413A-095
TECONNECT
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

016939P001-1413A-095
TECSTONE GRANITE
BRADLEY STELZER
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

019814P001-1413A-095
TECSTONE GRANITE USA
BRADLEY STELZER
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

016888P001-1413A-095
TED LEMAY
SITE ONE
1 SHORELINE DR
GUILFORD CT 06437

016889P001-1413A-095
TED VAN GALEN
BODY AND FENDER SHOP
116 WEST ST
ALBANY NY 12206

016890P001-1413A-095
TEDDY ROY
151-10 35TH AVE
FLUSHING NY 11354

016940P001-1413A-095
TEDS OF FAYVILLE INC
300 TURNPIKE RD
SOUTHBOROUGH MA 01772

016941P001-1413A-095
TEDS TOWING SVC INC
4920 HAZELWOOD AVE
BALTIMORE MD 21206

016942P001-1413A-095
TEE PEE OLIVES
TISH CONLEY
2842 CROMWELL RD
NORFOLK VA 23509-2408

016943P001-1413A-095
TELESCOPE CASUAL
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055

New England Motor Freight, Inc., et al.

Exhibit Pages

016944P001-1413A-095
TELOGIS INC
PO BOX 844183
LOS ANGELES CA 90084-4183

016945P001-1413A-095
TEMP TECH INC
KEVIN WAGNER
926 STATE ST
LEMOYNE PA 17043

016946P001-1413A-095
TEMPERATSURE INC
10606 SOUTH 144TH ST
OMAHA NE 68138-3818

016947P001-1413A-095
TEMPERPACK
RIVERSIDE LOGISTICS
PO BOX 7899
RICHMOND VA 23231

020237P001-1413A-095
TEMPERPACK
P O BOX 7899
RICHMOND VA 23231-0399

020876P001-1413A-095
TEMPSHIELD INC
TEMPSHIELD INC
P O BOX 199
MOUNT DESERT ME 04660-0199

016948P001-1413A-095
TENNANT
PO BOX 71414
CHICAGO IL 60694

016949P001-1413A-095
TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

016950P001-1413A-095
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

016951P001-1413A-095
TENNIS ROOFING AND ASPHALT INC
MAIN
250 WEST WYLIE AVE
WASHINGTON PA 15301

016952P001-1413A-095
TENPOINT CROSSBOW TECH
KYLE HAYES
1325 WATERLOO RD
SUFFIELD OH 44260

016953P001-1413A-095
TENSTREET LLC
5121 S WHEELING #200
TULSA OK 74105

016954P001-1413A-095
TENTANDTABLE.COM
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

003672P001-1413A-095
TERENCE NEWELL
ADDRESS INTENTIONALLY OMITTED

016956P001-1413A-095
TERESA ACKERKNECHT
185 PALASADE AVE APT 18
BRIDGEPORT CT 06870

016955P001-1413A-095
TERESA AND EMMANUELLA ASHKINAZI
4 APOLLO DR
WAYNE NJ 07470

016957P001-1413A-095
TERESA M MCLEOD
8430 ZENITH DR
BALDWINSVILLE NY 13027

016958P001-1413A-095
TERESA MCLEOD AND ALEXANDER AND
CATALANO LLC
6713 COLLAMER RD STE 1
EAST SYRACUSE NY 13057

016959P001-1413A-095
TERESA SMITH
12 STECKER MILL RD
DANVILLE PA 17821

016960P001-1413A-095
TERMANAL CORP
GAIL MURPHY
7825 B RAPPAHANNOCK AVE
JESSUP MD 20794

016961P001-1413A-095
TERMINAL PROPERTIES EXCHANGE
PO BOX 6687
RICHMOND VA 23230

016962P001-1413A-095
TERMINIX PROCESSING CENTER
P O BOX 742592
CINCINNATI OH 45274-2592

016963P001-1413A-095
TERRA SITE CONSTRUCT
ALLAH JOSSELYN
900 SHENANDOAH SHORE
FRONT ROYAL VA 22630

020355P001-1413A-095
TERRABOOST MEDIA
TERRABOOST MEDIA LLC
6114 LASALLE AVE
OAKLAND CA 94611-2802

006161P001-1413A-095
TERRANCE CLARK
ADDRESS INTENTIONALLY OMITTED

008323P001-1413A-095
TERRANCE GRAY
ADDRESS INTENTIONALLY OMITTED

020952P001-1413A-095
TERRASMART
9200 ESTERO PK COM
ESTERO FL 33928-3219

004003P001-1413A-095
TERRELL THOMAS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

04/10/2019 01:29:12 PM

016965P001-1413A-095
TERRI BAKER
TERRY BAKER
13918 NORTH PT RD
MIDLOTHIAN VA 23112

016964P001-1413A-095
TERRIANN WHITE
1408 GASTON ST
WANTAGH NY 11793

018103P001-1413A-095
TERRIK SPARKS
LAW OFFICE OF ALAN C GLASSMAN
ADAM D GLASSMAN ESQ
34 ATLANTIC AVE
STE 200
LYNBROOK NY 11563

016966P001-1413A-095
TERRY DIBELLO
TERRY
205 BEECHWOOD DR
ROARING BROOK TOWNSHIP PA 18444

018240P001-1413A-095
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

004197P001-1413A-095
TERRY RANKINS
ADDRESS INTENTIONALLY OMITTED

016967P001-1413A-095
TERTECH INC
401 RINKER WAY BAY #2
LAKE WORTH FL 33461

016968P001-1413A-095
TESTA STEEL CONSTRUCTORS INC
PO BOX 51
CHANNAHON IL 60410

016969P001-1413A-095
TETRA MEDICAL SUPPLY
ELIZABETH VARGAS
6364 W GROSS PT
NILES IL 60714-3916

016970P001-1413A-095
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

016971P001-1413A-095
TEXPRESS
CLAIMS DEPT
BOX 87552 300 JOHN ST
THORNHILL ON L3T5W4
CANADA

016972P001-1413A-095
TEXTILE TAPES
104 PICKERING RD
ROCHESTER NH 03867

016973P001-1413A-095
TF LOGISTICS
JEFF MILLS
P O BOX 983
INDIANAPOLIS IN 46206

019815P001-1413A-095
TF LOGISTICS
P O BOX 983
INDIANAPOLIS IN 46206

016974P001-1413A-095
TFC LLC
NICK BASSO
1457 RARITAN RD STE 20
CLARK NJ 07066-1252

016975P001-1413A-095
TFH PUBLICATIONS
DANIELLE PIMIENTA
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019816P001-1413A-095
TFH PUBLICATIONS
ANN MARIE SCOTTI
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019817P001-1413A-095
TFH PUBLICATIONS
NATALIE SAAKES
965 CRANBURY S RIVER RD
JAMESBURG NJ 08831-3407

016976P001-1413A-095
TFH PUBLICATIONS INC
ASSOCIATED TRAF SRV
1064 CALLE CARRILLO
SAN DIMAS CA 91773-4321

020989P001-1413A-095
TFM DYNACORN
DYNACORN INTL
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020990P001-1413A-095
TFM ELITE SPICE
ELITE SPICE
T F M
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020991P001-1413A-095
TFM KOKE
KOKE INC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

019818P001-1413A-095
TGR LOGISTICS
HEATHER CHAMBERLAIN
13990 FIR ST
OREGON CITY OR 97045-8906

016977P001-1413A-095
TGR TRANSPORT
HEATHER CHAMBERLAIN
13990 FIR ST
OREGON CITY OR 97045

006410P001-1413A-095
THADIOUS PARKER
ADDRESS INTENTIONALLY OMITTED

018526P001-1413A-095
THANG AND YEN LAM TRAN
320 BELMONT DR
CHERRY HILL NJ 08002

018526S001-1413A-095
THANG AND YEN LAM TRAN
WAPNER NEWMAN WIGRIZER ET AL.
ADAM S GETSON, ESQ.
2000 MARKET STREET
SUITE 2750
PHILADELPHIA PA 19103-4433

018390P001-1413A-095
THANG TRAN
ADAM S GETSON ESQ
WAPNER NEWMAN 2000
MARKET STREET SUITE 2750
PHILADELPHIA PA 19103

New England Motor Freight, Inc., et al.
Exhibit Pages

018919P001-1413A-095
THANG TRAN AND YEN LAM HIS WIFE
320 BELMONT DR
CHERRY HILL NJ 08002

019819S001-1413A-095
THANG TRAN AND YEN LAM HIS WIFE
WAPNER NEWMAN WIGRIZER ET AL
ADAM S GETSON ESQ
2000 MARKET ST
STE 2750
PHILADELPHIA PA 19103-4433

018391P001-1413A-095
THANG TRAN V NEW ENGLAND MOTOR FREIGHT INC
RUSSELL D LORE
453 WASHINGTON TER
AUDUBON NJ 08106-2143

016978P001-1413A-095
THE ARBELLA MUTUAL INS CO
AS SUBROGEE OF BRIANNA SMITH
101 EDGEWATER DR
WAKEFIELD MA 01880

016979P001-1413A-095
THE ASHLEY LAUREN FOUNDATION
THE ASHLEY LAUREN FOUNDA
309 MORRIS AVE  STE D
SPRING LAKE NJ 07762

016980P001-1413A-095
THE AUTO BARN INC
2930 JAMES ST
BALTIMORE MD 21230

016981P001-1413A-095
THE AUTO INS CO OF HARTFORD
AS SUB FOR JONNIE KNIGHTON
PO BOX 660339
DALLAS TX 75266-0339

016982P001-1413A-095
THE BANNISTER CO
126 NORTH MAIN ST
MILLTOWN NJ 08850

016983P001-1413A-095
THE BOROUGH OF ETNA
437 BUTLER ST
ETNA PA 15223

018417P001-1413A-095
THE BOROUGH OF SEWICKLEY KEVIN FLANNERY MGR
601 THORN ST
PO BOX 428
SEWICKLEY PA 15143

016984P001-1413A-095
THE BOYS AND GIRLS CLUB OF METRO QUEENS
110-04 ATLANTIC AVE
RICHMOND HILL NY 11419

016985P001-1413A-095
THE CEI GROUP INC
AS SUBROGEE FOR RICHARD
4850 EAST ST RD STE 220
TREVOSE PA 19053

016987P001-1413A-095
THE CEI GROUP INC
4850 EAST ST RD
STE 220
TREVOSE PA 19053

016986P001-1413A-095
THE CEI GROUP INC AS SUB FOR ELEMENT
4850 EAST ST RD STE 220
TREVOSE PA 19053

016988P001-1413A-095
THE CENTER OF HEALTH
25 ULSTER AVE
SAUGERTIES NY 12477

016989P001-1413A-095
THE CINCINNATI INS CO
AS SUBROGEE OF DANIEL MURTHA
PO BOX 2019
MERIDEN CT 06450

016990P001-1413A-095
THE CITY OF FREDERICK
101 NORTH CT ST
FREDERICK MD 21701

016991P001-1413A-095
THE CITY OF NEW YORK FIRE DEPT
ROOM #5E 5  REVENUE MNG
9 METROTECH CTR
BROOKLYN NY 11201-3857

019820P001-1413A-095
THE CITY OF NEW YORK FIRE DEPT
REVENUE MNG
9 METROTECH CTR
ROOM #5E 5
BROOKLYN NY 11201-3857

016992P001-1413A-095
THE CLASSIFIED GUYS
TODD HOLZE
12 BATES PL
DANBURY CT 06810

016994P001-1413A-095
THE CO-OPERATORS AS SUBROGEE
FOR STONEFACE DOLLY'S
5550-1ST STREET SW
CALGARY AB T2H0C8
CANADA

016993P001-1413A-095
THE COMMERCE INS CO AS SUB
ANTONIO B PEREIRA
11 GORE RD
WEBSTER MA 01570

016995P001-1413A-095
THE CRASH LAB INC
PO BOX 850
HAMPTON NH 03843-0850

016996P001-1413A-095
THE DAVINCI GROUP LLC
LOU NAJERA
40 EAST MAIN ST
STE 250
NEWARK DE 19711

019821P001-1413A-095
THE DAVINCI GROUP LLC
40 EAST MAIN ST
STE 250
NEWARK DE 19711

016997P001-1413A-095
THE DIRT DOCTORS LLC
CHRISTINA THERIAULT
CHRISTINADIRTDOCTORSNHCOM
709 KEITH AVE
PEMBROKE NH 03275

016998P001-1413A-095
THE DISTRIBUTION CENTER
9014 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701

020068P001-1413A-095
THE ELECTRIC GUARD DOG LLC
550 ASSEMBLY ST5TH FL
COLUMBIA SC 29201

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

016999P001-1413A-095
THE ELM GROUP INC
345 WALL ST RESEARCH PK
PRINCETON NJ 08540-1512

017000P001-1413A-095
THE FREY WHEELMAN INC
805 REIN RD
CHEEKTOWAGA NY 14225

018547P001-1413A-095
THE FSL GROUP INC
PO BOX 405
STOCKBRIDGE GA 30281

018547S001-1413A-095
THE FSL GROUP INC
DONNA E HENSON
300 CORPORATE CENTER CT
STOCKBRIDGE GA 30281

017001P001-1413A-095
THE GEORGE DAVID CO
YURI SERESIN
11 WHITING ST
PLAINVILLE CT 06450

017002P001-1413A-095
THE HANDSFREE CO LLC
18173 EDISON AVE
STE A
CHESTERFIELD MO 63005

017003P001-1413A-095
THE HANOVER INS A/S/O HUDSON
D'AMBROSIO AND D'AMBROSIO AS ATY
VALLEY OFFICE FURNITURE INC
42 MAIN ST
IRVINGTON NY 10533

017004P001-1413A-095
THE HANOVER INS GROUP AS SUB
FOR HAMILTON MARINE INC
PO BOX 15149
WORCESTER MA 01615-0149

017005P001-1413A-095
THE HARTFORD
HARTFORD FINANCIAL SERVINC
PO BOX 415738
BOSTON MA 02241-5738

017006P001-1413A-095
THE HARTFORD
JOHNSTONE SUPPLY-CP0017457585
P O BOX 7247-7744
PHILADELPHIA PA 19170-7744

020077P001-1413A-095
THE HARTFORD
ONE HARTFORD PLAZA
HARTFORD CT 06155

020076P001-1413A-095
THE HARTFORD FINANCIAL SVC GROUP INC
ONE HARTFORD PLAZA T 7
HARTFORD CT 06155

017007P001-1413A-095
THE HARTFORD GROUP BENEFITS
P O BOX 783690
PHILADELPHIA PA 19178-3690

017008P001-1413A-095
THE HITE CO
CHARLOTTE DILLEN
2900 BEALE AVE
ALTOONA PA 16601-1410

017009P001-1413A-095
THE HOME DEPOT
CEDRIC HANDY- RE: 20170887452
2455 PACES FERRY RD BLDG C20
ATLANTA GA 30339

019822P001-1413A-095
THE HOME DEPOT
90 MONROE TURNPIKE
TRUMBULL CT 06611-1341

017010P001-1413A-095
THE HOSE SHOP
100 NEW ENGLAND AVE
PISCATAWAY NJ 08854

017011P001-1413A-095
THE HOSPITAL OF CENTRAL CT
100 GRAND ST
NEW BRITIAN CT 06050

017012P001-1413A-095
THE HUDSON RIVER TRACTOR
11853 STATE RTE 40
SCHAGHTICOKE NY 12154-2307

017013P001-1413A-095
THE JANSEN GROUP INC
366 N BROADWAY PHE 6
JERICHO NY 11753

017014P001-1413A-095
THE JOHN E RUTH CO INC
MAIN
5621 OLD FREDERICK RD
BALTIMORE MD 21228

017015P001-1413A-095
THE JOURNAL OF COMMERCE
P O BOX 847193
DALLAS TX 75284-7193

017016P001-1413A-095
THE LAW OFFICES OF
STEPHEN  E GERTLER
1350 CAMPUS PKWY
WALL NJ 07710

017017P001-1413A-095
THE MAINTENANCE CONNECTION INC
MIKE RANDALL
P O BOX 6637
SCARBOROUGH ME 04070

019823P001-1413A-095
THE MAINTENANCE CONNECTION INC
P O BOX 6637
SCARBOROUGH ME 04070

018535P001-1413A-095
THE MARYLAND ZOO IN BALTIMORE
NINA SCHOONOVER STAFF ACCOUNTANT
1876 MANSION HOUSE DR
BALTIMORE MD 21217

017018P001-1413A-095
THE MIRIAM HOSPITAL
PO BOX 1202
PROVIDENCE RI 02901-1202

017019P001-1413A-095
THE OHIO TRUCKING ASSOCIATION
21 EAST STATE ST
STE 900
COLUMBUS OH 43215

New England Motor Freight, Inc., et al.
Exhibit Pages

018137P001-1413A-095
THE PEOPLE OF THE STATE OF NEW YORK
CORP COUNSEL
CITY OF NEW YORK
100 CHURCH ST
NEW YORK NY 10007

019824P001-1413A-095
THE PERRIN ASPHALT
AND CONCRETE CO INC
525 DAN ST
AKRON OH 44310

017020P001-1413A-095
THE PERRIN ASPHALT AND CONCRETE CO INC
PAMELA PERRIN
525 DAN ST
AKRON OH 44310

017021P001-1413A-095
THE PERSIMMON GROUP INC
PERSIMMON
4425 W AIRPORT FRWY STE 340
IRVING TX 75062-5853

017022P001-1413A-095
THE PHILLIPS GROUP
PO BOX 61020
HARRISBURG PA 17106-1020

019825P001-1413A-095
THE PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

017023P001-1413A-095
THE PUBLIC UTILITIES
COMMISSION OF OHIO
180 E BROAD ST - FOURTH FL
COLUMBUS OH 43215

017024P001-1413A-095
THE PUMP DOCTOR
2706 HEMLOK RD
EDEN NY 14057

017025P001-1413A-095
THE RAWLINGS CO LLC
SUBROGATION DIVISON
PO BOX 2000
LAGRANGE KY 40031-2000

017027P001-1413A-095
THE SHERWIN WILLIAMS CO
555 VALLEY ST
MANCHESTER NH 03103

017028P001-1413A-095
THE SHERWIN WILLIAMS CO
303 ROUTE 211 E
MIDDLETOWN NY 10940-2804

017029P001-1413A-095
THE SHERWIN WILLIAMS CO
610 BROADHOLLOW RD  #3D
MELVILLE NY 11747-5000

017030P001-1413A-095
THE SHERWIN WILLIAMS CO
2380 ERIE BLVD EAST
SYRACUSE NY 13224-1106

017031P001-1413A-095
THE SHERWIN WILLIAMS CO
1815 PEACH ST
ERIE PA 16501-2107

017032P001-1413A-095
THE SHERWIN WILLIAMS CO
6785 BUSINESS PKWY #105
ELKRIDGE MD 21075

017033P001-1413A-095
THE SHERWIN WILLIAMS CO
118 RAILWAY LN
HAGERSTOWN MD 21740-6912

017034P001-1413A-095
THE SHERWIN WILLIAMS CO
6516 HULL ST
RICHMOND VA 23224-2636

017035P001-1413A-095
THE SHERWIN WILLIAMS CO
2043 STRINGTOWN RD
GROVE CITY OH 43123-3605

017036P001-1413A-095
THE SHERWIN WILLIAMS CO
JEANNINE BURDSALL
DISTRICT CREDIT PROCESSOR
1301 HILL RD N STE 200
PICKERINGTON OH 43147-8889

017037P001-1413A-095
THE SHERWIN WILLIAMS CO
STORE
106 EALEXIS RD
TOLEDO OH 43612

017038P001-1413A-095
THE SHERWIN WILLIAMS CO
2872 CENTER RD
BRUNSWICK OH 44212

017039P001-1413A-095
THE SHERWIN WILLIAMS CO
2043 STRINGTOWN RD
GROVE CITY OH 44281-1625

017040P001-1413A-095
THE SHERWIN WILLIAMS CO
3404 ILLINOIS RD
FORT WAYNE IN 46802-4942

017041P001-1413A-095
THE SHERWIN WILLIAMS CO
SHERWIN WILLIAMS
5421 MEIJER DR
FORT WAYNE IN 46835-9487

017042P001-1413A-095
THE SHERWIN WILLIAMS CO
5258C SIMPSON FERRY RD
MECHANISCBURG PA 17050-3514

017043P001-1413A-095
THE SHERWIN WILLIAMS CO
JUDITH JOHNSON
101 PROSPECT AVE 720
CLEVELAND OH 44115-1093

017044P001-1413A-095
THE SHERWIN-WILLIAMS CO
927 N COLONY RD
WALLINGFORD CT 06492-2437

017045P001-1413A-095
THE SHERWIN-WILLIAMS CO
508 NORTH MAIN ST
NORTH SYRACUSE NY 13212-1608

New England Motor Freight, Inc., et al.
Exhibit Pages

017046P001-1413A-095
THE SHERWIN-WILLIAMS CO
8712 NORWIN AVE
NORTH HUNTINGTON PA 15642-2745

017047P001-1413A-095
THE SHERWINWILLIAMS CO
835 MEMORIAL AVE
WEST SPRINGFIELD MA 01089-3575

017048P001-1413A-095
THE SHERWINWILLIAMS CO
77 WALNUT ST
WARWICK RI 02888-2143

017049P001-1413A-095
THE SHERWINWILLIAMS CO
STORE
1255 E 2ND ST
JAMESTOWN NY 14701-1910

017050P001-1413A-095
THE SPINE AND HEALTH CENTER JC
574 SUMMIT AVE - 5TH FL
JERSEY CITY NJ 07306

017051P001-1413A-095
THE SPINE INSTITUTE OF
SOUTHERN NJ
512 LIPPINCOTT DR
MARLTON NJ 08053

017052P001-1413A-095
THE STANDARD
PO BOX 5980
PORTLAND OR 97228-5980

017053P001-1413A-095
THE STANDARD FIRE INS CO AS
SUB FOR JOANN KING
PO BOX 660339
DALLAS TX 75266-0339

017054P001-1413A-095
THE STANDARD FIRE INS CO AS
SUB FOR KENNETH SCHOPPMANN
PO BOX 660339
DALLAS TX 75266-0339

017055P001-1413A-095
THE STANDARD FIRE INS CO AS
SUB FOR ROBERT N BISAILLON
PO BOX 660339
DALLAS TX 75266-0339

017056P001-1413A-095
THE STANDARD FIRE INS CO ASO
STUART RAIFMAN-TRAVELERS CLAIM
HARTFORD
PO BOX 660339
DALLAS TX 75266-0339

017057P001-1413A-095
THE STUBBLEBINE CO
DAVID STUBBLEBINE
STE 103ONE CRANBERRY HILL
LEXINGTON MA 02421

017026P001-1413A-095
THE SVC TEAM INC DBA
COUNTRY JUNCTION
6565 INTERCHANGE RD
LEHIGHTON PA 18235

017058P001-1413A-095
THE TIMES NEWS LLC
PO BOX 288
PALMERTON PA 18071-0288

017059P001-1413A-095
THE TOLEDO MUNICIPAL COURT
555 NORTH ERIE ST
TOLEDO OH 43604

017060P001-1413A-095
THE TRAILER DOCTORS LLC
2740 CINCINNATI DAYTON RD
MIDDLETOWN OH 45044

018089P001-1413A-095
THE TRANSPORTATION SPECIALISTS
GROUP INC
460 BRISCOE BLVD STE 303
LAWRENCEVILLE GA 30045

017061P001-1413A-095
THE TRAVELERS CASUALTY INS CO
AS SUB OF CSS INC
P O BOX 660339
DALLAS TX 75266-0339

017062P001-1413A-095
THE UNITED ILLUMINATING CO
PO BOX 9230
CHELSEA MA 02150-9230

017063P001-1413A-095
THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE MA 01020

017064P001-1413A-095
THEA AND SCHOEN INC
380 ALLWOOD RD
CLIFTON NJ 07014

017065P001-1413A-095
THERAPEUTIC PHYSICAL THERAPY
15 MONMOUTH ST
DEER PARK NY 11729

017066P001-1413A-095
THERESA EVERHAM
15 WEST 3RD ST
FLORENCE NJ 08518

017067P001-1413A-095
THERESA M JANOSKO
240 CHARLES ST APT 11
LITTLESTOWN PA 17340

019826P001-1413A-095
THERMAL AND PROTECTIVE PACKAGING INC
JESSIE ANTONOPOULOS
PO BOX 57018
BRAMPTON ON L6Z0E7
CANADA

017068P001-1413A-095
THERMO FISHER
CLAY ELLIS
8365 VALLEY PIKE
MIDDLETOWN VA 22645-1905

019827P001-1413A-095
THERMO FISHER
1 THERMO FISHER PKWY
OAKWOOD VILLAGE OH 44146-6536

019828P001-1413A-095
THERMO FISHER SCIENT
P O BOX 100
RANSOMVILLE NY 14131-0100

New England Motor Freight, Inc., et al.

Exhibit Pages

04/10/2019 01:29:12 PM

017069P001-1413A-095
THERMO KING EAST INC
650 DELL RD
CARLSTADT NJ 07072

017070P001-1413A-095
THERMO KING-CENTRAL CAROLINAS
P O BOX 538509
ATLANTA GA 30353-8509

017071P001-1413A-095
THERMO PRODUCTS INC
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

017072P001-1413A-095
THERMOBIND INC
43 BYRON ST
NEW BEDFORD MA 02740-1443

017073P001-1413A-095
THERMWELL PRODUCTS
TANI MAZZIE
420 RTE 17 SOUTH
MAHWAH NJ 07430-2135

017074P001-1413A-095
THOMAS ADAMS AND CASSANDRA ADAMS
444 ELSIE AVE
SO PLAINFIELD NJ 07080-2762

019980P001-1413A-095
THOMAS CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020094P001-1413A-095
THOMAS CONNERY
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

017075P001-1413A-095
THOMAS GEORGE ASSOCIATES LTD
AS SUBROGEE FOR LIBERTY MUTUAL
POST OFFICE BOX 30
EAST NORTHPORT NY 11731-0030

019211P001-1413A-095
THOMAS GRAZIANO
ADDRESS INTENTIONALLY OMITTED

017076P001-1413A-095
THOMAS JEFFERSON UNIV HOSPITAL
IMAGE LIBRARY
132 S 10TH ST 780CA
PHILADELPHIA PA 19107

018418P001-1413A-095
THOMAS KILLIAN MAINTENANCE DIRECTOR
44 DONALDSON RD
TREMONT PA 17981

003705P001-1413A-095
THOMAS KNOWLES
ADDRESS INTENTIONALLY OMITTED

017077P001-1413A-095
THOMAS M KOLB MD
307 E 60TH ST
NEW YORK NY 10022

017078P001-1413A-095
THOMAS N GUAY
THOMAS GUAY
12 TWIN BIRCH LN
MORRISONVILLE, NY 12962

017079P001-1413A-095
THOMAS O'NEILL
22 HYACINTH CT
HOLMDEL NJ 07733

017080P001-1413A-095
THOMAS ONEILL AND RED BANK VOLVO
100 E NEWMAN SPRINGS RD
RED BANK NJ 07701

003680P001-1413A-095
THOMAS PELZER
ADDRESS INTENTIONALLY OMITTED

004187P002-1413A-095
THOMAS POOLE
ADDRESS INTENTIONALLY OMITTED

017081P001-1413A-095
THOMAS PUBLISHING CO
DEPT CH 14193
PALATINE IL 60055-4193

017082P001-1413A-095
THOMAS ROYDS
479 COLONIAL PK
SPRINGFIELD PA 19064

017083P001-1413A-095
THOMAS RURAK
78 SUTTON ST
NORTH ANDOVER MA 01845

017084P001-1413A-095
THOMAS SCIENTIFIC INC
STEVE BARBER
1654 HIGH HILL RD
SWEDESBORO NJ 08085-1780

020263P001-1413A-095
THOMAS TRANSPORT
THOMAS TRANSPORT DEL
9055 FREEWAY DR
MACEDONIA OH 44056

005608P001-1413A-095
THOMAS WEBB
ADDRESS INTENTIONALLY OMITTED

017085P001-1413A-095
THOR PERFORMANCE
ECHO GLOBAL
600 W CHICAGO STE 725
CHICAGO IL 60610-2422

017086P001-1413A-095
THOR PERFORMANCE PRODUCTS
SABRENA VALVIK
PO BOX 25
MOUNTAINVILLE NY 10953

017087P001-1413A-095
THORNE B DONNELLEY
4 VIA VIZCAYA
PALM BEACH FL 33480

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017088P001-1413A-095
THORNTON CONSTRUCTION SVC
EVAN THORNTON
11581 OLD COLUMBUS RD
SOUTH VIENNA OH 45369

017089P001-1413A-095
THREAD WORKS LLC
CLAIM PO1226
192 ANAWAN ST
FALL RIVER MA 02721

020469P001-1413A-095
THREE SIXTY SOLUTION
P O BOX 1
LEROY NY 14482-0001

020954P001-1413A-095
THRESHOLD ENTERPRISES
THRESHOLD ENTERPRISE
23 JANIS WAY
SCOTTS VALLEY CA 95066-3546

017090P001-1413A-095
THROGS NECK MULTI CARE PC
3058 EAST TREMONT AVE
BRONX NY 10461

017091P001-1413A-095
THRU VIEW LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

018274P001-1413A-095
THRU VIEW LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020074P001-1413A-095
THRU VIEW LLC
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020074S002-1413A-095
THRU VIEW LLC
ABRAMS FENSTERMAN LAW FIRM
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11041

017092P001-1413A-095
THRUWAY SUPER SVC
10798 BENNETT RD
DUNKIRK NY 14048

020812P001-1413A-095
TI COMPOSITES ONE
COMPOSITES ONE LLC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020229P001-1413A-095
TI DIAMOND PCK
DIAMOND PAPER BOX CO
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020813P001-1413A-095
TI DIAMOND PCK
DIAMOND PACKAGING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020089P001-1413A-095
TI DISC GRAPHICS
DISC GRAPHICS INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020814P001-1413A-095
TI GLASSFLOSS
GLASFLOSS
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020177P001-1413A-095
TI INTL PCK
INTL ACCESSORIES
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020178P001-1413A-095
TI INTL PCK
INTL DISPLAY
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020179P001-1413A-095
TI INTL PCK
PRESENTATION BOX AND
DISPLAY TRANS INSIG
P O BOX 23000
HICKORY NC 28603-0230

020815P001-1413A-095
TI INTL PCK
INTL PACKAGING CORP
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

019371P001-1413A-095
TIAGO LEAL
ADDRESS INTENTIONALLY OMITTED

017093P001-1413A-095
TIBOR V CZANIK
PROFESSIONAL MAINTENANCE
1243 KENMORE AVE
KENMORE NY 14217

019829P001-1413A-095
TIBURON LOCKERS USA INC
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

003976P001-1413A-095
TIEED LANE
ADDRESS INTENTIONALLY OMITTED

017094P001-1413A-095
TIENDAS LA GLORIA INC
IRIS IRIZARRY
PO BOX 160
MAYAGUEZ PR 00681-0160

017095P001-1413A-095
TIFCO INDUSTRIES INC
P O BOX 40277
HOUSTON TX 77240

017096P001-1413A-095
TIFFANY AND CO
PO BOX 121193
DEPT 1193
DALLAS TX 75312-1193

020324P001-1413A-095
TIFFANY CO
TIFFANY AND CO %IRON DA
3400 PLAYERS CLUB
MEMPHIS TN 38125-8915

018532P001-1413A-095
TIFFANY SHEARS
EMROCH AND KILDORF LLP
3600 WEST BROAD ST
STE 700
RICHMOND VA 23130

New England Motor Freight, Inc., et al.
Exhibit Pages

017097P001-1413A-095
TIFFIN AG AND TURF
JOHN DEERE DEALER
2000 W CR 54
TIFFIN OH 44883-9747

019830P001-1413A-095
TIFFIN INSULATORS CO LLC
MARK NASH
981 TYBER RDAD
TIFFIN OH 44883-8673

019831P001-1413A-095
TIFFIN METAL PRODUCTS
JEFFREY SNAVELY
450 WALL ST
TIFFIN OH 44883-1366

017098P001-1413A-095
TIGER BRAND JACK POST
PAUL CULBERTSON
10721 S WATER ST EXT
MEADVILLE PA 16335-9097

017099P001-1413A-095
TIGER BRAND JACK POST
FRANCINE KUSNIR
PO BOX 457
SHARON CENTER OH 44274-0457

017100P001-1413A-095
TIGER FRIEGHT INTL
JASON LIN
136-20 38TH AVENUE STE 11TH
FLUSHING NY 11354

017101P001-1413A-095
TIGER MEDICAL
CLAIMS DEPT
27 SELVAGE ST
IRVINGTON NJ 07111-4722

017105P001-1413A-095
TIGERDIRECT INC
HERNANDO CASTANEDA
CORPORATE SALES ACCOUNT MANAGE
PO BOX 935313
ATLANTA GA 31193-5313

017102P001-1413A-095
TIGHE WAREHOUSING
MARC ROMANO
481 WILDWOOD AVE
WOBURN MA 01801-2027

017103P001-1413A-095
TILCON CONNECTICUT INC
FASHLEY OTENG
PO BOX 416789
BOSTON MA 02241-6789

017104P001-1413A-095
TILE AMERICA
DANA BRISTOL
115 FEDERAL RD
BROOKFIELD CT 06804

020226P001-1413A-095
TILE AMERICA CT
TILE AMERICA
PO BOX 909-8
LUDLOW MA 01056

020646P001-1413A-095
TILE AMERICA CT
TILE AMERICA-STAMFOR
P O BOX 909-8
LUDLOW MA 01056

020792P001-1413A-095
TILE AMERICA CT
STANDARD TILE DIST
P O BOX 909-8
LUDLOW MA 01056

017106P001-1413A-095
TILE BAR
DEENA GOLDBERG
800 SNEDIKER AVE
BROOKLYN NY 11207

017107P001-1413A-095
TILE WHOLESALE OF ROCHESTER
CARGO CLAIMS
1136 E RIDGE RD
ROCHESTER NY 14621

017108P001-1413A-095
TILLETT TEXTILES
1373 BOARDMAN ST
SHEFFIELD MA 01257-9519

017109P001-1413A-095
TILLEY CHEMICAL CO
MARY SCHNEIDER
501 CHESAPEAKE PK PLZ
BALTIMORE MD 21220-4203

017110P001-1413A-095
TILLEY CHEMICAL CO
MIRANDA BURRIS
501 CHESAPEAKE PK PLZ
MIDDLE RIVER MD 21220-4203

019832P001-1413A-095
TILLEY CHEMICAL CO
PAIGE EDWARDS
501 CHESAPEAKE PK PLZ
BALTIMORE MD 21220-4203

017111P001-1413A-095
TILO INDUSTRIES
KEITH BINGAMAN
2738 BUFFALO RD
LEWISBURG PA 17837-7726

017112P001-1413A-095
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE NC 28272-0872

017113P001-1413A-095
TIME WARNER CABLE
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28603

017114P001-1413A-095
TIME WARNER CABLE OF NYC
PO BOX 223085
PITTSBURGH PA 15251-2085

017115P001-1413A-095
TIME WARNER CABLE-NORTHEAST
BUSINESS CLASS BILLING S
PO BOX 0901
CAROL STREAM IL 60132-0901

017116P001-1413A-095
TIMEMASTERS
3235 SAN FERNANDO RD #1D
LOS ANGELES CA 90065

004002P001-1413A-095
TIMOTHY ARNOLD
ADDRESS INTENTIONALLY OMITTED

003898P001-1413A-095
TIMOTHY BENTLEY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

007391P001-1413A-095
TIMOTHY BROCK-MILNE
ADDRESS INTENTIONALLY OMITTED

017117P001-1413A-095
TIMOTHY SHILES AND GEORGE EAGER
ESQEAGER STENGEL QUINN AND SOFILKA
715 FLORIN AVE
MOUNT JOY PA 17552

003820P001-1413A-095
TIMOTHY TEAGUE
ADDRESS INTENTIONALLY OMITTED

017118P001-1413A-095
TINA FEESER
5214 BABYLON RD
TANEYTOWN MD 21787

017119P001-1413A-095
TINA GERVASI
1322 VERONICA LN
PHONENIXVILLE PA 19460

019833P001-1413A-095
TINDEX SALES AND MANUFACTURING INC
TODD HALPERIN
137 AVENUE LABROSSE
POINTE-CLAIRE QC H9R1A3
CANADA

008958P001-1413A-095
TIOGA COUNTY SANITARY SVC
5450 WAITS RD
OWEGO NY 13827

017120P001-1413A-095
TIOGA COUNTY SHERIFFS DEPT
103 CORPORATE DR
OWEGO NY 13827

018165P001-1413A-095
TIPSY ELVES LLC
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
TRAVIS J ANDERSON ESQ
12275 EL CAMINO REAL
STE 200
SAN DIEGO CA 92130-2006

017121P001-1413A-095
TIRE RACK
ECHO GLOBAL
600 W CHICAGO AVE STE 720
CHICAGO IL 60654-2801

019834P001-1413A-095
TITANX
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

017122P001-1413A-095
TJ SHEEHAN DIST
BRANDON DAVIS
225 COMMERCE BLVD
LIVERPOOL NY 13088-4541

017127P001-1413A-095
TKU INC
CRAIG WOLIN
DBA/SUN-SHINE SVC
3420 UPTON AVE
TOLEDO OH 43613

017128P001-1413A-095
TMC
STEVE JONES
PO BOX 1774
DES MOINES IA 50306-1774

017129P001-1413A-095
TMI PLASTIC
CLAIMS DEPT
28 WYTHE AVE
BROOKLYN NY 11211-1036

017130P001-1413A-095
TMW SYSTEMS INC
HOLLY WORLEY
CLIENT OPERATIONS SUPPORT ANALYST
PO BOX 203455
DALLAS, TX 75320-3455

017131P001-1413A-095
TN PRINTING
SCHEFFLER RENEE
P O BOX 239
LEHIGHTON PA 18235-0239

017132P001-1413A-095
TNT POWERWASH INC
JONDA CHEUVRONT
ACCOUNT SPECIALIST
3220 TOY RD
GROVEPORT OH 43125

019835P001-1413A-095
TNT POWERWASH INC
3220 TOY RD
GROVEPORT OH 43125

017133P001-1413A-095
TOBEY CHIROPRACTIC WELLNESS PC
18 LAKE ST
MONROE NY 10950

017134P001-1413A-095
TOCCI AND ASSOCIATES INC
5459 HUNNINGTON MILL DR
FLOWERY BRANCH GA 30542

007350P001-1413A-095
TODD DOVHAN
ADDRESS INTENTIONALLY OMITTED

008915P001-1413A-095
TOLEDO EDISON
PO BOX 3687
AKRON OH 44309-3687

008915S001-1413A-095
TOLEDO EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

017135P001-1413A-095
TOLEDO EDISON
MAIN #
PO BOX 3687
AKRON OH 44309-3687

017136P001-1413A-095
TOLEDO FIRE AND RESCUE DEPT
FPB REMITTANCECITY OF TOLEDO
ONE GOVERNMENT CTR STE 1710
TOLEDO OH 43604

017137P001-1413A-095
TOLEDO PHOTO ENFORCE PROGRAM
PO BOX 76698
CLEVELAND OH 44101

017138P001-1413A-095
TOLEDO SPRING
MAIN
5015 ENTERPRISE BLVD
TOLEDO OH 43612

New England Motor Freight, Inc., et al.
Exhibit Pages

019836P001-1413A-095
TOLEDO SPRING
5015 ENTERPRISE BLVD
TOLEDO OH 43612

017139P001-1413A-095
TOLEDO TERMINAL LLC
PO BOX 6031
ELIZABETH NJ 07201

018275P001-1413A-095
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020004P001-1413A-095
TOLEDO TERMINAL LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017140P001-1413A-095
TOLLS BY MAIL PAYMENT PROC CNT
P O BOX 15183
ALBANY NY 12212-5183

019985P001-1413A-095
TOM CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017141P001-1413A-095
TOM E WEBBER
TOM
104 FOREST RIDGE RD
WINCHESTER VA 22602

017142P001-1413A-095
TOM FORD
TOM'S FORD
200 HWY 35
KEYPORT NJ 07735-1422

017143P001-1413A-095
TOM MYERS
TOM
1148 EATON DR
AKRON OH 44312

017144P001-1413A-095
TOM RECHTIN HEATING AND AIR
PO BOX 73026
BELLEVUE KY 41073-0026

017145P001-1413A-095
TOM RINGWOOD
TOM
2351 EAST LAKE RD
SKANEATELES, NY 13152

017146P001-1413A-095
TOM VAUGHN STANDING TRUSTEE
P O BOX 588
MEMPHIS TN 38101-0588

017151P001-1413A-095
TOM'S OF MAINE
CLAIMS DEPT
302 LAFAYETTE CTR
KENNEBUNK ME 04043-1754

019838P001-1413A-095
TOM'S OF MAINE
SUSAN COLUCCI
2 STORER ST STE 302
KENNEBUNK ME 04043-6883

018138P001-1413A-095
TOMAS AROCHO AND GLORIA COSARE
LEVINSON AXELROD PA
ERIN M KOLODZIEJCZYK ESQ
2 LINCOLN HIGHWAY
PO BOX 2905
EDISON NJ 08818

004636P001-1413A-095
TOMASZ CHODOROWSKI
ADDRESS INTENTIONALLY OMITTED

017147P001-1413A-095
TOMS OF MAINE
RENEE BERTRAND
2 STORER ST STE 302
KENNEBUNK ME 04043

019837P001-1413A-095
TOMS OF MAINE
CLAIMS DEPT
2 STORER ST STE 302
KENNEBUNK ME 04043-6881

000094P001-1413A-095
TONAWANDA TOWN CLERK
2919 DELAWARE AVE
KENMORE NY 14217-2390

017152P001-1413A-095
TONAWANDA TOWN CLERK
ROOM 16 MUNICIPAL BUILDING
2919 DELAWARE AVE
KENMORE NY 14217-2390

017148P001-1413A-095
TONY CORRADO
74-19B 260TH ST
GLEN OAKS NY 11004

008426P001-1413A-095
TONY HOWELL
ADDRESS INTENTIONALLY OMITTED

017153P001-1413A-095
TONYA MITCHELL AND ROSENBERG
FAYNE AND RADEN AS ATTYS
5400 KENILWORTH AVE
RIVERDALE PK MD 20737

017154P001-1413A-095
TONYS ROAD SIDE SVC INC
721 BULLIS RD
ELMA NY 14059

017155P001-1413A-095
TONYS TRAILER SVC INC
SARAH BLACKLEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241

019839P001-1413A-095
TONYS TRAILER SVC INC
3011 W MORRIS ST
INDIANAPOLIS IN 46241

019840P001-1413A-095
TOOLS FOR INDUSTRY
CHRIS CARCANO
PO BOX 378
LAKE GROVE NY 11755-0378

019841P001-1413A-095
TOOTSIE ROLL
95 CHASTAIN RD #200
KENNESAW GA 30144-5883

New England Motor Freight, Inc., et al.
Exhibit Pages

017149P001-1413A-095
TOP CONTAINER LINE INC
NICK MACZMAREK
450 E DEVON AVE STE 195
ITASCA IL 60143

017150P002-1413A-095
TOP DAWG GROUP LLC
TONI KOLENO
220 EASTVIEW DR STE 102
BROOKLYN HEIGHTS OH 44131

017123P001-1413A-095
TOP NOTCH LOGISTICS
STEVE VARSHINE
2811 GLENMORE AVE
PITTSBURGH PA 15216

017124P001-1413A-095
TOP NOTCH LOGISTICS
STEVE VARSHINE
2834 N HERITAGE ST
BUCKEYE AZ 85326

020325P001-1413A-095
TOP NOTCH LOGISTICS
2811 GLENMORE AVE
PITTSBURGH PA 15216-2123

017156P001-1413A-095
TOP-LINE PROCESS
ANDREW MUNCH
21 HUNT RD
LEWIS RUN PA 16738-9715

020417P001-1413A-095
TOPAZ LIGHTING
TOPAZ LIGHTING AND ELE
J A F BOX 2110 PECK
NEW YORK NY 10272

017125P001-1413A-095
TOPAZ LIGHTING CO
MILDRE BOEHNING
925 WAVERLY AVE
HOLTSVILLE NY 11742-1109

017126P001-1413A-095
TOPAZ LIGHTING CO
TOM DUNLEAVY
905 WHEELER WAY
LANGHORNE PA 19047

017157P001-1413A-095
TOPS PRODUCTS
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

017158P001-1413A-095
TORREY S CRANE CO
CARGO CLAIMS
492 SUMMER ST
PLANTSVILLE CT 06479-1123

017159P001-1413A-095
TOTAL ELECTRICAL DIST
LENORE SCHWARTZ/D GRIZZETTI
388 SOUTH AVE
STATEN ISLAND NY 10303-1411

017161P001-1413A-095
TOTAL PACKAGING SOLUTIONS LLC
WAYNE CUNNINGHAM
PO BOX 1083
SOUTH WINDSOR CT 06074-7083

017160P001-1413A-095
TOTAL PACKAGING SVC
SHERRIE TAYLOR
PO BOX 7529
HENRICO VA 23231

017162P001-1413A-095
TOTAL PERFORMANCE COLLISION
8951 HAMILTON BLVD
BREINIGSVILLE PA 18031

017163P001-1413A-095
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
1701 EDISON DR
MILFORD OH 45150-2728

019842P001-1413A-095
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
PO BOX 799
MILFORD OH 45150-0799

019843P001-1413A-095
TOTAL QUALITY LOGISTICS
CRYSTAL STROUD
1701 EDISON DR
MILFORD OH 45150-2728

017164P001-1413A-095
TOTAL QUALITY LOGISTICS INC
J ZIEMER
PO BOX 799
MILFORD OH 45150-0799

017166P001-1413A-095
TOTAL SERVICEINC
1117 LIGONIER ST
LATROBE PA 15650

017165P001-1413A-095
TOTAL SVC PACKAGING LLC
TIM
128 BEATY SWAMP RD
PO BOX 47
MONROE TN 38573

017167P001-1413A-095
TOTAL TANK WORKS LLC
PO BOX 492
EVANS CITY PA 16033

017168P001-1413A-095
TOTE MARITIME PUERTO RICO LLC
PAMELA LEWIS
P O BOX 409363
ATLANTA GA 30384-9363

019844P001-1413A-095
TOTE MARITIME PUERTO RICO LLC
P O BOX 409363
ATLANTA GA 30384-9363

019844S001-1413A-095
TOTE MARITIME PUERTO RICO LLC
PRICE MEESE SHULMAN AND D'ARMINIO PC
RICK A STEINBERG ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

017169P001-1413A-095
TOUCH OF COLOR FLOORING INC
KIMBERLY NISSEL
820 PLAZA BLVD
LANCASTER PA 17601-2738

017170P001-1413A-095
TOW AWAY LLC
87 CRAWFORD LN
HUDSON FALLS NY 12839

017171P001-1413A-095
TOWANDA CREEK EMERGENCY
PHYSICIANS LLC
PO BOX 80037
PHILADELPHIA PA 19101

New England Motor Freight, Inc., et al.

Exhibit Pages

017172P001-1413A-095
TOWER LABORATORIES
STORMY SWANSON
PO BOX 306
CENTERBROOK CT 06409-0306

020335P001-1413A-095
TOWER LABS
TOWER LABORATORIES
P O BOX 306
CENTERBROOK CT 06409-0306

017173P001-1413A-095
TOWER PAPER CO
1216 BRUNSWICK AVE
FAR ROCKAWAY NY 11691

017174P001-1413A-095
TOWN CLERK
26 CENTRAL ST STE 8
WEST SPRINGFIELD MA 01089-2779

017175P001-1413A-095
TOWN COURT OF HAGERSTOWN
HAGERSTOWN TOWN HALL
49 E COLLEGE ST
HAGERSTOWN IN 47346

000095P001-1413A-095
TOWN OF BABYLON
RECEIVER OF TAXES
200 EAST SUNRISE HWY
LINDENHURST NY 11757-2598

000096P001-1413A-095
TOWN OF BILLERICA
COLLECTOR OF TAXES
365 BOSTON RD
BILLERICA MA 01821

008959P001-1413A-095
TOWN OF BILLERICA
WATER SEWER BILLING
PO BOX 369
MEDFORD MA 02155-0004

017176P001-1413A-095
TOWN OF BILLERICA
TOWN HALL ROOM 101
365 BOSTON RD
BILLERICA MA 01821-1885

017177P001-1413A-095
TOWN OF CICERO NY
TOWN COURT
8236 BREWRTON RD
CICERO NY 13039

000097P001-1413A-095
TOWN OF CICERO TAX COLLECTOR
8236 BREWERTON RD
CICERO NY 13039

017178P001-1413A-095
TOWN OF COLONIE
DEPT OF FIRE SVC
347 OLD NISKAYUNA RD
LATHAM NY 12110

000098P001-1413A-095
TOWN OF COLONIE TAX COLLECTOR
PO BOX 508
NEWTONVILLE NY 12128

017179P001-1413A-095
TOWN OF COLONIE TAX COLLECTOR
MEMORIAL TOWN HALL
PO BOX 508
NEWTONVILLE NY 12128

000099P001-1413A-095
TOWN OF DEWITT TAX COLLECTOR
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057-8509

008960P001-1413A-095
TOWN OF DEWITT WATER DISTRICT
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057

000100P001-1413A-095
TOWN OF ELBRIDGE TAX COLLECTOR
PO BOX 568
JORDAN NY 13080-0569

017180P001-1413A-095
TOWN OF ELBRIDGE TAX COLLECTOR
ROUTE 31
PO BOX 568
JORDAN NY 13080-0569

000101P001-1413A-095
TOWN OF ELKTON
FINANCE DIRECTOR
PO BOX 157
ELKTON MD 21921

017181P001-1413A-095
TOWN OF ELKTON
FINANCE DIRECTOR
100 RAILROAD AVE POB 157
ELKTON MD 21921

000102P001-1413A-095
TOWN OF ELLICOTT
RECEIVER OF TAXES
PO BOX 5011
BUFFALO NY 14240-5011

017182P001-1413A-095
TOWN OF HAMDEN
2750 DIXWELL AVE
HAMDEN CT 06518

017183P001-1413A-095
TOWN OF KEARNY
VIOLATIONS BUREAU
404 KEARNY AVE
KEARNY NJ 07032

017184P001-1413A-095
TOWN OF MIDDLEBORO GAS AND
ELECTRIC DEPT
37 WAREHAM ST
MIDDLEBORO MA 02346

008961P001-1413A-095
TOWN OF MONTGOMERY
WATER AND SEWER DEPT
110 BRACKEN RD
MONTGOMERY NY 12549

000103P001-1413A-095
TOWN OF NEW WINDSOR
TAX COLLECTOR
555 UNION AVE
NEW WINDSOR NY 12553

017185P001-1413A-095
TOWN OF NORTH READING
235 NORTH ST
NORTH READING MA 01864

017186P001-1413A-095
TOWN OF NORTH READING
SEALER OF WEIGHTS AND MEASURES
LEONARD ROSE
235 NORTH ST
NORTH READING MA 01864

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

017187P001-1413A-095
TOWN OF NORTH READING
CLERK'S OFFICE
235 NORTH ST TOWN HALL
NORTH READING MA 01864

008962P001-1413A-095
TOWN OF NORTH READING WATER
235 NORTH ST
NORTH READING MA 01864

017188P001-1413A-095
TOWN OF NORTHEAST MD
ANNE F BARKER
PO BOX 528
NORTH EAST MD 21901-0528

000104P001-1413A-095
TOWN OF OWEGO
TAX COLLECTOR
2354 STATE RTE 434
APALACHIN NY 13732

000105P001-1413A-095
TOWN OF OYSTER BAY
TAX COLLECT-PAID UNDER PROTEST
74 AUDREY AVE
OYSTER BAY NY 11771-1539

000106P001-1413A-095
TOWN OF PENNSAUKEN
5605 NO CRESCENT BLVD
PENNSAUKEN NJ 08110

000107P001-1413A-095
TOWN OF SCARBOROUGH - TAX
COLLECTOR
TOWN HALL PO BOX 360
SCARBOROUGH ME 04070-0360

017189P001-1413A-095
TOWN OF TONAWANDA
ROOM 14 MUNICIPAL BUILDING
2919 DELEWARE AVE
KENMORE NY 14217

000309P001-1413A-095
TOWN OF WEST SPRINGFIELD
26 CENTRAL ST STE 9
WEST SPRINGFIELD MA 01089-2778

017190P001-1413A-095
TOWN OF WILLIAMSTOWN-DPW
675 SIMONDS RD
WILLIAMSTOWN MA 01267

000108P001-1413A-095
TOWN OF WILLISTON
7900 WILLISTON RD
WILLISTON VT 05495

018610P001-1413A-095
TOWNSHIP OF HANOVER NJ
DORSEY AND SEMRAU  ROB ROSSMEISSL
714 MAIN ST
PO BOX 228
BOONTON NJ 07005

017191P001-1413A-095
TOWNSHIP OF WOODBRIDGE
AUTOMATED ENFORCEMENT PROGRAM
1 MAIN ST
WOODBRIDGE NJ 70095

019845P001-1413A-095
TOYOTA MOTOR
PO BOX 17651
SAINT LOUIS MO 63178-7651

017192P001-1413A-095
TOYOTA MOTOR SALES
KEITH SHELL
6710 BAYMEDOW DR
GLEN BURNIE MD 21060

017193P001-1413A-095
TOYOTA MOTOR SALES
TRANS ACCOUNTING NTWRK
PO BOX 1269
PLACENTIA CA 92871-1269

019846P001-1413A-095
TOYOTA MOTOR SALES
KEITH SCHELL
6710 BAYMEADOW DR
GLEN BURNIE MD 21060-6402

017194P001-1413A-095
TP AND S WINE GRAPES
TINA FIGUEROA
62 BROOKLYN TERMINAL MARKET
BROOKLYN NY 11236

017195P001-1413A-095
TPG STAFFING LLC
MICHELLE SEVERINI
RECRUITER
300 RARITAN AVE
HIGHLAND PARK NJ 08904

017196P001-1413A-095
TQM LOGISTICS SOLUTIONS INC
680 LOUIS DR
WARMINSTER PA 18974

017244P001-1413A-095
TRA-SERV
5211 KRIEGER CT
COLUMBUS OH 43228

017197P001-1413A-095
TRAC INTERMODAL
CUSTOMER SVC
US BANK
PO BOX 952064
ST LOUIS MO 63195

018455P002-1413A-095
TRACEY CARTO DIVERSIFIED CEILINGS
2121 FRIES MILL RD
WILLIAMSTOWN NJ 08094

017198P001-1413A-095
TRACEY ROAD EQUIPMENT
6803 MANLIUS CTR RD
EAST SYRACUSE NY 13057

017199P001-1413A-095
TRADEBE ENVIRONMENTAL SERV LLC
KATHY NOURY
CONTRACTS ADMINISTRATOR
P O BOX 674037
DALLAS TX 75267-4037

017200P001-1413A-095
TRADEX INTL
ANNA MONTANEZ
5300 TRADEX PKWY
CLEVELAND OH 44102-5887

017201P001-1413A-095
TRADIN ORGANICS USA INC
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

017202P001-1413A-095
TRAFFIC CONSULTANTS
GL# 21730000
8 NORTH 4TH ST
COPLAY PA 18037

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017203P001-1413A-095
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

017204P001-1413A-095
TRAFFIC SAFETY AND EQUIPMENT INC
PETER SIMPSON
457 ROUTE 17N
MAHWAH NJ 07430

020647P001-1413A-095
TRAFFIC TECH
101 ROUND HILL DR
ROCKAWAY NJ 07866-1214

017205P001-1413A-095
TRAFFIC TECH INC
ROBYN LIS
6665 COTE-DE-LIESSE
MONTREAL QC H4T 1Z5
CANADA

017206P001-1413A-095
TRAFFIC TECH INC
KRISTA CREVIER BOWEN
16711 TRANS CANADA HWY
KIRKLAND QC H9H3L1
CANADA

019847P001-1413A-095
TRAFFIC TECH INC
IRENE BOHINC
16711 VOIE DE SERVICE N
KIRKLAND QC H9H3L1
CANADA

019848P001-1413A-095
TRAFFIC TECH INC
MIKE BOIVIN
16711 TRANS CANADA HWY
KIRKLAND QC H9H 3L1
CANADA

020412P001-1413A-095
TRAFFIC TECH LTL BLANKET
TRAFFIC TECH
180 N MICHIGAN AVE
CHICAGO IL 60601

017207P001-1413A-095
TRAFFIC VIOLATIONS BUREAU
DIVISION PLEA UNIT
PO BOX 2950ESP
ALBANY NY 12220-0950

020489P001-1413A-095
TRAID MECH
TRAID MECHANICAL
P O BOX 1262
WESTMONT IL 60559-3862

017208P001-1413A-095
TRANS AUDIT
11 MARSHALL RD
STE 2D
WAPPINGERS FALLS NY 12590-4134

017209P001-1413A-095
TRANS BORDER GLOBAL FREIGHT
YATEEN PATEL
2103 ROUTE 9
ROUND LAKES NY 12151-1711

017210P001-1413A-095
TRANS CONTINENTAL HARDWARE
KARL STEFANIAK
1370 WILLIAM ST STE 4
BUFFALO NY 14206-1818

017211P001-1413A-095
TRANS INSIGHT
TYLER VAUGHN
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

020648P001-1413A-095
TRANS WORLD
TRNS WLD ENT'®NTL TRF
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

017216P001-1413A-095
TRANS-CLEAN CORP
45 MAYFAIR PL
STRATFORD CT 06615-6710

020172P001-1413A-095
TRANS-PRO LOG
TRANS-PRO LOGISTICS
407 MCGILL #910
MONTREAL QC H2Y2G3
CANADA

017212P001-1413A-095
TRANSAMERICA LIFE FBR GROUP
B GIMELSON
103 EISENHOWER PKWY
ROSELAND NJ 07068

017213P001-1413A-095
TRANSAVER INC
108 WASHINGTON ST
MANLIUS NY 13104

017214P001-1413A-095
TRANSAXLE
PO BOX 83082
CHICAGO IL 60691-3010

017215P001-1413A-095
TRANSCHICAGO TRUCK GROUP
MARK VACHA
776 N YORK RD
ELMHURST IL 60126

017217P001-1413A-095
TRANSCONTAINER USA INC
ONE HARMON PLAZA
SECAUCUS NJ 07094

017218P001-1413A-095
TRANSEDGE TRUCK CENTERS
TRANSEDGE
1407 BULLDOG DR
ALLENTOWN PA 18104

020472P001-1413A-095
TRANSEXPEDITE
TRANS-EXPEDITE
7 FOUNDERS BLVD
EL PASO TX 79906-4912

017219P001-1413A-095
TRANSFLO EXPRESS LLC
BOX 88322
MILWAUKEE WI 53288-0322

017220P001-1413A-095
TRANSFORCE
ACCOUNTS RECEIVABLE
5520 CHEROKEE AVE STE 200
ALEXANDRIA VA 22312

017221P001-1413A-095
TRANSGARD SYSTEMS
204 ST CHARLES WAY
BOX 361E
YORK PA 17402

017222P001-1413A-095
TRANSGROUP
PO BOX 69207
SEATTLE WA 98168-9207

New England Motor Freight, Inc., et al.
Exhibit Pages

019849P001-1413A-095
TRANSITOWNE MITSUBISHI
CASEY KORTE
7420 TRANSIT RD
WILLIAMSVILLE NY 14221-6019

017223P001-1413A-095
TRANSLOGISTICS INC
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

017224P001-1413A-095
TRANSMODAL CORP
48 SOUTH FRANKLIN TPKE
STE 202
RAMSEY NJ 07446-2558

017225P001-1413A-095
TRANSNOW INC
1158 NORTH AVE
BEACON NY 12508

017226P001-1413A-095
TRANSPLACE SOUTHEAST
REFUNDS
PO BOX 27127
GREENVILLE SC 29616

017227P001-1413A-095
TRANSPORT AMERICA
CARON TWEET/CLAIMS
1715 YANKEE DOODLE RD
EAGAN MN 55121

017228P001-1413A-095
TRANSPORT CORPORATION OF
AMERICA INC ATTNK RAINVILLE
1715 YANKEE DOODLE RD
EAGAN MN 55121

017229P001-1413A-095
TRANSPORT DISTRIBUTION SVC
SHUNTER SAGER
550 VILLAGE CTR DR
SAINT PAUL MN 55127-3022

021022P001-1413A-095
TRANSPORT EXPRESS
3275 MIKE COLLINS DR
EAGAN MN 55121

017230P001-1413A-095
TRANSPORT PLAYERS ALLIANCE TPA
JACK CHAMBERS
45 SHREWSBURY DR
LIVINGSTON, NJ 07039

017231P001-1413A-095
TRANSPORT SECURITY INC
820 SOUTH PINE ST
WACONIA MN 55387

017232P001-1413A-095
TRANSPORT SVC INC
10499 ROYALTON RD
CLEVELAND OH 44133

017233P001-1413A-095
TRANSPORT TOPICS
PO BOX 182
CONGERS NY 10920-0182

017234P001-1413A-095
TRANSPORT TOPICS
ACCOUNTS RECEIVABLE
950 N GLEBE RD STE 210
ARLINGTON VA 22203

017235P001-1413A-095
TRANSPORTATION CABINET
DIV OF MOTOR CARRIERS
PO BOX 2004
FRANKFORT KY 40602-2004

017236P001-1413A-095
TRANSPORTATION COST MNGT
CHERYL JOHNSON
101 N PLAINS IND RD
BLDG 1A 2ND FL
WALLINGFORD CT 06492-2360

017237P001-1413A-095
TRANSPORTATION COSTING GROUP
1355 PICCARD DR
STE 310
ROCKVILLE MD 20850

020730P001-1413A-095
TRANSPORTATION IMPACT
TRANSPORTATION IMPAC
8921 CREW DR
EMERALD ISLE NC 28594-1927

017238P001-1413A-095
TRANSPORTATION ONE
KATIE GYURCSIK
770 N HALSTED ST
STE 50
CHICAGO IL 60642-5999

017239P001-1413A-095
TRANSPORTATION ONE
CLAIMS DEPT
212 W SUPERIOR ST
STE 204
CHICAGO IL 60654-3557

017240P001-1413A-095
TRANSPORTATION REPAIR SERV INC
7314 SCHUYLER RD
E SYRACUSE NY 13057

017241P001-1413A-095
TRANSX GROUP OF COMPANIES
SARIAH PETERS
2595 INKSTER BLVD
WINNIPEG MB R3C 2E6
CANADA

017242P001-1413A-095
TRANZACT TECHNOLOGIES INC
3020 COMMISSION
360 WEST BUTTERFIELD RD
ELMHURST IL 60126

017243P001-1413A-095
TRANZLATIONS LLC
450 7TH AVE  STE 1001
NEW YORK NY 10123

017245P001-1413A-095
TRAVEL CENTERS OF AMERICA
108 OCEAN RD
GREENLAND NH 03840

017246P001-1413A-095
TRAVELCENTERS OF AMERICA LLC
P O BOX 641906
CINCINNATI OH 45264

017247P001-1413A-095
TRAVELER PERSONAL SECURITY INS
SUBROGEE OF JANINE M MCCRACKEN
PO BOX 660339 CLAIMS HARTFORD
DALLAS TX 75266-0339

017248P001-1413A-095
TRAVELERS
BANK OF AMERICA
91287 COLLECTIONS CTR DRV
CHICAGO IL 60693-1287

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019850P001-1413A-095<br>TRAVELERS<br>PETE CARELLO<br>ONE TOWER SQUARE<br>MS 07<br>HARTFORD CT 06183 | 017249P001-1413A-095<br>TRAVELERS  THE PHOENIX INS CO<br>AS SUBROGEE FOR NORTH JERSEY<br>ENDODONTICS INC<br>POB 5076<br>HARTFORD CT 06102-5076 | 017250P001-1413A-095<br>TRAVELERS CASUALTY INS OF AMER<br>ASO RG MEARN CO INC<br>P O BOX 660339<br>DALLAS TX 75266-0339 | 017251P001-1413A-095<br>TRAVELERS CLAIMS HARFORD AUTO<br>AS SUBROGEE FOR DEVON GIDLEY<br>PO BOX 660339<br>DALLAS TX 75266 |
| 017252P001-1413A-095<br>TRAVELERS CLAIMS HARTFORD AS<br>SUBROGEE FOR WENDY CBARTLETT<br>PO BOX 660339<br>DALLAS TX 75266-0339 | 017253P001-1413A-095<br>TRAVELERS CLAIMS-HARTFORD PROP<br>P O BOX 660339<br>DALLAS TX 75266-0339 | 017254P001-1413A-095<br>TRAVELERS COMMERCIAL INS CO<br>AS SUB OF THOMAS M BROWN<br>PO BOX 5076<br>HARTFORD CT 06102-5076 | 017257P001-1413A-095<br>TRAVELERS HOME AND MARINE INS<br>AS SUB OF CHRISTOPHER HAGAN<br>PO BOX 660339<br>DALLAS TX 75266-0339 |
| 017255P001-1413A-095<br>TRAVELERS HOME AND MARINE INS CO<br>AS SUBROGEE FOR HELEN PETERSON<br>P O BOX 660339<br>DALLAS TX 75266-0339 | 017256P001-1413A-095<br>TRAVELERS HOME AND MARINE INS CO<br>AS SUBROGEE OF MICHAEL SABER<br>PO BOX 660339<br>DALLAS TX 75266-0339 | 018157P001-1413A-095<br>TRAVELERS INDEMNITY CO OF CT ET AL<br>ELLIS BOXER AND BLAKE PLLC<br>STEPHEN ELLIS AND CHRISTINA RAINVILLE<br>ONE LAWSON LANE<br>STE 200H<br>BURLINGTON VT 05401 | 018176P001-1413A-095<br>TRAVELERS INDEMNITY CO OF CT ET AL V NEMF<br>RYAN SMITH AND CARBINE LTD<br>MARK WERLE AND CHARLES ROMEO ESQS<br>98 MERCHANTS ROW<br>RUTLAND VT 05702-0310 |
| 017258P001-1413A-095<br>TRAVELERS INS<br>THIRD PARTY DEDUCTIBLE U<br>ONE TOWER SQUARE<br>HARTFORD CT 06183-9048 | 019851P001-1413A-095<br>TRAVELERS PERSONAL INS CO AS<br>SUBROGEE OF SHIRLEYAN EBERT<br>PO BOX 5076<br>HARTFORD CT 06102-5076 | 018511P001-1413A-095<br>TRAVELERS PERSONAL INSURANCE CO<br>PO BOX 430<br>BUFFALO NY 14240 | 017259P001-1413A-095<br>TRAVIS COLE<br>37 ROOSEVELT ST<br>ISLIP TERRANCE NY 11752 |
| 017260P001-1413A-095<br>TRC ENVIRONMENTAL CORP<br>PO BOX 536282<br>PITTSBURGH PA 15253-5904 | 008964P001-1413A-095<br>TREASURER ARLINGTON COUNTY<br>PO BOX 1750<br>MERRIFIELD VA 22116-1750 | 008965P001-1413A-095<br>TREASURER CHESTERFIELD COUNTY<br>DEPT OF UTILITIES<br>PO BOX 26725<br>RICHMOND VA 23261-6725 | 017261P001-1413A-095<br>TREASURER CITY OF COLUMBUS<br>OFFICE OF WEIGHTS AND MEASURES<br>4252 GROVES RD<br>COLUMBUS OH 43232 |
| 008916P002-1413A-095<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>PO BOX 700<br>JAMESTOWN NY 14702-0700 | 008916S001-1413A-095<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>200 EAST THIRD ST<br>FIRST FLOOR<br>JAMESTOWN NY 14701 | 017273P001-1413A-095<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>PO 700<br>JAMESTOWN NY 14702-0700 | 017274P001-1413A-095<br>TREASURER CITY OF ROANOKE<br>PO BOX 1451<br>ROANOKE VA 24007-1451 |
| 008963P001-1413A-095<br>TREASURER NORTH HAVEN<br>SEWER USE FEES<br>PO BOX 1109<br>HARTFORD CT 06143-1109 | 000109P001-1413A-095<br>TREASURER OF CECIL COUNTY<br>200 CHESAPEAKE BLVD17<br>STE 1100<br>ELKTON MD 21921 | 000110P001-1413A-095<br>TREASURER OF LUCAS COUNTY<br>ONE GOVERNMENT CTR #500<br>TOLEDO OH 43604-2253 | 017262P001-1413A-095<br>TREASURER OF LUCAS COUNTY<br>ONE GOVERNMENT CENTER #500<br>TOLEDO OH 43604-2253 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017266P001-1413A-095
TREASURER OF STATE OF OHIO
DOT BUDGET AND FORECASTING
1980 E BROAD ST 4TH FL
COLUMBUS OH 43223

017263P001-1413A-095
TREASURER OF VIRGINIA
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND VA 23218

017264P001-1413A-095
TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT
PO BOX 570
RICHMOND VA 23218-0570

017265P001-1413A-095
TREASURER STATE OF MAINE
MAINE REV SERV
P O BOX 9101
AUGUSTA ME 04332-9101

017267P001-1413A-095
TREASURER STATE OF MAINE
PROF AND FIN REGULATION-BOILER
35 STATE HOUSE STATION
AUGUSTA ME 04333-0035

017268P001-1413A-095
TREASURER STATE OF NEW JERSEY
DIV OF RISK MANAGEMENT
PO BOX 620
TRENTON NJ 08625-0620

017269P001-1413A-095
TREASURER STATE OF NEW JERSEY
NJ DEP
PO BOX 417
TRENTON NJ 08646-0417

017275P001-1413A-095
TREASURER STATE OF NH
25 CAPITOL ST RM 205
CONCORD NH 03302

017276P001-1413A-095
TREASURER STATE OF NH
PO BOX 1265
CONCORD NH 03302-1265

017270P001-1413A-095
TREASURER STATE OF OHIO
OHIO TORT RECOVERY UNIT
350 WORTHINGTON RD STE G
WESTERVILLE OH 43082

017271P001-1413A-095
TREASURER STATE OF OHIO
DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

017277P001-1413A-095
TREASURER STATE OF OHIO EPA
P O BOX 77005
CLEVELAND OH 44194-7005

017272P001-1413A-095
TREASURER STATE OF VERMONT
VERMONT AGENCY OF TRANS AR
ONE NATIONAL LIFE DR
MONTPELIER VT 05633

017278P001-1413A-095
TREASURER STATE OF VERMONT
DECWASTE MANAGEMENT DIVISION
1 NATL LIFE DR DAVIS 1
MONTPELIER VT 05620-3704

017279P001-1413A-095
TREK BICYCLE
TERESA DE BLARE
425 RESORT DR
JOHNSON CREEK WI 53038

020995P001-1413A-095
TREK FREIGHT SYSTEM
TREK FREIGHT SVC
7337 N LINCOLN AVE
LINCOLNWOOD IL 60712-1700

017280P001-1413A-095
TRESSLER  LLP
233 S WACKER DR
FL 22
CHICAGO IL 60606-6399

017281P001-1413A-095
TREV CSG DANBURY LP
JUSTIN GABOURY
PROPERTY MANAGER
HILLCROFT VILLAGEMNGMT OFFICE
10 CLAPBOARD RIDGE RIAD
DANBURY CT 06811

017282P001-1413A-095
TRI CITY COLLISION INC
1361 EAST STATE ST
SHARON PA 16146

017283P001-1413A-095
TRI COUNTY EQUIPMENT INC
CARGO CLAIMS
415 BIEBEL RD
CARO MI 48723

018564P001-1413A-095
TRI LIFT NJ INC
NICHOLAS MURGO
1471 JERSEY AVE
N BRUNSWICK NJ 08902

018497P001-1413A-095
TRI PAR DIE AND MOLD CORP
670 SUNDOWN RD
S.ELGIN IL 60177

008869P001-1413A-095
TRI STATE CAPITAL BANK
JOHN BUGLIONE SVP
RARITAN PLZ I
110 FIELDCREST AVE MAILBOX 11
EDISON NJ 08837

008870P001-1413A-095
TRI STATE CAPITAL BANK
KENNETH ORCHARD PRESIDENT
110 FIELDCREST AVE
MAIL BOX # 11
EDISON NJ 08837

019852P001-1413A-095
TRI STATE FIRE PROTECTION
JUSTIN GARLAND
26 HAMPSHIRE DR
HUDSON NH 03051-4922

017284P001-1413A-095
TRI STATE LIGHT AND ENERGY INC
LISA MEEHAN
855 SUSSEX BLVD
LOWER LEVEL
BROOMALL PA 19008

017285P001-1413A-095
TRI STATE RENTALS INC
105 SPARTA AVE
NEWTON, NJ 07860-2631

017286P001-1413A-095
TRI STATE SUPPLY
MICHEAL TRUSLER
371 WEST CHESTNUT ST
WASHINGTON PA 15301-4615

New England Motor Freight, Inc., et al.

Exhibit Pages

017287P001-1413A-095
TRI STATE TIRE INC
136 DUDLEY AVE
WALLINGFORD CT 06492

017288P001-1413A-095
TRI SUPPLY AND EQUIPMENT INC
GREG STANLEY
110 COLUMBIA RD
SALISBURY MD 21801

017289P001-1413A-095
TRI TECH LABS
RHONDA OVERSTREET
1000 ROBINS RD
LYNCHBURG VA 24504-3516

017290P001-1413A-095
TRI VALLEY BEVERAGE
JAMIE MATT
4925 ROUTE 233
WESTMORELAND NY 13490

017297P001-1413A-095
TRI-K INDUSTRIES
MADELINE TRAN
8 WILLOW ST #2
SALEM NH 03079-2185

017299P001-1413A-095
TRI-LIFT INC
1471 JERSEY AVE
NORTH BRUNSWICK NJ 08902-1622

017316P001-1413A-095
TRI-STATE ENVELOPE
LISA LLEWELLYN
20TH & MARKET ST
ASHLAND PA 17921-0125

017318P001-1413A-095
TRI-TEX CO INC
1001 BOUL INDUSTRIAL
ST-EUSTACHE QC J7R6C3
CANADA

017291P001-1413A-095
TRIANGLE COMMUNICATIONS INC
940 WEST MAIN ST
NEW HOLLAND PA 17557-9391

020674P001-1413A-095
TRIANGLE SUSPENSION
P O BOX 1149
GOODLETTSVILLE TN 37070-1149

017292P001-1413A-095
TRIANGLE TUBE
PHIL HORNBERGER
1240 FOREST PKWY
STE 100
WEST DEPTFORD NJ 08066

017293P001-1413A-095
TRIANGLE TUBE
PHILLIP HORNBERGER
1240 FOREST PKWY STE 10
WEST DEPTFORD NJ 08066-1719

017294P001-1413A-095
TRIDENT SEAFOOD CORP
MARC ROMANO
5303 SHILSHOLE AVE NW
SEATTLE WA 98107-4021

017295P001-1413A-095
TRIGAS OIL CO INC
P O BOX 465
3941 FEDERALSBURG HWY
FEDERALSBURG MD 21632

017296P002-1413A-095
TRIGLIA TRANSPORTATION CO
ROSEMARY LYNCH
PO BOX 218
DELMAR DE 19940

017298P001-1413A-095
TRIKEENAN TILEWORKS
RICHARD COLEMAN
40 SHAWNUT PK DR
HORNELL NY 14843

017300P001-1413A-095
TRILIFT NC INC
2905 MANUFACTURERS RD
GREENSBORO NC 27406

017301P001-1413A-095
TRIMARK SS KEMP
PAM BECKER
6551 GRANT AVE
CLEVELAND OH 44105-5639

017302P001-1413A-095
TRIMARK UNITED EAST
SHARON STANTON
505 COLLINS ST
SOUTH ATTLEBORO MA 02703

019853P001-1413A-095
TRIMARK UNITED EAST
170 GREENWOOD AVENU
93357335
RUMFORD RI 02916-1937

017303P001-1413A-095
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
ROSE ANDERSON
PO BOX 203455
DALLAS TX 75320-3455

019854P001-1413A-095
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
PO BOX 203455
DALLAS TX 75320-3455

017304P001-1413A-095
TRINITAS HOSPITAL
PO BOX 15069
NEWARK NJ 07192

017305P001-1413A-095
TRINITAS HOSPITAL OCCUPATIONAL
MEDICINE -LOCKBOX #7541
PO BOX 8500
PHILADELPHIA PA 19178

017306P001-1413A-095
TRINITAS REGIONAL MEDICAL
225 WILLIAMSON ST
ELIZABETH NJ 07202

017307P001-1413A-095
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAN
33615 1ST WAY SOUTH
FEDERAL WAY WA 98003-4558

019855P001-1413A-095
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAS
8014 INDUSTRIAL BLVD STE 200
BREINIGSVILLE PA 18031-1225

019856P001-1413A-095
TRINITY GROUP
BOB MILLER
100 BROADWAY STE 147
LYNBROOK NY 11563-5031

New England Motor Freight, Inc., et al.

**Exhibit Pages**

017308P001-1413A-095
TRINITY LOGISTICS
50 FALLON AVE
PO BOX 1620
SEAFORD DE 19973-8920

017309P001-1413A-095
TRINITY LOGISTICS
BECKIE SAVINO
PO BOX 1620
SEAFORD DE 19973-8920

017310P001-1413A-095
TRINITY TRANSPORT
10380 N AMBASSADOR DR
STE 102
KANSAS CITY MO 64153-1378

020649P001-1413A-095
TRIOSE
TRIOSE % P L S LOGIST
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

017312P001-1413A-095
TRIPLE K FLEET SVC INC
7800 LINGLESTOWN RD
HARRISBURG PA 17112

017311P001-1413A-095
TRIPLE S INC
PO BOX 71548
SAN JUAN PR 00936-8648

017313P001-1413A-095
TRIPLE S SPORTING
325 CREEKSIDE DR
AMHERST NY 14228-2040

020883P001-1413A-095
TRISONIC
P O BOX 527018
FLUSHING NY 11352-7018

003647P001-1413A-095
TRISTAN MONTANEZ
ADDRESS INTENTIONALLY OMITTED

017314P001-1413A-095
TRISTATE CAMERA EXCHANGE
SAM JACOBI/CLAIMS DEPT
150 SULLIVAN ST
BROOKLIN NY 11231-1113

017315P001-1413A-095
TRISTATE CONSUMER INS CO
A/S/O CAROLE GULSTON
575 JERICHO TURNPIKE
JERICHO NY 11753-1822

017317P001-1413A-095
TRISTATE LOADMASTER INC
PO BOX 245
DOWNINGTOWN PA 19335

017319P001-1413A-095
TRITON FLEET SVC INC
KYLE
350 WALCOTT ST
PAWTUCKET RI 02860

020165P001-1413A-095
TRIUMPH ACTUATION
TRIUMPH ACTUATION SY
29 INDUSTRIAL PK R
EAST LYME CT 06333

017320P001-1413A-095
TRIUMPH PLASTICS
JAMES COLLINS
99 BARTLEY FLANDERS RD
FLANDERS NJ 07836-9642

017321P001-1413A-095
TRIVIDIA MANUFACTURING
JAMES SMITH
89 BRIDGE ST
LANCASTER NH 03584

017322P001-1413A-095
TRIWELD INDINC
65 SOUTH SECOND ST
BAY SHORE NY 11706

017323P001-1413A-095
TROMBOLD EQUIPMENT
CLAIMS DEPT
PO BOX 897
MARS PA 16046-0897

017324P001-1413A-095
TROOPER FOODS
9602 GLENWOOD RD
BROOKLYN NY 11236

017325P001-1413A-095
TROPHY NUT
LORI BAKER
320 N SECOND ST
TIPP CITY OH 45371-1912

000055P001-1413S-095
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVENUE
NEW YORK NY 10022

000056P001-1413S-095
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVENUE
NEW YORK NY 10022

000054P001-1413S-095
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA,ESQ
875 THIRD AVENUE
NEW YORK NY 10022

000064P001-1413S-095
TROUTMAN SANDERS LLP
LOUIS A CURCIO,ESQ
875 THIRD AVE
NEW YORK NY 10022

017326P001-1413A-095
TROVER SOLUTIONS INC AS SUB
SAMSUNG FIRE AND MARINE
PO BOX 36220
LOUISVILLE KY 40233-6220

017327P001-1413A-095
TROY BEHM
207 SOUTHEAST DR
HAMBURG PA 19526

019857P001-1413A-095
TROY CHEMICAL
ED STRAUB
8 VREELAND RD
FLORHAM PARK NJ 07932-1501

019858P001-1413A-095
TROY CONTAINER LINE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

New England Motor Freight, Inc., et al.

Exhibit Pages

017328P001-1413A-095
TROY CONTAINER LINES
27 WEST ST
WALL ST CORP CENTER
RED BANK NJ 07701

017329P001-1413A-095
TRU ARC
1535 NORTHWOOD DR
SALISBURY MD 21801

017330P001-1413A-095
TRUCK CENTER INC
120 UNIVERSAL DR
NORTH HAVEN CT 06473

017332P001-1413A-095
TRUCK ENTERPRISES INC
ANN WELTON
8900 BURGE AVE
RICHMOND VA 23237-2962

017331P001-1413A-095
TRUCK ENTERPRISES ROANOKE INC
4700 KENWORTH RD
ROANOKE VA 24019

018498P001-1413A-095
TRUCK IT AWAY ASSOC LP
945 SUMMIT AVE
BRONX NY 10452

017333P001-1413A-095
TRUCK KING INTERNATIONAL
LOU
191 CABOT ST
WEST BABYLON NY 11704

017334P001-1413A-095
TRUCK LITE CO LLC
JULIE OAKES
310 E ELMWOOD AVE
FALCONER NY 14733

017335P001-1413A-095
TRUCK PAPER
PO BOX 85673
LINCOLN NE 68501-5673

017336P002-1413A-095
TRUCK TIRE SVC CORP
LAWRENCE J TOWNSEND
PO BOX 1265
SAUGUS MA 01906-1265

017339P001-1413A-095
TRUCK-LITE CO LLC
MARCIA BRETZ-ACCOUNTING
310 E ELMWOOD AVE
FALCONER NY 14733

017337P001-1413A-095
TRUCKDRIVERCOM
3700 WESTPORT AVE
#2519
SIOUX FALLS SC 57106

017338P001-1413A-095
TRUCKERS AMERICA LLC
P O BOX 1052
NORTH KINGSTOWN RI 02852

017340P001-1413A-095
TRUCKPRO INC
29787 NETWORK PL
CHICAGO IL 60673-1284

017341P001-1413A-095
TRUMAN ARNOLD COMPANIES
SHIRLEY ALLEN
701 S ROBISON RD
TEXARKANA TX 75501

017342P001-1413A-095
TRUST ACCOUNT OF COURT OFFICER
JOHN H FRANKLINCT OFFICER
P O BOX 39
SOMERDALE NJ 08083

017343P001-1413A-095
TRUST ACCOUNT OF MCMICKLE
KUREY AND BRANCH LLP
200 SOUTH MAIN ST
ALPHARETTA GA 30009

017344P001-1413A-095
TRUSTPOINT REPORTING
PO BOX 101920
ATLANTA GA 30392-1920

017345P001-1413A-095
TSG
350 TOWN CTR AVE
STE 201
SUWANEE GA 30024-6914

017346P001-1413A-095
TSG LLC
JONATHAN STEPHENS
1130 KING GEORGES POST RD
EDISON NJ 08837-3731

017347P001-1413A-095
TST IMPRESO
TJ GOMEZ
PO BOX 506
COPPELL TX 75019-0506

017348P001-1413A-095
TSW AUTOMATION INC
6301 ROBERTSON AVE
NASHVILLE TN 37209

017349P001-1413A-095
TTEC USA
ANGEL OGANDO
11555 ROUTE 62
NORTH COLLINS NY 14111-9607

017350P001-1413A-095
TTS SVC INC
515 BAY ST
PO BOX 600
ST.JOHNSBURY VT 05819

020460P001-1413A-095
TUCKER ROCKY BLUEGRACE
TUCKER-ROCKY DISTRIB
BLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

017351P001-1413A-095
TULPEHOCKEN SPRING WATER
750 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857

017352P002-1413A-095
TUMINOS TOWING INC
LARRY LAMANNA
37 EMERSON ST
RIDGEFIELD PARK NJ 07660

020650P001-1413A-095
TUNSTALL CORP
P O BOX 434
SPRINGFIELD MA 01101-0434

New England Motor Freight, Inc., et al.

Exhibit Pages

017353P002-1413A-095
TURELL SMITH
744 HAWS AVE
NORRISTOWN PA 19401-3735

017354P001-1413A-095
TURKEY HILL DAIRY IN
ALYSSA KENNEDY
2601 RIVER RD
CONESTOGA PA 17516-9327

017355P001-1413A-095
TURKISH AIRLINES
JFK AIRPORT
JAMAICA NY 11430

000092P001-1413S-095
TURNER LAW FIRM LLC
ANDREW R TURNER,ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079

017356P001-1413A-095
TURTLE AND HUGHES
JULIE PRESS
87 UNION ST
NEW HAVEN CT 06511

017357P001-1413A-095
TURTLE AND HUGHES
MELANIE SCIARRILLO
188 FOOTHILL RD
BRIDGEWATER NJ 08807-3076

017358P001-1413A-095
TURTLE AND HUGHES
JEFF JOHNSTON
1000 PRIME PL
HAUPPAUGE NY 11788-4821

019859P001-1413A-095
TURTLE AND HUGHES
DANA RAPATSKI
266 OLD NEW BRUNSWICK RD
PISCATAWAY NJ 08854-3776

017359P001-1413A-095
TUSCAN WINE IMPORTS
3794 JEFFERSON BLVD
VIRGINIA BEACH VA 23455-1638

017360P001-1413A-095
TUTTI FRUTTI
CARGO CLAIMS
580 LAKEST 7
SHREWSBURY MA 01545

017361P001-1413A-095
TVC COMMUNICATIONS
CARGO CLAIMS DULCIE ADAMS
800 AIRPORT RD
ANNVILLE PA 17003-9002

017362P001-1413A-095
TW CABLE LLC
DAVID SPECHT
81 EXECUTIVE BLVD
FARMINGDALE NY 11735-4720

017363P002-1413A-095
TWILIGHT INVESTIGATIONS INC
JOHN B MANDRAFINA
1360 CLIFTON AVE STE 225
CLIFTON NJ 07012

017364P001-1413A-095
TWIN DATA CORP
623 EAGLE ROCK AVE UNIT 145
WEST ORANGE NJ 07052

017365P001-1413A-095
TWIN TIER PAINT
JEFF LONGWELL
1323 COLLEGE AVE
ELMIRA NY 14901-1133

017366P001-1413A-095
TWIN TOWING INC
35 MILL ST
BELLEVILLE NJ 07109

017367P001-1413A-095
TWINCRAFT INC
ANGELA SMITH
2 TIGAN ST
WINOOSKI VT 05404

017368P001-1413A-095
TWINCRAFT SKINCARE
JOHN GILLIAM
36 RIVER RD
ESSEX VT 05452-3808

017369P001-1413A-095
TWO RIVERS COFFEE
EMILY DENAPOLI
101 KENTILE RD
SOUTH PLAINFIELD NJ 07080-4805

020164P001-1413A-095
TWO RIVERS COFFEE
P O BOX 527
SOUTH PLAINFIELD NJ 07080-0527

017370P001-1413A-095
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

017371P001-1413A-095
TYCO ELECTRONICS
CAITLIN NELSON
PO BOX 3608
HARRISBURG PA 17105-3608

017372P001-1413A-095
TYCO ELECTRONICS
CONDATA
9830 WEST 190TH ST
MOKENA IL 60448-5602

017373P001-1413A-095
TYCO HEALTHCARE
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

021071P001-1413A-095
TYCO INTEGRATED SECURITY
GREGORY WHITE
7852 BROWNING RD
PENNSAUKEN NJ 08109-4642

017374P001-1413A-095
TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA 15250-7967

017375P001-1413A-095
TYDENBROOKS
MISSY HAMER
16036 COLLECTION CTR DR
CHICAGO IL 60693

004976P001-1413A-095
TYJON VALENTINE
ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 020257P001-1413A-095<br>TYLER DIST<br>CONTINENTAL LOGISTIC<br>180 RARITAN CTR<br>EDISON NJ 08837-3646 | 006769P001-1413A-095<br>TYLER EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 017376P001-1413A-095<br>TYLER MASON AND HOWARD M KAHALAS<br>PC AS ATTY<br>6 BEACON ST STE 1020<br>BOSTON MA 02108 | 003629P001-1413A-095<br>TYROD GIBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 005368P001-1413A-095<br>TYRONE ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 007046P001-1413A-095<br>TYRONE MEADE<br>ADDRESS INTENTIONALLY OMITTED | 007536P001-1413A-095<br>TYSHON JONES<br>ADDRESS INTENTIONALLY OMITTED | 017377P001-1413A-095<br>TYTAN INTERNATIONAL<br>RAYMOND RODRIGUEZ<br>801 CARPENTERS CROSSING<br>FOLCROFT PA 19032-2020 |
| 020651P001-1413A-095<br>TYTAN INTL<br>TYTAN INTERNATIONAL<br>16240 W 110TH ST<br>LENEXA KS 66219-1312 | 020652P001-1413A-095<br>TYTAN INTL<br>16240 W 110TH ST<br>LENEXA KS 66219-1312 | 005902P001-1413A-095<br>TYWAN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 020936P001-1413A-095<br>U I D/ALTARE CORP<br>U I D C/ALTARE CORP<br>411 FIFTH AVE<br>NEW YORK NY 10016-2233 |
| 017378P001-1413A-095<br>U K O LOGIS<br>145-02 156TH ST<br>JAMAICA NY 11434 | 017379P001-1413A-095<br>U P SPECIAL DELIVERY INC<br>PO BOX 78914<br>MILWAUKEE WI 53278-8914 | 017380P001-1413A-095<br>U POL<br>ROBERTA ALLEN<br>108 COMMERCE WAY<br>STOCKERTOWN PA 18083 | 017381P001-1413A-095<br>U S DEPT OF TREASURY<br>DEBT MANAGEMENT SVC<br>POS OFFICE BOX 979101<br>ST LOUIS MO 63197-9000 |
| 020980P001-1413A-095<br>U S NONWOVENS<br>110 EMJAY BLVD<br>BRENTWOOD NY 11717-3322 | 020653P001-1413A-095<br>U S SILT AND SITE SUPP<br>U S SILT<br>P O BOX 2461<br>CONCORD NH 03302-2461 | 017382P001-1413A-095<br>U S SPECIAL DELIVERY<br>TRACY BROLIN<br>PO BOX 207<br>IRON MOUNTAIN MI 49801-0207 | 020483P001-1413A-095<br>U-C COATINGS CORP<br>U C COATINGS/SYDIA<br>P O BOX 1066<br>BUFFALO NY 14215-6066 |
| 020654P001-1413A-095<br>U-C COATINGS CORP<br>P O BOX 1066<br>BUFFALO NY 14215-6066 | 020783P001-1413A-095<br>U-C COATINGS CORP<br>U-C COATINGS LLC<br>P O BOX 1066<br>BUFFALO NY 14215-6066 | 017383P001-1413A-095<br>UC COATING CORP<br>PAULETTE WELKER<br>PO BOX 1066<br>BUFFALO NY 14215-6066 | 017388P001-1413A-095<br>UCB LOGISTICS INC<br>19401 S MAIN ST #102<br>GARDENA CA 90248 |
| 017389P001-1413A-095<br>UFCW LOCAL 23<br>KATIE KAUFMAN<br>345 SOUTHPOINTE BLVD<br>CANONSBURG PA 15317 | 017390P001-1413A-095<br>UFP TECHNOLOGIES<br>ACCT PAYABLE<br>100 HALE STR<br>NEWBURYPORT MA 01950 | 008917P001-1413A-095<br>UGI UTILITIES INC<br>PO BOX 15523<br>WILMINGTON DE 19886-5523 | 008917S001-1413A-095<br>UGI UTILITIES INC<br>2525 NORTH 12TH ST<br>STE 360<br>READING PA 19612 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017391P001-1413A-095
UGL
ANN GOLDEN
1396 JEFFERSON AVE
DUNMORE PA 18509

017392P001-1413A-095
UIC INC
PO BOX 56007
MONTEVERDE FL 34756

017393P001-1413A-095
ULINE INC
ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

017394P001-1413A-095
ULTIMATE PEST CONTROL OF
MONROE COUNTY
52A HOLWORTHY ST
ROCHESTER NY 14606

017395P001-1413A-095
ULTIMATE PHYSICAL THERAPY LLC
922 MAIN ST
PATERSON NJ 07503

017396P001-1413A-095
ULTRA SEATING CO INC
DONNA RISHEL
VICE PRESIDENT FINANCE
PO BOX 737
SOMERSET PA 15501-0737

017397P001-1413A-095
ULTRA TOWING AND TRANSPORT
MAIN
3340 LEONARDTOWN RD
WALDORF MD 20601

017398P001-1413A-095
ULTRA WASH OF PHILADELPHIA INC
SUSAN JELESIEWICZ
OWNER
P O BOX 1130
N CAPE MAY NJ 08204

017399P001-1413A-095
UMBRA MANAGEMENT LTD
LINDSEY ATKINS
180 PLEASANT ST STE 2
EASTHAMPTON MA 01027

017400P001-1413A-095
UNBEATABLE SALES
195 LEHIGH AVE
STE #5
LAKEWOOD NJ 08701-4555

017401P001-1413A-095
UNBEATABLESALESCOM
AVI PERLSTEIN
195 LEHIGH AVE STE 5
LAKEWOOD NJ 08701

017402P001-1413A-095
UNCLE ANTHONYS COOKIES
ANTHONY PASSARO
1069 MAIN ST
HOLBROOK NY 11741-1618

017403P001-1413A-095
UNCOMMON CARRIER INC
RELIABLE PRODUCT
40 CAMPUS DR
KEARNY NJ 07032-6511

020655P001-1413A-095
UNCOMMON CARRIER LOG
UNCOMMON LOGISTICS
40 CAMPUS DR
KEARNY NJ 07032-6511

017404P001-1413A-095
UNCOMMON LOGISTICS INC
JENNIFER CARABALLO
40 CAMPUS DR
KEARNY NJ 07032-6511

017405P001-1413A-095
UNDERLAND ARCHITECTURAL SYSTEM
20318 S TORRENCE AVE
LYNNWOOD IL 60411

017406P001-1413A-095
UNDERWOOD ELECTRICAL CONTRACT
WAYNE UNDERWOOD
1804 CHERRY HILL RD
DUMFRIES VA 22026-2933

000111P001-1413A-095
UNEMPLOYMENT COMPENSATION DIV
WV BUREAU OF EMPLOYMENT
PO BOX 106
CHARLESTON WV 25321-0106

020404P001-1413A-095
UNGERER INC
4 BRIDGE WATER LN
LINCOLN PARK NJ 07035-1491

017407P001-1413A-095
UNGERMAN ELECTRIC INC
UNGERMAN
395 SHERIDAN AVE
ALBANY NY 12205

017408P001-1413A-095
UNI URGENT CARE CENTER
11236 ROBINWOOD DR STE 101
HAGERSTOWN MD 21742-6704

017409P001-1413A-095
UNICARRIERS AMERICAS CORP
CINDI KROGFOSS
SUPERVISOR CASH MANAGEMENT
P O BOX 70700
CHICAGO IL 60673-0700

019861P001-1413A-095
UNICARRIERS AMERICAS CORP
P O BOX 70700
CHICAGO IL 60673-0700

017410P001-1413A-095
UNICOM SYSTEMS INC
15535 SAN FERNANDO MISSION
UNICOM PLAZA STE 310
MISSION HILLS CA 91345

017411P001-1413A-095
UNICORN SHIPPING LINE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019862P001-1413A-095
UNIFIED POWER
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219-7657

017412P001-1413A-095
UNIFIRST CORP
PO BOX 650481
DALLAS TX 75265

017413P001-1413A-095
UNIFIRST FIRST AID
4159 SHORELINE DR
ST LOUIS MO 63045

New England Motor Freight, Inc., et al.
Exhibit Pages

017414P001-1413A-095
UNIFORM INTERMODAL INTERCHANGE
AGREEMENT
PO BOX 79445
BALTIMORE MD 21279-0445

020430P001-1413A-095
UNIMED MIDWEST INC
21370 HEYWOOD AVE
LAKEVILLE MN 55044-9522

017415P001-1413A-095
UNION BEER DIST
ALICIA TASCH
1213 GRAND ST
BROOKLYN NY 11211-1800

017416P001-1413A-095
UNION COUNTY SHERIFF'S OFFICE
GARNISHMENTS
10 ELIZABETHTOWN PLZ
ELIZABETH NJ 07207

017417P001-1413A-095
UNION HOSPITAL CECIL COUNTY
106 BOW ST
ELKTON, MD 21921

019863P001-1413A-095
UNION PARTNERS LLC
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

017418P001-1413A-095
UNION SPECIALTIES INC
DIANNE BRALEY
3 MALCOLM HOYT DR
NEWBURYPORT MA 01950-4107

020453P001-1413A-095
UNIPAC
UNIPAC SHIPPING
1768 W SECOND ST
POMONA CA 91766-1206

017419P001-1413A-095
UNIQUE ADVERTISING
90 13TH AVE
RONKONKOMA NY 11779

017420P001-1413A-095
UNIQUE EXPEDITERS INC
147-48 182ND ST
SPRINGFIELD GARDENS NY 11413

017421P001-1413A-095
UNIQUE INDUSTRIES
WILLIAM BARRY
4750 LEAGUE ISLAND BLVD
PHILADELPHIA PA 19112-1222

017422P001-1413A-095
UNISHIPPERS
81-28 MARGARET PL
GLENDALE NY 11385-8045

017423P001-1413A-095
UNISHIPPERS
MARIA PIZZO
7309 AIRPORT RD
BATH PA 18014

017424P001-1413A-095
UNISHIPPERS
PAMELA STEWART
4225 30TH AVE S
MOORHEAD MN 56560-6024

019864P001-1413A-095
UNISHIPPERS
P O BOX 6047
KENNEWICK WA 99336-0047

017425P001-1413A-095
UNISHIPPERS CENTRAL
PO BOX 6047
KENNEWICK WA 99336-0047

017426P001-1413A-095
UNISOURCE
DATA FREIGHT INC
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

017427P001-1413A-095
UNISOURCE SHIPPING
ESTY SCHEARTZ/ RAIZY BAUM
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019865P001-1413A-095
UNISOURCE SHIPPING
CLAIMS DEPT
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019866P001-1413A-095
UNISOURCE SHIPPING
ETSY
4711 FT HAMILTON PKWY
BROOKLYN NY 11219-2927

019867P001-1413A-095
UNISOURCE SHIPPING
CONNIE KAFF
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019868P001-1413A-095
UNISOURCE SHIPPING
BINA
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

020656P001-1413A-095
UNISOURCE SHIPPING
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

017428P001-1413A-095
UNISTRUT
JONATHAN SCHANNE
128 SYCAMORE ST
BUFFALO NY 14204-1448

017430P001-1413A-095
UNITED AC REFRIGERATION
PLUMBING AND HEATING INC
299 WASHINGTON ST
NEWBURGH NY 12550

017429P001-1413A-095
UNITED ALUMINUM CORP
CLAIMS DEPT
100 UNITED DR
NORTH HAVEN CT 06473-0215

017431P001-1413A-095
UNITED BUSINESS SYSTEMS
316 SENECA ST
BUFFALO NY 14204-2056

017432P001-1413A-095
UNITED CARGO
EWR AIRPORT
NEWARK NJ 07114

New England Motor Freight, Inc., et al.
Exhibit Pages

017433P001-1413A-095
UNITED CITRUS
CLARE MARCHESE
185 CONSTITUTION DR
TAUNTON MA 02780

017434P001-1413A-095
UNITED COMMERICAL SUPPY
JACQUELINE BOFF
6348 LIBRARY RD
SOUTH PARK PA 15129-8550

017435P001-1413A-095
UNITED ELECTRIC SUPPLY
CLAIMS DEPT
12045 TRADE ZONE CT
WALDORF MD 20601-3501

018276P001-1413A-095
UNITED EXPRESS LINES INC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018756P001-1413A-095
UNITED EXPRESS LINES INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019999P001-1413A-095
UNITED EXPRESS LINES INC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019999S002-1413A-095
UNITED EXPRESS LINES INC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017436P001-1413A-095
UNITED EXPRESS SOLAR LLC
P O BOX 6031
ELIZABETH NJ 07207

017437P001-1413A-095
UNITED FIBERGLASS OF AMERICA
2145 AIRPARK DR
SPRINGFIELD OH 45502

020241P001-1413A-095
UNITED FOOD CORP
UNITED FOODS CORP
P O BOX 188
MILLTOWN NJ 08850-0188

017438P001-1413A-095
UNITED FOODS CORP
KELLY GONZCI
PO BOX 188
MILLTOWN NJ 08850-0188

019869P001-1413A-095
UNITED GASKET
ANDRE HOWARD
1633 SOUTH 55TH AVE
CICERO IL 60804-1817

017439P001-1413A-095
UNITED GILSONITE LAB
KATHY METSCHULAT
1396 JEFFERSON AVE
DUNMORE PA 18509-2415

017440P001-1413A-095
UNITED HEALTHCARE
22703 NETWORK PL
CHICAGO, IL 60673-1227

019870P001-1413A-095
UNITED HEALTHCARE
22703 NETWORK PL
60673122C0003
CHICAGO IL 60673-1227

019870S001-1413A-095
UNITED HEALTHCARE
SHIPMAN AND GOODWIN LLP
ERIC S GOLDSTEIN ESQ
ONE CONSTITUTIONAL PLZ
HARTFORD CT 06103

019871P001-1413A-095
UNITED HEALTHCARE
170 WOOD AVE SOUTH
ISELIN NJ 08830

008972P001-1413A-095
UNITED HEALTHCARE INSURANCE CO
450 COLUMBUS BLVD
HARTFORD CT 06115-0450

017441P001-1413A-095
UNITED INDUSTRIES
LISA HOFFMAN
1900 E CENTRAL AVE
BENTONVILLE AR 72712-5611

017442P001-1413A-095
UNITED MECHANICAL RESOURCES
MAIN
125 RESEARCH PKWY
MERIDEN CT 06450

017443P001-1413A-095
UNITED MOTOR PARTS INC
1130 TEANECK RD
TEANECK NJ 07666

017444P001-1413A-095
UNITED PACKAGING SUPPLY
UNITED
102 WHARTON RD
BRISTOL PA 19007

020362P001-1413A-095
UNITED PRINTING
29 HENRY ST
NEW YORK NY 10002-6928

017445P001-1413A-095
UNITED REFRIGERATION
96 COMMERCE WAY
WOBURN MA 01801

017446P001-1413A-095
UNITED REFRIGERATION
MICHELLE WOOD
230 JOHN HANCOCK RD
TAUNTON MA 02780-7320

017447P001-1413A-095
UNITED REFRIGERATION
TODD EWING
301 N BLACK HORSE PIKE
MOUNT EPHRAIM NJ 08059-1314

017448P001-1413A-095
UNITED REFRIGERATION
JOE SCAFIRO
1601 JOHN TIPTON BLVD
PENNSAUKEN NJ 08110-2317

017449P001-1413A-095
UNITED RENTALS INC
PO BOX 100711
ATLANTA GA 30384-0711

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017454P001-1413A-095
UNITED RESTAURANT EQUIPMENT
GEORGE ZAHAROOLIS
1 EXECUTIVE PK DR
NORTH BILLERICA MA 01862-1318

017455P001-1413A-095
UNITED SHIPPERS ALLIANCE
6371 RIVERSIDE DR
STE 110
DUBLIN OH 43017

020657P001-1413A-095
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

021001P001-1413A-095
UNITED SOLUTIONS INC
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

000002P001-1413S-095
UNITED STATES ATTORNEY
DISTRICT OF NEW JERSEY
PETER RODINO FEDERAL BUILDING
970 BROAD STREET, SUITE 700
NEWARK NJ 07102

000097P002-1413S-095
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ: MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102

020072P001-1413A-095
UNITED STATES FIDELITY AND GUARANTY CO
DISCOVERY MANAGERS LTD
CREDIT OFFICER
30 WATERSIDE DR
FARMINGTON CT 06032

020052P001-1413A-095
UNITED STATES FIRE INS CO
305 MADISON AVE
MORRISTOWN NJ 07960

020063P001-1413A-095
UNITED STATES FIRE INS CO (TRINITY)
305 MADISON AVE
MORRISTOWN NJ 07960

000157P001-1413A-095
UNITED STATES FIRE INSURANCE CO
305 MADISON AVE
MORRISTOWN NJ 07960

017456P001-1413A-095
UNITED STATES GYPSUM CO
BILLIE RODRIGUEZ
550 WEST ADAMS 15TH FL
CHICAGO IL 60661

020173P001-1413A-095
UNITED STATES THERMO
1223 HEAT SIPHON LAN
LATROBE PA 15650-6205

000001P001-1413S-095
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102

017457P001-1413A-095
UNITED STATIONERS
TRANS AUDIT
11 MARSHALL RD/STE 2D
WAPPINGERS FALLS NY 12590-4132

017458P001-1413A-095
UNITED STATIONERS
BARBARA DASCH
7441 CANDLEWOOD RD
HANOVER MD 21076-3102

017459P001-1413A-095
UNITED STATIONERS
DATA 2 LOGISTICS
PO BOX 6105
FORT MYERS FL 33906

017460P001-1413A-095
UNITED STATIONERS
MARIE MATEJA
810 KIMBERLY DR
CAROL STREAM IL 60188-1875

017461P001-1413A-095
UNITED TRANSPORTATION
1500 COUNTRY RD 517
STE 305
HACKETTSTOWN NJ 07840

020073P001-1413A-095
UNITEDHEALTHCARE
9900 BREN RD E MN008T615
MINNETONKA MN 55343

017462P001-1413A-095
UNITHER MANU INC
DEBRA FELTON
331 CLAY RD DOCK 1
ROCHESTER NY 14623-3226

020366P001-1413A-095
UNITHERM
UNITHERM INC
P O BOX 1189
LEBANON OH 45036-5189

008918P001-1413A-095
UNITIL CONCORD ELECTRIC CO
PO BOX 981010
BOSTON MA 02298-1010

0089185001-1413A-095
UNITIL CONCORD ELECTRIC CO
6 LIBERTY LANE WEST
HAMPTON NH 03842-1720

017463P001-1413A-095
UNITRANS CONSOLIDATED INC
CARGO CLAIMS
1030 W IRVING PK RD
BENSENVILLE IL 60106

017464P001-1413A-095
UNIVAR USA INC
THERESA L HENSEL
3709 RIVER RD
TONAWANDA NY 14150

017465P001-1413A-095
UNIVAR USA INC
627 SUGAR RUN RD
ALTOONA PA 16601

017466P001-1413A-095
UNIVAR USA INC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420

017467P001-1413A-095
UNIVAR USA INC
MIKE WILEY
8500 W 68TH ST
BEDFORD PARK IL 60501-1844

New England Motor Freight, Inc., et al.
Exhibit Pages

017468P001-1413A-095
UNIVAR USA INC
AMER TRUCK AND RAIL
PO BOX 278
NORTH LITTLE ROCK AR 72115-0278

017469P001-1413A-095
UNIVERSAL DRILLING
974 N DU PAGE AVE
LOMBARD IL 60148

017470P001-1413A-095
UNIVERSAL FILING SYSTEMS INC
IRMA MARTINEZ OCASIO
P O BOX 3923
GUAYNABO PR 00970-3923

020392P001-1413A-095
UNIVERSAL FOREST PRODUCTS
UFPI GORDON
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

020393P001-1413A-095
UNIVERSAL FOREST PRODUCTS
UNIVERSAL FOREST PRO
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

017471P001-1413A-095
UNIVERSAL JOINT SERV AND SUPPLY
MAIN
166 ROUTE 17
RUTHERFORD NJ 07070

020962P001-1413A-095
UNIVERSAL LOG
UNIVERSAL FORWARDING
1360 HAMILTON PKWY
ITASCA IL 60143-1144

020719P001-1413A-095
UNIVERSAL LOGISTICS
2205 KENMORE AVE
BUFFALO NY 14207-1329

017476P001-1413A-095
UNIVERSAL LOGISTICS SOLUTIONS
INTERNATIONAL  CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

021065P001-1413A-095
UNIVERSAL MINERALS
4620 S COACH DR
TUCSON AZ 85714-3442

017472P001-1413A-095
UNIVERSAL SHIPPING
CTS
1915 VAUGHN RD
KENNESAW GA 30144

019872P001-1413A-095
UNIVERSAL SHIPPING CO
ERIK ARUTINNOV
2615 E 63RD ST
BROOKLYN NY 11234-6811

017473P001-1413A-095
UNIVERSAL TRADING INC
1359 N MEACHAM RD
SCHAUMBURG IL 60173

019873P001-1413A-095
UNIVERSAL TRAFFIC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

017474P001-1413A-095
UNIVERSAL TRAFFIC SVC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

019874P001-1413A-095
UNIVERSAL TRAFFIC SVC
RENEE ANTHONY
PO BOX 888470
GRAND RAPIDS MI 49588-8470

017475P001-1413A-095
UNIVERSITY EMERGENCY MED
PO BOX 9484
PROVIDENCE RI 02940

017450P001-1413A-095
UNIVERSITY OF MARYLAND
HARTFORD MEMORIAL HOSPITAL
P O BOX 418701
BOSTON MA 02241

017451P001-1413A-095
UNIVERSITY OF PA HEALTH SYSTEM
ACCTS PAYABLE
PO BOX 60256
PHILADELPHIA PA 19102

017452P001-1413A-095
UNIVERSITY OF ROCHESTER
MEDICAL CENTER
P O BOX 382096
PITTSBURGH PA 15251-8096

017453P001-1413A-095
UNIVERSITY OF TEXAS AT DALLAS
CANDACE DOMINICKM S WT11
800W CAMPBELL RD
RICHARDSON TX 75080

017477P001-1413A-095
UNIVERSITY OF THE SCIENCES
BRIAN SMELTZER
4140 WOODLAND  AVE
PHILADELPHIA PA 19104

017478P001-1413A-095
UNIVERSITY OF VIRGINIA
OPLRM
P O BOX 400205
CHARLOTTESVILLE VA 22904-4205

017479P001-1413A-095
UNIVERSITY ORTHOPEDICS OF NY
P O BOX 5159
LONG ISLAND CITY NY 11105

017480P001-1413A-095
UNIVERSITY RADIOLOGY GROUP
PO 371863
PITTSBURG PA 15250-7863

017481P001-1413A-095
UNIVERSITY WIRE CO
198 FENWICK DR
PORT MATILDA PA 16870-7533

018419P001-1413A-095
UNKNOWN
375 BOG HOLLOW RD
WASSAIC NY 12592

020480P001-1413A-095
UNSYON
UNSYON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

New England Motor Freight, Inc., et al.

Exhibit Pages

017482P001-1413A-095
UNWIN OVERHEAD DOORS INC
657 MEADOW ST
CHICOPEE MA 01013

017483P001-1413A-095
UNYSON LOGISTICS
BRITTANY JONES
36258 TREASURY CTR
CHICAGO IL 60694

017484P001-1413A-095
UNYSON LOGISTICS
CONNIE NAVARRETE
B JONES
1801 PARK 270 DR  STE 500
SAINT LOUIS MO 63141

019875P001-1413A-095
UNYSON LOGISTICS
ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2494

019876P001-1413A-095
UNYSON LOGISTICS
BRITTANY JONES ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-6711

019877P001-1413A-095
UNYSON LOGISTICS
ASHLEY MULLIS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1005

019878P001-1413A-095
UNYSON LOGISTICS
CHRIS RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019879P001-1413A-095
UNYSON LOGISTICS
CHRISTOPHER RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2318

019880P001-1413A-095
UNYSON LOGISTICS
JAMES SCHWARBER
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019881P001-1413A-095
UNYSON LOGISTICS
RAYMOND LAMADRID
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019882P001-1413A-095
UNYSON LOGISTICS
KEVIN PETTERSON
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019883P001-1413A-095
UNYSON LOGISTICS
KATHLEEN CONRAD
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019884P001-1413A-095
UNYSON LOGISTICS
BRITTANY JONES
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019885P001-1413A-095
UNYSON LOGISTICS
MATTHEW STAEBEL
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019886P001-1413A-095
UNYSON LOGISTICS
SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019887P001-1413A-095
UNYSON LOGISTICS
REBECCA MC COY
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2116

019888P001-1413A-095
UNYSON LOGISTICS
CONNIE NAVARRETE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019889P001-1413A-095
UNYSON LOGISTICS
DETRICA DALE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019890P001-1413A-095
UNYSON LOGISTICS
J SCHWARBER/SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

017485P001-1413A-095
UPACO ADHESIVES
VQLANE REDMOND
4105 CASTLEWOOD RD
RICHMOND VA 23234

017486P001-1413A-095
UPDATE INTERNATIONAL
LINDA YUAN
5801 S BOYLE AVE
LOS ANGELES CA 90058-3926

000105P001-1413S-095
UPDIKE KELLY & SPELLACY PC
EVAN S GOLDSTEIN, ESQ
100 PEARL ST.,17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

017487P001-1413A-095
UPMC EMERGENCY MEDICINE INC
PO BOX 371601
PITTSBURG PA 15251

017488P001-1413A-095
UPMC PHYSICIAN SVC
PO BOX 371472
PITTSBURG PA 15250-7472

020697P001-1413A-095
UPNOVR
P O BOX 199
PELHAM NH 03076-0199

017489P001-1413A-095
UPPER CHESAPEAKE EMERG HELP
PO BOX 37810
PHILADELPHIA PA 19101-0110

017490P001-1413A-095
UPPER VALLEY PRESS
KEVIN SHELTON
PO BOX 459
NORTH HAVERHILL NH 03774-0459

020168P001-1413A-095
UPPER VALLEY PRESS
P O BOX 459
NORTH HAVERHILL NH 03774-0459

New England Motor Freight, Inc., et al.

Exhibit Pages

04/10/2019 01:29:12 PM

| | | | |
|---|---|---|---|
| 017491P001-1413A-095<br>UPS<br>PO BOX 7247-0244<br>PHILADELPHIA PA 19170-0001 | 017492P001-1413A-095<br>UPS<br>ACCNTS PAYABLE DEPT<br>2240 OUTER LOOP<br>2ND FLOOR<br>LOUISVILLE KY 40219 | 017493P001-1413A-095<br>UPS - SCS CLAIMS<br>LARRY JOHNSON<br>35 GLENLAKE PARKWAY STE 320<br>ATLANTA GA 30328-3475 | 017494P001-1413A-095<br>UPS CARGO CLAIMS ACCOUNTING<br>700 KEYSTONE INDUSTRIAL<br>DUNMORE PA 18512 |
| 019891P001-1413A-095<br>UPS CARGO CLAIMS ACCOUNTING<br>ACCOUNTING<br>700 KEYSTONE INDUSTRIAL<br>DUNMORE PA 18512 | 017495P001-1413A-095<br>UPSCIA CARGO CLAIMS SUBROGATE<br>CLAIMS DEPT<br>PO BOX 100458<br>FORT WORTH TX 76185-0458 | 017500P001-1413A-095<br>UPSTATE EQUIPMENT CO INC<br>1417 CRANE ST<br>SCHENECTADY NY 12303 | 017501P001-1413A-095<br>UPSTATE PIPING PRODUCTS<br>BOB LA FOUNTAIN<br>PO BOX 321<br>WATERFORD NY 12188 |
| 017502P001-1413A-095<br>UPSTATE REFRACTORY<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654 | 017503P001-1413A-095<br>UPSTATE THERMO KING<br>1023 BUFFALO RD<br>ROCHESTER NY 14624 | 020658P001-1413A-095<br>UQUALITY AUTO PARTS<br>16411 SHOEMAKER AVE<br>CERRITOS CA 90703-2217 | 017504P001-1413A-095<br>URBAN ACCENTS<br>CLAIMS DEPT<br>4241 N RAVENSWOOD AVE<br>CHICAGO IL 60613-1199 |
| 019892P001-1413A-095<br>UREIGHTQUOTECOM<br>RANDI FRUMP<br>PO BOX 7001<br>OVERLAND PARK KS 66207-0001 | 021077P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF CONNECTICUT<br>JOHN H DURHAM<br>NEW HAVEN OFFICE CONN FINANCIAL CENTER<br>157 CHURCH ST FL 25<br>NEW HAVEN CT 06510 | 021078P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF COLUMBIA<br>JESSIE K LIU<br>555 4TH ST NW<br>WASHINGTON DC 20530 | 021079P001-1413A-095<br>US ATTORNEY'S OFFICE<br>CENTRAL DISTRICT OF ILLINOIS<br>JOHN C MILHISER<br>318 S SIXTH ST<br>SPRINGFIELD IL 62701 |
| 021080P001-1413A-095<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF ILLINOIS<br>JOHN R LAUSCH JR<br>219 S DEARBORN ST<br>5TH FL<br>CHICAGO IL 60604 | 021080S001-1413A-095<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF ILLINOIS<br>JOHN R LAUSCH JR<br>327 S CHURCH ST<br>ROOM 3300<br>ROCKFORD IL 61101 | 021081P001-1413A-095<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF ILLINOIS<br>STEVEN D WEINHOEFT<br>9 EXECUTIVE DR<br>FAIRVIEW HEIGHTS IL 62208 | 021082P001-1413A-095<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF INDIANA<br>THOMAS L KIRSCH II<br>5400 FEDERAL PLZ<br>SUITE 1500<br>HAMMOND IN 46320 |
| 021084P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF MAINE<br>HALSEY B FRANK<br>100 MIDDLE ST EAST TOWER<br>6TH FL<br>PORTLAND ME 04101 | 021084S001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF MAINE<br>HALSEY B FRANK<br>202 HARLOW ST<br>ROOM 111<br>BANGOR ME 04401 | 021085P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF MARYLAND<br>ROBERT K HUR<br>36 S CHARLES ST 4TH FL<br>BALTIMORE MD 21201 | 021086P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF MASSACHUSETTS<br>ANDREW E LELLING<br>JOHN JOSEPH MOAKLEY US FEDERAL COURTHOUSE<br>1 COURTHOUSE WAY STE 9200<br>BOSTON MA 02210 |
| 021087P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF HAMPSHIRE<br>SCOTT W MURRAY<br>53 PLEASANT ST<br>4TH FL<br>CONCORD NH 03301 | 021088P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF NEW JERSEY<br>CRAIG CARPENITO<br>970 BROAD ST 7TH FL<br>NEWARK NJ 07102 | 021089P001-1413A-095<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF NEW YORK<br>RICHARD DONOGHUE<br>271 CADMAN PLZ EAST<br>BROOKLYN NY 11201 | 021090P001-1413A-095<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF NEW YORK<br>GRANT C JAQUITH<br>100 SOUTH CLINTON ST<br>PO BOX 7198<br>SYRACUSE NY 13261-7198 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 021091P001-1413A-095<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF NEW YORK<br>GEOFFREY BERMAN<br>1 ST ANDREWS PLZ<br>NEW YORK CITY NY 10007 | 021092P001-1413A-095<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF NEW YORK<br>JAMES P KENNEDY<br>138 DELAWARE AVE<br>BUFFALO NY 14202 | 021093P001-1413A-095<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF OHIO<br>JUSTIN E HERDMAN<br>UNITED STATES COURT HOUSE<br>801 WEST SUPERIOR AVE STE 400<br>CLEVELAND OH 44113-1852 | 021094P001-1413A-095<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF OHIO<br>BENJAMIN C GLASSMAN<br>303 MARCONI BLVD<br>SUITE 2001<br>COLUMBUS OH 43215 |
| 021095P001-1413A-095<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF PENNSYLVANIA<br>WILLIAM M MCSWAIN<br>615 CHESTNUT ST<br>SUITE 1250<br>PHILADELPHIA PA 19106 | 021095S001-1413A-095<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF PENNSYLVANIA<br>WILLIAM M MCSWAIN<br>504 W HAMILTON ST<br>#3701<br>ALLENTOWN PA 18101 | 021096P001-1413A-095<br>US ATTORNEY'S OFFICE<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>DAVID J FREED<br>WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE<br>235 N WASHINGTON AVE STE 311<br>SCRANTON PA 18503 | 021097P001-1413A-095<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF PENNSYLVANIA<br>SCOTT W BRADY<br>JOSEPH F WEIS JR US COURTHOUSE<br>700 GRANT ST STE 4000<br>PITTSBURGH PA 15219 |
| 021098P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF PUERTO RICO<br>ROSA E RODRIGUEZVELEZ<br>TORRE CHARDÓN<br>350 CARLOS CHARDÓN ST STE 1201<br>SAN JUAN PR 00918 | 021099P001-1413A-095<br>US ATTORNEY'S OFFICE<br>DISTRICT OF RHODE ISLAND<br>AARON L WEISMAN<br>50 KENNEDY PLZ<br>8TH FLOOR<br>PROVIDENCE RI 02903 | 021101P001-1413A-095<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF VIRGINIA<br>G ZACHARY TERWILLIGER<br>JUSTIN W WILLIAMS US ATTORNEYS BLDG<br>2100 JAMIESON AVE<br>ALEXANDRIA VA 22314 | 021102P001-1413A-095<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF VIRGINIA<br>THOMAS T CULLEN<br>310 1ST ST SW<br>ROOM 906<br>ROANOKE VA 24011 |
| 021104P001-1413A-095<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF WEST VIRGINIA<br>MICHAEL B STUART<br>ROBERT C BYRD U S COURTHOUSE<br>300 VIRGINIA ST STE 4000<br>CHARLESTON WV 25301 | 021083P001-1413A-095<br>US ATTORNEYS OFFICE<br>SOUTHERN DISTRICT OF INDIANA<br>JOSHUA MINKLER<br>10 W MARKET ST STE 2100<br>INDIANAPOLIS IN 46204 | 021100P001-1413A-095<br>US ATTORNEYS OFFICE<br>DISTRICT OF VERMONT<br>CHRISTINA E NOLAN<br>UNITED STATES COURTHOUSE AND FEDERAL BUILDING<br>11 ELMWOOD AVE 3RD FL PO BOX 570<br>BURLINGTON VT 05402-0570 | 021103P001-1413A-095<br>US ATTORNEYS OFFICE<br>NORTHERN DISTRICT OF WEST VIRGINIA<br>WILLIAM J POWELL<br>US COURTHOUSE AND FEDERAL BUILDING<br>1125 CHAPLINE ST STE 3000<br>WHEELING WV 26003 |
| 017505P001-1413A-095<br>US BOILER CO INC<br>NEXTERUS INC<br>802 FAR HILLS DR<br>NEW FREEDOM PA 17349-8428 | 017506P001-1413A-095<br>US CHOCOLATE<br>CLAIMS DEPT<br>4801 1ST AVE<br>BROOKLYN NY 11232-4208 | 017384P001-1413A-095<br>US DEPT OF EDUCATION<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 021076P001-1413A-095<br>US DEPT OF JUSTICE<br>OFFICE OF THE ATTORNEY GENERAL<br>950 PENNSYLVANIA AVENUE NW<br>WASHINGTON DC 20530-0001 |
| 000224P001-1413A-095<br>US DEPT OF LABOR<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000225P001-1413A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 1<br>JFK FEDERAL BUILDING ROOM E340<br>BOSTON MA 02203 | 000226P001-1413A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 2<br>201 VARICK ST ROOM 670<br>NEW YORK NY 10014 | 000227P001-1413A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 3<br>THE CURTIS CENTER STE 740 WEST<br>170 S INDEPENDENCE MALL WEST<br>PHILADELPHIA PA 19106 |
| 017507P001-1413A-095<br>US ENVIRONMENTAL PROTECTION<br>AGENCY<br>P O BOX 979077<br>ST LOUIS MO 63197-9000 | 017508P001-1413A-095<br>US FOODS CES<br>ALLISON ELLINGHUYSEN<br>PO BOX 64177<br>SAINT PAUL MN 55164 | 017509P001-1413A-095<br>US HEALTHWORKS MEDICAL GROUP<br>PO BOX 404490<br>ATLANTA GA 30384-4490 | 017510P001-1413A-095<br>US HEALTHWORKS MEDICAL GROUP<br>OF NEW JERSEY PC<br>PO BOX 404490<br>ATLANTA GA 30384-4490 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

017511P001-1413A-095
US LOGISTICS
350 BENIGNO BLVD
BELLMAWR NJ 08031

017512P001-1413A-095
US MEDGROUP PA PC
PO BOX 8960
ELKRIDGE, MD 21075

017513P001-1413A-095
US NONWOVENS
STEPHANIE TORO
360 MORELAND RD
COMMACK NY 11725-5707

019893P001-1413A-095
US NONWOVENS
CARGO CLAIMS
360 MORELAND RD
COMMACK NY 11725-5707

017514P001-1413A-095
US PAVEMENT SVC INC
SIAN STROBRIDGE
39 INDUSTRIAL PKWY
WOBURN MA 01801

017515P001-1413A-095
US POLYCHEM
MARYANNE MC CARTHY
584 CHESTNUT RIDGE RD
CHESTNUT RIDGE NY 10977-5646

017516P001-1413A-095
US POSTAL SERVICE/HASLER
CMRS-TMS
PO BOX 7247-0217
PHILADELPHIA PA 19170-0217

017517P001-1413A-095
US PREMIUM FINANCE
DIANA LEE
P O BOX 630035
CINCINNATI OH 45263-0035

017518P001-1413A-095
US PROSTHETICS TRUBYTE
KATHY KREBS
470 W COLLEGE AVE
YORK PA 17404-2122

017519P001-1413A-095
US REGIONAL II OF NJ D/B/A
WORKNET OBOM
PO BOX 827929
PHILADELPHIA, PA 19182

017385P001-1413A-095
US SECURITY ASSOCIATES INC
DIANA LEE
PO BOX 931703
ATLANTA GA 31193-0647

019860P001-1413A-095
US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA GA 31193-0647

017520P001-1413A-095
US SUPPLY
LAURIE SULLIVAN
P O BOX 367
W. CONSHOHOCKEN PA 19428

017386P001-1413A-095
US TRUCK PARTS AND SVC
231 ST NICHOLAS AVE
SO PLAINFIELD NJ 07080-1809

017521P001-1413A-095
USA BLUEBOOK
MARNIKA GORDON
3781 BURWOOD DR
WAUKEGAN IL 60085

021042P001-1413A-095
USA TRANS LOGISTICS
U S A TRANS LOGISTIS
302 OSBORNE ST
UNION SC 29379-8267

017522P001-1413A-095
USAA - SUB FOR LARRY K WALLACE
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017523P001-1413A-095
USAA AS SUB FOR STEVEN R SIMON
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017496P001-1413A-095
USAA AS SUB OF HENRY BONES
USAA SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017497P001-1413A-095
USAA AS SUB OF KIMBERLY SUE
EDWARDS
SUBRO DEPT
POB 659479
SAN ANTONIO TX 78265-9476

017498P001-1413A-095
USAA AS SUBROGEE OF
RICHARD H NEWKIRK SUBRO DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017499P001-1413A-095
USAA AS SUBROGEE OF JASON LUO
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

017524P001-1413A-095
USAA ASO DAVID MARCUS OROHENA
9800 FREDERICKSBURG RD
SAN ANTOINIO TX 78288

017525P001-1413A-095
USAA ASO THOMAS R BRANDEWIEDE
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO TX 78265-9476

018420P001-1413A-095
USAA INS CO
CHAD SMITH SUBRO DEPT
PO BOX 659476
SAN ANTONIO TX 78265

018421P001-1413A-095
USAA INS CO
KIMBERLY MENCHACA
PO BOX 33490
SAN ANTONIO TX 78265

018513P001-1413A-095
USAA INS CO
KIMBERLY PINTIRSHC SUBRO
PO BOX 659476
SAN ANTONIO TX 78265

017526P001-1413A-095
USAA SUBROGATION DEPT AS SUB
OF ADRIAN S WASHINGTON
PO BOX 659476
SAN ANTONIO TX 78265-9476

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017527P001-1413A-095
USAA SUBROGATION DEPT AS SUB
OF MICHAEL J CUDDY
PO BOX 659476
SAN ANTONIO TX 78265-9476

020731P001-1413A-095
USAT LOGISTICS
USAT
P O BOX 449
VAN BUREN AR 72957-0449

017528P001-1413A-095
USESI INC
CLAIMS DEPT
701 MIDDLE ST
MIDDLETOWN CT 06457

017529P001-1413A-095
USESI US ELECTRICAL
BRUCE CAYA
100 CAMPANELLI PKWY
STOUGHTON MA 02072

017530P001-1413A-095
USHERWOOD COPIER PRODUCTS
1005 WEST FAYETTE ST
SYRACUSE NY 13204

020848P001-1413A-095
USHIP
205 E RIVERSIDE DR
AUSTIN TX 78704-1203

017387P001-1413A-095
USUPFITTERS INLAD TRUCK AND
VAN EQUIPMENT
2918 RITCHIE RD
DISTRICT HEIGHTS MD 20747

017531P001-1413A-095
UT FREIGHT SVC (USA) LTD
161-15 ROCKAWAY BLVD
STE 219
JAMAICA NY 11434

017532P001-1413A-095
UTI TRANSPORT SOLUTIONS
GABRIELLE ERVIN
PO BOX 1685
MEDFORD OR 97501-0130

017533P001-1413A-095
UTI WORLDWIDE
230-39 INTERNATIONAL AIRPORT
CENTER BOULEVARD STE 1000
SPRINGFIELD GARDENS NY 11413

017534P001-1413A-095
UTICA GENERAL TRUCK CO INC
DBA UTICA GENERAL PETERBILT
5636 HORATION ST
UTICA NY 13502

017535P001-1413A-095
UTICA VALLEY ELEC
KATHY BUCKLEY
PO BOX 230
YORKVILLE NY 13495

017536P001-1413A-095
UTICA VALLEY ELECTRIC
KATHY BUCKLEY/CLAIMS DEPT
PO BOX 230
YORKVILLE NY 13495-0230

017537P001-1413A-095
UTILITY MFG
STEVE SHUSTER
700 MAIN ST
WESTBURY NY 11590-5020

017538P001-1413A-095
UTILITY TRAILER SALES OF
NEW JERSEY INC
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

019894P001-1413A-095
UTILITY TRAILER SALES OF
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

017539P001-1413A-095
UTS
UNIVERSAL TRAFFIC
PO BOX 888470
GRAND RAPIDS MI 49512

017540P001-1413A-095
V AND M TOWING
81 BERKLEY PK RD
READING PA 19605

017541P001-1413A-095
V BILLING EXPERTS
230-32 57TH ROAD
OAKLAND GARDENS NY 11364

017542P001-1413A-095
V EUGENE KILMORE JR MD
KILMORE EYE ASSOCIATES
890 CENTURY DR
MECHANICSBURG PA 17055

020156P001-1413A-095
V P SUPPLY CORP
3445 WINTON PL
ROCHESTER NY 14623

019895P001-1413A-095
VA BIEN INTERNATIONAL INC
STATE ROAD 156 HC2 BOX 12193
STATE RD 156 KM 525
AGUAS BUENAS PR 00703

017544P001-1413A-095
VA STONE AND BRICK DESIGNS
DARREN LUCAS
1709 N LEE HWY
PULASKI VA 24301-2203

020267P001-1413A-095
VACATIONLAND DIST
VACATIONLAND DISTRIB
165 WARREN AVE
WESTBROOK ME 04092-4432

017545P002-1413A-095
VACATIONLAND DISTRIBUTORS
JAMES O BRIEN
165 WARREN AVE STE2
WESTBROOK ME 04092-4463

017546P001-1413A-095
VACUUM PRESSING SYSTEMS
PETER KEIL
553 RIVER RD
BRUNSWICK ME 04011

017543P001-1413A-095
VAG INC
7460 LANCASTER PIKE
STE 4
HOCKESSIN DE 19707

020659P001-1413A-095
VALCOUR INT L
VALCOUR INT'L
P O BOX 823
FAYETTEVILLE NY 13066-0823

New England Motor Freight, Inc., et al.
Exhibit Pages

017547P001-1413A-095
VALENTINA GONZALEZ AND
HERSCHEL KULEFSKY ESQ AS ATTY
111 JOHN ST   STE 1230
NEW YORK NY 10038

019896P001-1413A-095
VALENZANO WINERY LLC
MARK VALENZANO
1090 RT 206
SHAMONG NJ 08088-9599

017548P001-1413A-095
VALERIAS CLEANING AND CARE LLC
401 BUTTONWOOD ST APT B
DELANCO NJ 08075

017549P001-1413A-095
VALLEY AG AND TURF
2818 EARLYSTOWN RD
CENTRE HALL PA 16828-9108

017550P001-1413A-095
VALLEY AG AND TURF
JOHN DEERE DEALER
817 TOBIAS RD
HALIFAX PA 17032-9422

017551P001-1413A-095
VALLEY AG AND TURF
5809 WILLIAM PENN WAY
MIFFLINTOWN PA 17059-7356

017552P001-1413A-095
VALLEY AG AND TURF
JOHN DEERE DEALER
141 DYERS LN
WATSONTOWN PA 17777

017553P001-1413A-095
VALLEY FIRE PROTECTION SVC
101 NORTH RADDANT RD
BATAVIA IL 60510

017554P001-1413A-095
VALLEY FORGE INSURANCE CO
A/S/O MTG  CLAIM# E3853555
PO BOX 956692
ST. LOUIS MO 63179

017555P001-1413A-095
VALLEY HINO TRUCK INC
DBA VALLEY ISUZU TRUCK
5025 GATEWAY DR
MEDINA OH 44256

017556P001-1413A-095
VALLEY LIGHTING
BOB LARMORE
601-U N HAMMONDS FERRY RD
LINTHICUM HEIGHT MD 21090-1321

017557P001-1413A-095
VALLEY MALT
ANDREA STANLEY
27 MIDDLE ST
HADLEY MA 01035

017558P001-1413A-095
VALLEY POWER INC
850 DAVISVILLE RD
WILLOW GROVE PA 19090

017559P001-1413A-095
VALLEY RESTAURANT EQUIPMENT
CLAIMS DEPT
542 E MAIN ST
LITTLE FALLS NY 13365

017560P001-1413A-095
VALLEY TIRE CO INC
1002 ARENTZEN BLVD
CHARLEROI PA 15022

017561P001-1413A-095
VALLEY TIRE INC
4401 STOUTFIELD S DR
INDIANAPOLIS IN 46241

019897P001-1413A-095
VALLEY TRUCK AND TRAILER
409 STRUBLE RD
STATE COLLEGE PA 16801

017562P001-1413A-095
VALLEY VIEW AUTO CENTER
MAIN #
1736 W MAIN ST
EPHRATA PA 17522

019898P001-1413A-095
VALUE DRUGS
CASEY HAGGERTY
106 BROADWAY
GREENLAWN NY 11740-1310

017563P001-1413A-095
VALUE PART
SUSAN HARRIMAN
5375 WEGMAN DR
VALLEY CITY OH 44280-9700

017564P001-1413A-095
VALUEPART
259 INDUSTRIAL BLVD
RINCON GA 31326

017565P001-1413A-095
VALVOLINE
LINDSAY MONTGOMERY
100 VALVOLINE WAY
LEXINGTON KY 40509-2714

017566P001-1413A-095
VALVOLINE LLC
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

017567P001-1413A-095
VALVOLINE LLC
LEEZA PRATHER
P O BOX 360155
PITTSBURGH PA 15251-6155

019899P001-1413A-095
VALVOLINE LLC
P O BOX 360155
PITTSBURGH PA 15251-6155

017568P001-1413A-095
VAN AIR
PO BOX 62744
BALTIMORE MD 21264

017569P002-1413A-095
VAN AUKEN EXPRESS INC
LENA M SAVINO
PO BOX 339
GREENVILLE NY 12083

017570P002-1413A-095
VAN BRUNT AND SON INC
JOHN M BARRY
7 APPLE LN
CALIFON NJ 07830-3122

New England Motor Freight, Inc., et al.
Exhibit Pages

017571P001-1413A-095
VAN EERDEN COATING CO LLC
GLENN VAN EERDEN
PO BOX 206
FORT WASHINGTON PA 19034

019900P001-1413A-095
VAN EERDEN TRUCKING CO
10299 SOUTHKENT DR SW
BYRON CENTER MI 49315

017572P001-1413A-095
VAN WICK WINDOW FASHIONS INC
MARTY LAMM
21-27 BORDEN AVE
LONG ISLAND CITY NY 11101

017573P001-1413A-095
VANCE RETAIL LLC
DEB KNITTEL
4250 ALUM CREEK DR
OBETZ OH 43207

017574P001-1413A-095
VANGUARD
300 MIDDLESEX AVE
CARTERET NJ 07008

017575P001-1413A-095
VANGUARD
C T S
1915 VAUGHN RD
KENNESAW GA 30144

017576P001-1413A-095
VANGUARD CLEANING SYSTEMS
MARY ALICE SHUPP
OF CINCINNATI
7370 KINGSGATE WAY STE H
WEST CHESTER OH 45069

017577P001-1413A-095
VANGUARD LOGISTICS SVC
GARY LYONS  SUITE 200
5000 AIRPORT PLZ DR
LONG BEACH CA 90815

020660P001-1413A-095
VANGUARD PRINTING LL
P O BOX 4560
ITHACA NY 14852-4560

017578P001-1413A-095
VAPCO INC
THOMAS MAC NEIL
51 S CANAL ST
LAWRENCE MA 01843-1500

017579P001-1413A-095
VARCO
7489 MASON KING CT
MANASSAS VA 20109-5220

017580P001-1413A-095
VCMR TRUCK SVC
6 BOWER ST
LINDEN NJ 07036

017581P001-1413A-095
VDOT-VIOLATION PORCESSING CNTR
P O BOX 1234
CLIFTON FORGE VA 24422

017582P001-1413A-095
VECENIE DIST CO
JANINE VECENIE
140 NORTH AVE
PITTSBURGH PA 15209-2572

017583P001-1413A-095
VECONINTER USA LLC
7205 NW 19TH ST
STE 303
MIAMI FL 33126

017584P001-1413A-095
VEECO HOLDINGS
AURORA LORENZO
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

017586P001-1413A-095
VEECO SUNDANCE LOGISTICS
ANGEL OGANDO
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

017585P001-1413A-095
VEECO SVC INC
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047

019902P001-1413A-095
VELCRO
P O BOX 4316
FALL RIVER MA 02723-0415

017587P001-1413A-095
VELCRO USA
TECH LOGISTICS
300 ELM ST UNIT 1
MANCHESTER NH 03103

017588P001-1413A-095
VELCRO USA INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055

017589P001-1413A-095
VELUX
KAREN AVERILL
754 RAINBOW RD STE A
WINDSOR CT 06095-1004

017590P001-1413A-095
VELUX AMERICA INC
KAREN AVERILL
754 RAINBOW RD STE A
WINDSOR CT 06095-1004

017591P001-1413A-095
VELUX AMERICA INC
SHANE NEWBAUERS
80 13TH AVE UNIT 3B
RONKONKOMA NY 11779-6812

017592P001-1413A-095
VENGROF WILLIAMS INC AS SUBRO
OF STATE FARM INS AND PAOLA VEGA
PO BOX 4155
SARASOTA FL 34230

017593P001-1413A-095
VENGROFF WILLIAMS INC
2211 FRUITVILLE RD
SARASOTA FL 34237

017594P001-1413A-095
VENTANA USA
DAVID ZACK
6001 ENTERPRISE DR
EXPORT PA 15632-8969

017595P001-1413A-095
VERDANT FIELD
1702 HEMPSTEAD RD
STE 102
LANCASTER PA 17601

New England Motor Freight, Inc., et al.

Exhibit Pages

017596P001-1413A-095
VERDICTSEARCH
755 WAVELY AVE STE 306
HOLTSVILLE NY 11742

017597P001-1413A-095
VERISMA SYSTEMS INC
P O BOX 556
PUEBLO CO 81002

017598P001-1413A-095
VERITEXT CORP
P O BOX 71303
CHICAGO IL 60694-1303

017599P001-1413A-095
VERITIV
RONALD NELSON
3 CHARLES BLVD
GUILDERLAND NY 12084

017600P001-1413A-095
VERITIV
CHAD LICHLITER
6600 GOVERNORS LAKE PKWY
NORCROSS GA 30003-5766

017601P001-1413A-095
VERITIV
CHAD LICHLITER
3091 GOVERNORS LAKE DR
NORCROSS GA 30071-1143

017602P001-1413A-095
VERITIV
TINA BONDS
2201 REEVES RD
PLAINFIELD IN 46168-5683

019903P001-1413A-095
VERITIV
P O BOX 419259
KANSAS CITY MO 64161

017603P001-1413A-095
VERITIV  DATA FREIGH
907 NE COLBERN RD
LEES SUMMIT MO 64086-5471

017604P001-1413A-095
VERITIV CORP
DEBBIE SMITH
5786 COLLETT RD
FARMINGTON NY 14425-9536

017605P001-1413A-095
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

017606P001-1413A-095
VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

017607P001-1413A-095
VERIZON
PO BOX 15124
ALBANY NY 12212-5124

017608P001-1413A-095
VERIZON
LAW OFFICE OF R S FUDGE
M KENNEDY
PO BOX 60872
OKLAHOMA CITY OK 73146-0872

017609P001-1413A-095
VERIZON
PO BOX  660720
DALLAS TX 75266-0720

017610P001-1413A-095
VERIZON
MARK POLLICK ATTORNEY
3525 DEL MAR HEIGHTS RD #769
SAN DIEGO CA 92130

017611P001-1413A-095
VERIZON  CMR CLAIMS DEPT
726 W SHERIDAN
OKLAHOMA CITY OK 73102

017612P001-1413A-095
VERIZON C O CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

018456P001-1413A-095
VERIZON CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

017613P001-1413A-095
VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS TX 75392-0041

017614P001-1413A-095
VERIZON WIRELESS
PO BOX 408
NEWARK NJ 07101-0408

017615P001-1413A-095
VERMA WOODLY-LAVERNE
335 BEACH 54TH ST
FAR ROCKAWAY NY 11694

000180P001-1413A-095
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

000265P001-1413A-095
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

020148P001-1413A-095
VERMONT COPAK LLC
VERMONT CO-PACK LLC
P O BOX 116
CAVENDISH VT 05142-0116

017616P001-1413A-095
VERMONT COUNTRY
CAROL ABBENZELLER
401 INNOVATION DR
NORTH CLARENDON VT 05759-9230

000114P001-1413A-095
VERMONT DEPT OF EMPLOYMENT AND LABOR
PO BOX 488
MONTPELIER VT 05601-0488

000183P001-1413A-095
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

000228P001-1413A-095
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER #20
MONTPELIER, VT 05620

000112P001-1413A-095
VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05633-1401

000113P001-1413A-095
VERMONT DEPT OF TAXES
PO BOX 588
MONTPELIER VT 05633-0547

000133P001-1413A-095
VERMONT DEPT OF TAXES
SALES TAX
PO BOX 1881
MONTPELIER VT 05601-1881

000209P001-1413A-095
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

017617P001-1413A-095
VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER VT 05601-0547

017618P001-1413A-095
VERMONT ELEVATOR INSPECTION
SVC INC
8 PVT DUNNACK DR
W. TOPSHAM VT 05086

008919P001-1413A-095
VERMONT GAS SYSTEMS INC
PAYMENT PROCESSING CENTER
PO BOX 22082
ALBANY NY 12201-2082

0008919S001-1413A-095
VERMONT GAS SYSTEMS INC
85 SWIFT ST
SOUTH BURLINGTON VT 05403

017619P001-1413A-095
VERMONT MECHANICAL INC
211 BLAIR PK RD
P O BOX 728
WILLISTON VT 05495

000289P001-1413A-095
VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER VT 05601-0488

000301P001-1413A-095
VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

017620P001-1413A-095
VERMONT STATE TREASURER'S
OFFICE UNCLAIMED PROPERTY DIV
109 STATE STREET-4TH FL
MONTPELIER VT 05609-6200

020661P001-1413A-095
VERMONT WINE MERCHAN
255 S CHAMPLAIN ST
BURLINGTON VT 05401-4881

017621P001-1413A-095
VERMONT WINE MERCHANTS
JENN CLAYTON
240 BATTERY ST
BURLINGTON VT 05401-4881

017622P001-1413A-095
VERNONS PENN SUPPLY
TONY OHARE
618 E STATE ST
TRENTON NJ 08609-1104

017623P001-1413A-095
VERSATEX BUILDING PRODUCTS LLC
400 STEEL ST
ALIQUIPPA PA 15001

017624P001-1413A-095
VERTELLUS
ODEYSSEY LOGISTICS
4235 SOUTH STREAM BLVD
CHARLOTTE NC 28217-4588

017625P001-1413A-095
VERTEX CHINA
QUIN THOMPSON
30 CORPORATION ROW
EDISON NJ 08817-6004

017626P001-1413A-095
VERTEX CHINA
CLAIMS DEPT QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

019904P001-1413A-095
VERTEX CHINA
QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

017627P001-1413A-095
VERTIV
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

019905P001-1413A-095
VERTIV
SHANE GALLAGHER
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082-8870

019906P001-1413A-095
VERTIV
DATA  2
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

019907P001-1413A-095
VERTIV
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

020182P001-1413A-095
VESTIL
900 GROWTH PKWY
ANGOLA IN 46703-9338

019908P001-1413A-095
VESTIL MANUFACTURING
CHELSEA POWELL
900 GROWTH PKWY
ANGOLA IN 46703-9338

019909P001-1413A-095
VETS CHOICE
RAYMOND VACANTI
90 MARCUS BLVD
DEER PARK NY 11729-4502

New England Motor Freight, Inc., et al.
Exhibit Pages

020487P001-1413A-095
VETS CHOICE
90 MARCUS BLVD
DEER PARK NY 11729-4502

018746P001-1413A-095
VFS LEASING CO
PO BOX 26131
GREENSBORO NC 27402

018746S001-1413A-095
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

018746S002-1413A-095
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

018746S003-1413A-095
VFS LEASING CO
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

008871P001-1413A-095
VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

008871S001-1413A-095
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

008871S002-1413A-095
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

008871S003-1413A-095
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

017628P001-1413A-095
VFS US LLC
NORTH AMERICAN TRANSACTION SER
P O BOX 7247-6171
PHILADELPHIA PA 19170-6171

017629P001-1413A-095
VI SCO INC
GIANLUEA MORRONE
85 HAZEL ST
GLEN COVE NY 11542

019910P001-1413A-095
VIANT-SAN ANTONIO
R2 LOGISTICS INC
10739 DEERWOOD PK BLVD
SAN ANTONIO TX 78239

017630P001-1413A-095
VICENTE'S SUPERMARKET
160 PLEASANT ST
BROCKTON MA 02301

008657P001-1413A-095
VICTOR AVILES-RUILOVA
ADDRESS INTENTIONALLY OMITTED

004324P001-1413A-095
VICTOR CUELLO
ADDRESS INTENTIONALLY OMITTED

019106P001-1413A-095
VICTOR EQQUIVEL
ADDRESS INTENTIONALLY OMITTED

004379P001-1413A-095
VICTOR FLINT
ADDRESS INTENTIONALLY OMITTED

017631P001-1413A-095
VICTOR LOPEZ
PO BOX 277
NAPANOCH NY 12458

020934P001-1413A-095
VICTOR PRINTING
VICTOR PRINTING INC
P O BOX 707
SHARON PA 16146-0707

017632P001-1413A-095
VICTOR VASQUEZ
205 MALCOM BLVD
APT 1B
BROOKLYN NY 11221

019911P001-1413A-095
VICTORY INTERNATIONAL USA LLC
KYLE MONGA
40 CHRISTOPHER WAY
EATONTOWN NJ 07724-3327

017633P001-1413A-095
VIELKA ALMONTE AND LAW OFFICE
OF MICHAEL T VAN DER VEEN
1219 SPRUCE ST
PHILADELPHIA PA 19107

017634P001-1413A-095
VIGON INTL INC
LISA SHAUGHNESSY
146 AIRPORT RD
EAST STROUDSBURG PA 18301-9629

017635P001-1413A-095
VIKING CLIENT SVC LLC
PO BOX 59207
MINNEAPOLIS MN 55459

017636P001-1413A-095
VIKING TERMITE AND PEST CONTROL
PO BOX 4070
WARREN NJ 07059

017637P001-1413A-095
VILLAGE CANDLE
DIANE LEVESQUE
90 SPENCER DR UNIT 2
WELLS ME 04090-5548

019912P001-1413A-095
VILLAGE CANDLE
DIANE LEVESQUE
90 SPENCER DR
WELLS ME 04090-5548

017638P001-1413A-095
VILLAGE CANNERY INC
CLAIMS DEPT
698 SOUTH BARRE RD
BARRE VT 05641-8108

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017639P001-1413A-095
VILLAGE COURT OF GREAT NECK
PLAZA PO BOX 440
GREAT NECK NY 11022

017640P001-1413A-095
VILLAGE FORGE INC
51 INDUSTRIAL DR
READVILLE MA 02137

017641P001-1413A-095
VILLAGE HEARTH AND HOME DIST
DARYL LETOURNEAU
196 ROUTE 101 W
BEDFORD NH 03110

017642P001-1413A-095
VILLAGE OF BOLLINGBROOK
375 W BRIARCLIFF RD
BOLINGBROOK IL 60440

017643P001-1413A-095
VILLAGE OF CHANNAHON
BUSINESS LICENSE RENEWAL
24555 S NAVAJO DR
CHANNAHON IL 60410

017644P001-1413A-095
VILLAGE OF ELK GROVE VILLAGE
FINANCE DEPT
901 WELLINGTON AVE
ELK GROVE VILLAGE IL 60007

017645P001-1413A-095
VILLAGE OF FREDONIA EMS
PO BOX 90
DANVILLE PA 17821

019913P001-1413A-095
VILLAGE OF GLENDALE HEIGHTS
300 CIVIC CTR PLZ
GLENDALE HEIGHTS IL 60139

017646P001-1413A-095
VILLAGE OF GREAT NECK
61 BAKER HILL RD
GREAT NECK NY 11023

017647P001-1413A-095
VILLAGE OF NORTH SYRACUSE
600 SOUTH BAY RD
NORTH SYRACUSE NY 13212

017648P001-1413A-095
VILLAGE OF RICHFIELD
DIV OF TAXATION
PO BOX 100
RICHFIELD OH 44286

017649P001-1413A-095
VILLAGE OF SUMMIT
PO BOX 7732
CAROL STREAM IL 60197-7732

017650P001-1413A-095
VILLAGE ROCKVILLE CENTRE
VILLAGE COURT
PO BOX 950
ROCKVILLE CENTRE NY 11571-0950

017651P001-1413A-095
VILLAGE TREASURER
ONE DEPOT PLAZA
TARRYTOWN NY 10591

020890P001-1413A-095
VILLANTI SONS PRINT
VILLANTI AND SONS
15 CATAMOUNT DR
MILTON VT 05468-3236

020891P001-1413A-095
VILLANTI SONS PRINT
VILLANTI AND SONS PRIN
15 CATAMOUNT DR
MILTON VT 05468-3236

017652P001-1413A-095
VIMA MELARA PEREZ
47 JUNIPTER  RD APT B
PORT WASHINGTON NY 11050

017653P001-1413A-095
VIN ACCESS INTL
8 SNOWBERRY CT
SAN RAFAEL CA 94901

017654P001-1413A-095
VIN DISTRIBUTORS
ANDREI BIRSAN
175 CIRCUIT AVE STE A
WEST SPRINGFIELD MA 01089

020695P001-1413A-095
VIN DISTRIBUTORS
142 AUTUMN ST
AGAWAM MA 01001-2892

019914P001-1413A-095
VIN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

019986P001-1413A-095
VINCENT COLISTRA
110 CHADDS FORD COMMONS
CHADDS FORD PA 19317

017655P001-1413A-095
VINCENT COZZO
560 SOUTH RD
E GREENWICH RI 02818

017656P001-1413A-095
VINCENT ELIAS
5060 NORTH 7TH ST
PHILADELPHIA PA 19141

017657P001-1413A-095
VINCENT OLIVERI
1842 EAST 29TH ST
BROOKLYN NY 11229

008219P001-1413A-095
VINCENT SCOTT
ADDRESS INTENTIONALLY OMITTED

017658P001-1413A-095
VINEYARD CREEK
METRO LOGISTICS
PO BOX 730
SPEONK NY 11972

017659P001-1413A-095
VIOLATION PROCESSING CENTER
NJ EZ PASS VIOLATIONS
PO BOX 52005
NEWARK NJ 07101-8205

New England Motor Freight, Inc., et al.
Exhibit Pages

017660P001-1413A-095
VIOLATIONS BUREAU
PO BOX 480
LEWISTON ME 04243-0480

017661P001-1413A-095
VIRGINIA ARTESIAN BOTTLING
NICK BROWN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

019915P001-1413A-095
VIRGINIA ARTESIAN BOTTLING CO
NICK BROWN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

000266P001-1413A-095
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

017662P001-1413A-095
VIRGINIA BUSINESS SYSTEMS
ASHLEY
PO BOX 6798
WYOMISSING PA 19610

017663P001-1413A-095
VIRGINIA DARE
JOSE MORALES
882 THIRD AVE 7TH FL
BROOKLYN NY 11232-1904

000282P001-1413A-095
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000181P001-1413A-095
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000229P001-1413A-095
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000115P001-1413A-095
VIRGINIA DEPT OF TAXATION
PO BOX 27264
RICHMOND VA 23261-7264

000208P001-1413A-095
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

008825P001-1413A-095
VIRGINIA DEPT OF TAXATION
VOLUNTARY DISCLOSURE PROGRAM
PO BOX 5640
RICHMOND VA 23220

017665P001-1413A-095
VIRGINIA DEPT OF TAXATION
PO BOX 1478
RICHMOND VA 23218

017666P001-1413A-095
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

000302P001-1413A-095
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

017664P001-1413A-095
VIRGINIA DEPT TAXATION
PO BOX 27407
RICHMOND VA 23261-7407

000116P001-1413A-095
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23211

020842P001-1413A-095
VIRGINIA FASTENERS
P O BOX 3108
CHESAPEAKE VA 23327-3108

017667P001-1413A-095
VIRGINIA GIFT BRANDS
DWANE MORRIS
1000 DILLARD DR
FOREST VA 24551-2760

000288P001-1413A-095
VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

017668P001-1413A-095
VIRGINIA RUBBER CORP
CHRIS FELT
7489 MASON KING CT
MANASSAS VA 20109-5220

017669P001-1413A-095
VIRGINIA SHUPP
38 BRAGG DR
EAST BERLIN PA 17316

017670P001-1413A-095
VIRGINIA STORAGE SYSTEMS
JAMES BRYANT
PO BOX 5606
CHESAPEAUKE VA 23324-0868

000122P001-1413S-095
VIRGINIA T. SHEA, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

000123P001-1413A-095
VIRGINIA TAX
OFFICE OF CUSTOMER SVC
SALES TAX
PO BOX 1115
RICHMOND VA 23218-1115

019916P001-1413A-095
VIRGINIA TODD
VIRGINIA TODD
6411 LAKEWAY DR
OREGON OH 43616-4445

017671P001-1413A-095
VIRGINIA TRACTOR
JOHN DEERE DEALER
10413 DUMFRIES RD
MANASSAS VA 20110-7959

017672P001-1413A-095
VIRTUAL FREIGHT INSPECTIONS
DON BARRANCO
PRESIDENT
PO BOX 1106
MENOMONEE FALLS WI 53052-1106

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019917P001-1413A-095<br>VIRTUAL FREIGHT INSPECTIONS<br>PO BOX 1106<br>MENOMONEE FALLS WI 53052-1106 | 020484P001-1413A-095<br>VIRTUAL POLYMER<br>2410 NORTH FOREST RD<br>GETZVILLE NY 14068-1503 | 017673P001-1413A-095<br>VISION LIGHTING INC<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 7<br>CHICAGO IL 60654-2801 | 020843P001-1413A-095<br>VISION PROD<br>SAMPCO/VISION<br>56 DOWNING PKWY<br>PITTSFIELD MA 01201 |
| 017674P001-1413A-095<br>VISTA UNDERWRITING PARTNERS<br>1400 N PROVIDENCE RD<br>BUILDING 2 STE 4050<br>MEDIA PA 19063 | 020662P001-1413A-095<br>VISUAL PAK<br>1909 S WAUKEGAN RD<br>WAUKEGAN IL 60085-6709 | 017675P001-1413A-095<br>VISUAL PAK LOGISTICS<br>BILL BOYLAN/ERIC TEWES<br>1909 S WAUKEGAN RD<br>WAUKEGAN IL 60085-6701 | 017676P001-1413A-095<br>VITAL RECORDS INC<br>563 NEW CTR RD<br>PO BOX 688<br>FLAGTOWN NJ 08821 |
| 019918P001-1413A-095<br>VITAMIN WORLD<br>DHL<br>570 POLARIS PKWY DEPT 22O<br>WESTERVILLE OH 43082-7900 | 017677P001-1413A-095<br>VITAMIN WORLD STORE<br>DHL<br>570 POLARIS PKWY<br>WESTERVILLE OH 43082-7900 | 018499P001-1413A-095<br>VITEC VIEDO COM<br>LOCKBOX 75040<br>CHARLOTTE NC 28275-0040 | 020364P001-1413A-095<br>VITO MARCELLO<br>VITO MARCELLO'S ITAL<br>P O BOX 2232<br>NORTH CONWAY NH 03860-2232 |
| 020663P001-1413A-095<br>VITO MARCELLO<br>VITO MARCELLOS ITALI<br>PO BOX 2232<br>NORTH CONWAY NH 03860-2232 | 017678P001-1413A-095<br>VITO MARCELLO GOURMET FOOD<br>JILL FLINT BARBER<br>PO BOX 2232<br>NORTH CONWAY NH 03860-2232 | 017679P001-1413A-095<br>VIZ PRO LLC<br>VICTORIA CLARKE<br>118 COLEBROOK RIVER RD<br>WINSTED CT 06098-2241 | 017680P001-1413A-095<br>VML INS PROGRAMS AS SUB FOR<br>THE TOWN OF LEESBURG<br>PO BOX 3239<br>GLEN ALLEN VA 23058 |
| 017681P001-1413A-095<br>VOGT WAREHOUSE<br>LORI HAYWARD<br>1440 W 8TH ST<br>CINCINNATI OH 45203 | 017682P001-1413A-095<br>VOGT WAREHOUSE<br>SPECIALTY LOGISTICS INC<br>1440 W 8TH ST<br>CINCINNATI OH 45203 | 020243P001-1413A-095<br>VOGUE BAY<br>728 BLUECRAB RD<br>NEWPORT NEWS VA 23606-2578 | 018457P001-1413A-095<br>VOLK PACKAGING CORP<br>11MORIN ST<br>BIDDEFORD ME 04005 |
| 017683P001-1413A-095<br>VOLODYMYR DUDAR<br>1147 CHESWORTH RD<br>PHILADELPHIA PA 19115 | 017684P001-1413A-095<br>VOLPE AND SONS AUTOMOTIVE INC<br>806 SOUTH MAIN ST<br>PLANTSVILLE CT 06479 | 008872P001-1413A-095<br>VOLVO FINANCIAL SVC<br>DAVID STEVENS<br>7025 ALBERT PICK RD<br>STE 105<br>GREENSBORO NC 27409 | 017685P001-1413A-095<br>VOLVO FINANCIAL SVC<br>PO BOX 7247-0236<br>PHILADELPHIA PA 19170-0236 |
| 020048P001-1413A-095<br>VOLVO FINANCIAL SVC<br>7025 ALBERT PICK RD STE 105<br>PO BOX 26131<br>GREENSBORO NC 27402-6131 | 017686P001-1413A-095<br>VORTEK INTERNATIONAL<br>19 GREENTREE LN<br>CHESTER NY 10918-4024 | 017687P001-1413A-095<br>VOSS BROTHERS SALES<br>JOHN DEERE DEALER<br>10136 SAWMILL RD<br>POWELL OH 43065-7664 | 017688P001-1413A-095<br>VP LOGISTICS<br>1909 S WAUKEGAN RD<br>WAUKEGAN IL 60085-6709 |

New England Motor Freight, Inc., et al.
Exhibit Pages

017689P001-1413A-095
VP SUPPLY CORP
CLAIMS DEPT CHRISTINE BAKER
3445 WINTON RD
ROCHESTER NY 14623

017690P001-1413A-095
VP SUPPLY CORP
CARGO CLAIMS CHRIS BAKER
PO BOX 23868
ROCHESTER NY 14692-3868

019919P001-1413A-095
VP SUPPLY CORP
CHRIS BAKER
3445 WINTON RD
ROCHESTER NY 14623-2950

011261P002-1413A-095
VT - HAZARDOUS SUBSTANCE FUND
VT DEPT OF PUBLIC SAFETY-HSF/VT DIV OF FIRE
SAFETY ATTN: CHIEF COSGROVE
1311 US RTE 302 STE 600
BARE VT 05641

008966P001-1413A-095
VT AGENCY OF NATURAL RESOURCES
DEP ENVIRONMENTAL CONSERVATION
WATERSHED DIV MAIN BLDG 2ND FL
1 NAT'L LIFE DR
MONTPELIER VT 05620-3522

017691P001-1413A-095
VT WINE MERCHANTS
JENNIFER CLAYTON
255 S CHAMPLAIN
BURLINGOTN VT 05401-4881

017692P001-1413A-095
VULCAN CORP
ELAINE EDWARDS
2006 NORTHWESTERN PKWY
LOUISVILLE KY 40203-1052

017693P001-1413A-095
VULCAN HART CO
MIKE HAAS
2006 NORTHWESTERN PKWY
LOUISVILLE KY 40203-1052

017694P001-1413A-095
VUONO AND GRAY LLC
2310 GRANT BLDG
310 GRANT ST
PITTSBURGH PA 15219

018594P003-1413A-095
VW CREDIT LEASING LTD
CO VW CREDIT INC
BONIAL AND ASSOCIATES
JASON A COTTRILL
PO BOX 9013
ADDISON TX 75001

017695P001-1413A-095
W C MCQUAIDE INC
153 MACBRIDGE AVE
JOHNSTOWN PA 15904

020454P001-1413A-095
W J RIEGEL RAIL SYSTEMS
W J RIEGEL RAIL SYST
22 HAMILTON ST
GLENMONT NY 12077-4837

020458P001-1413A-095
W M R HILL
W M R HILL AND CO INC
P O BOX 646
RICHMOND VA 23218-0646

017696P001-1413A-095
W N A COMET EAST INC
IGOR SHEVCHENKO
6 STUART RD
CHELMSFORD MA 01824-4108

017697P001-1413A-095
W WALSH CO INC
MAIN
32 WALTON ST
ATTLEBORO MA 02703

017700P001-1413A-095
W2 LOGISTICS INC
1100 NORTH ELLIS ST
BENSENVILLE IL 60106

017701P001-1413A-095
WABASH NATIONAL LP
KANDY LMOYER CORP CREDIT MGT
RBS CHARTER ONE BANK
P O BOX 6306
CAROL STREAM IL 60197-6306

017702P001-1413A-095
WAC LIGHTING
NINA CHOU
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4652

017703P001-1413A-095
WADE NESBITT
WADE
6694 MORNINGSIDE DR
LEWIS CENTER OH 43035

017704P001-1413A-095
WAGEWORKS
PO BOX 870725
KANSAS CITY MO 64187-0725

017705P001-1413A-095
WAGNER MADRID
87 HAROLD ST
1ST FLOOR
PROVIDENCE RI 02909

017706P001-1413A-095
WAGON MASTERS INC
PO BOX 1390
SCARBOROUGH ME 04070-1390

017707P001-1413A-095
WAKEFERN FOOD CORP
ANN SIMS SF115
236 RARITAN CTR PKWY
EDISON NJ 08837

017727P001-1413A-095
WAL-MART STORES
CARGO CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE AR 72716-0001

019926P001-1413A-095
WAL-MART STORES
CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE AR 72716-0560

018277P001-1413A-095
WALCOTT ST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019921P001-1413A-095
WALDEMAR ADAMCZYK
2505 SALMON ST
PHILADELPHIA PA 19125

017708P001-1413A-095
WALDEN AMBULANCE CORP
8610 MAIN ST
WILLIAMSVILLE NY 14221

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

017709P001-1413A-095
WALDEN FARMS
AMITA PONICH
1209 W ST GEORGES AVE
LINDEN NJ 07036

017710P001-1413A-095
WALDO BROTHERS
MIKE DACEY
202 SOUTHAMPTON ST
BOSTON MA 02118-2716

020930P001-1413A-095
WALDO PLASTICS
169 COLES CORNER RD
WINTERPORT ME 04496-3621

017711P001-1413A-095
WALGREEN CO
300 WILMOT RD
MS 3301
DEERFIELD IL 60015

017712P001-1413A-095
WALGREEN CO
PROPERTY SUBROGATION
1901 E VOORHEES ST MS 665
DANVILLE IL 61834

017713P001-1413A-095
WALGREEN CO
16797 COLLECTIONS CTR DR
CHICAGO IL 60693

017714P001-1413A-095
WALKER INTL TRANSPORTATION LLC
70 EAST SUNRISE HWY STE 611
VALLEY STREAM NY 11581

017715P001-1413A-095
WALKER PRODUCTS
STEPHEN DEE
80 COMMERCE ST
GLASTONBURY CT 06033-2354

017716P001-1413A-095
WALKERS SHORTBREAD
CLAIMS DEPT
170 COMMERCE DR
HAUPPAUGE NY 11788

019922P001-1413A-095
WALLACE COMP SVC
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

017717P001-1413A-095
WALLACE COMPUTER
CONDATA
9830 W 190TH ST STE M
MOKENA IL 60448

017718P001-1413A-095
WALLACE COMPUTER SRV
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

019923P001-1413A-095
WALLACE EANNACE
FLI INC
12980 METCALF AVE STE 240
OVERLAND PARK KS 66213-2707

017719P001-1413A-095
WALLACE EANNACE ASSOC
MARLENE BAUER
779 SUSQUEHANNA AVE
FRANKLIN LAKES NJ 07417-1321

017720P001-1413A-095
WALLACE SMITH
PO BOX 98
GREENVALE NY 11548-0098

017721P001-1413A-095
WALLINGTON PLUMBING
MARK VANVLAANDEREN
2396 HAMBURG TPKE
WAYNE NJ 07470-6298

017722P001-1413A-095
WALLOVER OIL
LORI BRUEGGEMANN
21845 DRAKE RD
STRONGSVILLE OH 44149-6610

017723P001-1413A-095
WALLY?S EXPRESS TRUCKING INC
267 LABURNUM AVE APT 3
RICHMOND VA 23223

017724P001-1413A-095
WALMART
CLAIMS
PO BOX 500629
SAINT LOUIS MO 63150-0001

017725P001-1413A-095
WALMART DISTRIBUTION CENTER
31 ALFRED PLOURDE PKWY
LEWISTON ME 04103

017726P001-1413A-095
WALMART STORES
BANK OF AMERICA
PO BOX 504803
SAINT LOUIS MO 63150-4803

017729P001-1413A-095
WALMART STORES
FINANCIAL RECOVERY
1301 SE 10TH ST
BENTONVILLE AR 72716-0560

019924P001-1413A-095
WALMART STORES
ELIZABETH SANTOS
300 VETERANS DR
TOBYHANNA PA 18466-8982

019925P001-1413A-095
WALMART STORES
ARLENE BEARD
6004 WALTON WAY
MOUNT CRAWFORD VA 22841

004781P002-1413A-095
WALNER LOUIS-CHARLES
ADDRESS INTENTIONALLY OMITTED

017728P001-1413A-095
WALSH ENGINEERING ASSOCIATES
WILLIAM WALSH III
ONE KAREN DRIVE  SUITE 2A
WESTBROOK ME 04092

019749P001-1413A-095
WALTER SOKOLOSKI
ADDRESS INTENTIONALLY OMITTED

017730P001-1413A-095
WALTERS SVC INC
WALTERS PRTABLE TOILETS
PO BOX 340
GRANTVILLE PA 17028

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

017731P003-1413A-095
WARD GREENBERG HELLER AND REIDY LLP
SCOTT R JENNETTE
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

019927P001-1413A-095
WARD GREENBERG HELLER AND REIDY
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

017732P001-1413A-095
WARD TRUCK AND TRAILER
DONNIE
19 NOELAND AVE
PENNDEL PA 19047

017734P001-1413A-095
WAREHOUSE STORE FIXTURE
CLAIMS DEPT
84 PROGRESS LN
WATERBURY CT 06705-3863

017733P001-1413A-095
WAREHOUSE SVC NO 4 LLC
PO BOX 608
MT VERNON IN 47620

018748P001-1413A-095
WARN ACT LITIGATION
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOL AND RONA J ROSEN
10000 LINCOLN DR EAST
STE 201
MARLTON NJ 08053

017735P001-1413A-095
WARNCO ASSOCIATES
ANDREW ELLISON
1021 DILLARD DR
FOREST VA 24551-2628

017736P001-1413A-095
WARNER GRAHAM
STEPHANIE HACK
160 CHURCH LN
COCKEYSVILLE MD 21030-0249

017737P001-1413A-095
WARNING LIGHTS AND SCAFFOLDING
SVC INC
16 PARK DR
HAMDEN CT 06517

017738P001-1413A-095
WARRELL CORP
DMONTESANO
105 MELRICH RD
CRANBURY NJ 08512

017739P001-1413A-095
WARRELL CORP
130 SLATE HILL RD
CAMPHILL PA 17011-8011

017740P002-1413A-095
WARREN COUNTY SVC
JOHN DEERE DEALER
10 BENTON RD
COLUMBIA NJ 07832-2705

017741P001-1413A-095
WARREN FIRE EQUIPMENT
KATE STOUT
6880 TOD AVE SW
WARREN OH 44481

017742P001-1413A-095
WARREN TIRE INC
420 BROADWAY
PAWTUCKET RI 02861

000117P001-1413A-095
WARRIOR RUN SCHOOL DISTRICT
PO BOX 4891
LANCASTER PA 17604

017743P002-1413A-095
WARROOM DOCUMENT SOLUTIONS OF
RI INC
PO BOX 46
MEDWAY MA 02053

020706P001-1413A-095
WARWICK VALLEY WINERY
WARWICK VALLEY WINER
P O BOX 354
WARWICK NY 10990-0354

017744P001-1413A-095
WASHBURN CANDIES
JEN SAUNDERS
137 PERKINS AVE
BROCKTON MA 02302

017745P001-1413A-095
WASHINGTON COUNTY MD
AUTOMATED SPEED ENFORCEMENT
PO BOX 5046
HAGERSTOWN MD 21741-5046

000118P001-1413A-095
WASHINGTON COUNTY TREASURER
35 WEST WASHINGTON ST
STE 102
HAGERSTOWN MD 21740-4868

017746P001-1413A-095
WASHINGTON COUNTY TREASURER
HAGERSTOWN REGIONAL AIRPORT
18434 SHOWALTER RD
HAGERSTOWN MD 21742

000057P001-1413S-095
WASSERMAN JURISTA & STOLZ PC
DANIEL M STOLZ,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

000058P001-1413S-095
WASSERMAN JURISTA & STOLZ PC
DONALD W CLARKE,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

019928P001-1413A-095
WASSERSTROM CO
CLAIMS DEPT
PO BOX 182056
COLUMBUS OH 43218-2056

020386P001-1413A-095
WASSERSTROM CO
P O BOX 182056
COLUMBUS OH 43213-1360

017747P002-1413A-095
WASSERSTROM COMPANY+
CLAIMS DEPT
P O BOX 182056
COLUMBUS OH 43218-2056

008967P001-1413A-095
WATER SOURCE LLC
ASHLEY BODELL
330 MILAN AVE
NORWALK OH 44857-1158

008968P001-1413A-095
WATERLOO CONTAINER
CHRIS COOK
2311 ROUTE 414
WATERLOO NY 13165

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020112P001-1413A-095<br>WATERLOO CONTRACTORS<br>P O BOX 262<br>WATERLOO NY 13165-0262 | 020246P001-1413A-095<br>WATERLOO CONTRACTORS<br>WATERLOO CONTAINER<br>P O BOX 262<br>WATERLOO NY 13165-0262 | 017748P001-1413A-095<br>WATERS EDGE HOA<br>3321 EASTWIND WAY<br>CANANDAIGUA NY 14424 | 008969P001-1413A-095<br>WATERVILLE HARDWARE<br>JOH KNOLLMAN<br>30 NORTH 3RD ST<br>WATERVILLE OH 43566-1492 |
| 017749P001-1413A-095<br>WATERWORKS GROUP INC<br>81 WEST HILLS RD<br>HUNTINGTON STATION NY 11746 | 020664P001-1413A-095<br>WATSON FOODS CO<br>WATSON FOODS CO IN<br>301 HEFFERNAN DR<br>WEST HAVEN CT 06516-4139 | 017750P001-1413A-095<br>WATSON INC<br>OTILIO PEREZ COLON<br>301 HEFFERNAN DR<br>WEST HAVEN CT 06516-4151 | 017751P001-1413A-095<br>WATSON SUPPLY INC<br>4021 N 6TH ST<br>HARRISBURG PA 17110 |
| 017752P001-1413A-095<br>WATSON-MARLOW INC<br>37 UPTON TECHNOLOGY<br>WILMINGTON MA 01887-1018 | 017753P001-1413A-095<br>WAXMAN CONSUMER GROUP<br>BRIAN DAVY<br>5920 GREEN PT DR S<br>GROVEPORT OH 43125-1182 | 017754P001-1413A-095<br>WAYFAIR<br>ASHLEY SHI CODY CONNELLY<br>4 COPLEY PL  FLR 7<br>BOSTON MA 02116-6504 | 019929P001-1413A-095<br>WAYFAIR<br>CHRIS CARPENTER<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 |
| 019930P001-1413A-095<br>WAYFAIR<br>MATTHEW LITTLE<br>4 COPLEY PL FLR 7<br>BOSTON MA 02116-6504 | 019931P001-1413A-095<br>WAYFAIR<br>SHANNON QUINN<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 | 019932P001-1413A-095<br>WAYFAIR<br>CODY CONNELLY<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 | 019933P001-1413A-095<br>WAYFAIR<br>PAULINE PAPANIKOLAOU<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 |
| 017755P001-1413A-095<br>WAYNE HALL'S HEATING SVC<br>PO BOX 6544<br>SCARBOROUGH ME 04070-6544 | 017756P001-1413A-095<br>WAYNE TOWNSHIP POLICE DEPT<br>475 VALLEY RD<br>WAYNE NJ 07470 | 017757P001-1413A-095<br>WAYNE WATER SYSTEMS<br>TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 017698P001-1413A-095<br>WB MASON<br>PO BOX 981101<br>BOSTON MA 02298-1101 |
| 017758P001-1413A-095<br>WCA HOSPITAL<br>PO BOX 840<br>JAMESTOWN NY 14702-0840 | 019934P001-1413A-095<br>WD-40<br>UNYSON LOGISTICS<br>P O BOX 7047<br>DOWNERS GROVE IL 60515-7093 | 017759P001-1413A-095<br>WE CORK<br>NICOLE VALLIERE<br>16 KINGSTON RD UNIT 6<br>EXETER NH 03833-4300 | 019935P001-1413A-095<br>WE CORK<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219-7657 |
| 017760P001-1413A-095<br>WE GOT SOCCER<br>ELIZABETH SEAVEY<br>99 WASHINGTON ST<br>FOXBORO MA 02035 | 017761P001-1413A-095<br>WEABER LUMBER<br>JULIE KRITIKOS<br>11117 SKYLINE DR<br>TITUSVILLE PA 16354-1375 | 017762P001-1413A-095<br>WEATHERSFIELD TWSP<br>PO BOX 932961<br>CLEVELAND OH 44193 | 020665P001-1413A-095<br>WEAVER MATERIEL SERV<br>P O BOX 1151<br>JAMESTOWN NY 14702-1151 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017763P001-1413A-095
WEAVER MATERIEL SVC
MATT BOWMAN
1089 ALLEN ST
JAMESTOWN NY 14701-2327

017764P001-1413A-095
WEAVERTOWN ENVIRONMENTAL GROUP
ROCHELLE DIGIORNO
2 DORRINGTON RD
CARNEGIE PA 15106

019936P001-1413A-095
WEBBS WATER GARDENS
MIKE WEBB
6200 DAYS COVE RD STE 6
WHITE MARSH MD 21162-1204

017765P001-1413A-095
WEBBYCARDS LLC
WEBBYCARDS
PO BOX 753
ROANOKE TX 76262

017766P001-1413A-095
WEBER ELECTRIC SUPPLY CO
PO BOX 585
ERIE PA 16512

008873P001-1413A-095
WEBSTER CAPITAL
MIKE GIUSTO
344 MAIN ST
KENSINGTON CT 06037

008875S001-1413A-095
WEBSTER CAPITAL FINANCE INC
UPDIKE KELLY AND SPELLACY PC
EVAN S GOLDSTEIN ESQ
100 PEARL ST 17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

008875S002-1413A-095
WEBSTER CAPITAL FINANCE INC
145 BANK ST
LEGAL DEPT MO-325
WATERBURY CT 06702

017767P001-1413A-095
WEBSTER CAPITAL FINANCE INC
PO BOX 330
HARTFORD CT 06141-0330

018611P001-1413A-095
WEBSTER CAPITAL FINANCE INC
EVAN S GOLDSTEIN ESQ
UPDIKE KELLY AND SPELLACY PC
100 PEARL ST 17TH FL
PO BOX 231277
HARTFORD CT 06123-1277

020042P001-1413A-095
WEBSTER CAPITAL FINANCE INC
3 FARM GLEN BLVD
FARMINGTON CT 06032

008874P001-1413A-095
WEBSTER CAPITAL FINANCE, INC
LEGAL DEPT MO-325
145 BANK ST
WATERBURY CT 06702

008874S001-1413A-095
WEBSTER CAPITAL FINANCE, INC
UPDIKE KELLY; EVAN GOLDSTEIN
100 PEARL ST 17TH FL
P.O. BOX 231277
HARTFORD CT 06123-1277

008874S002-1413A-095
WEBSTER CAPITAL FINANCE, INC
NORRIS MCLAUGHLIN; MELISSA PENA
400 CROSSINGS BLVD 8TH FL
BRIDGEWATER NJ 08807

008874S003-1413A-095
WEBSTER CAPITAL FINANCE, INC
344 MAIN ST
KENSINGTON CT 06037

017768P001-1413A-095
WEG
HEATHER CLARK
TSG
6655 SUGARLOAF PKWY
DULUTH GA 30097-4907

017769P001-1413A-095
WEG  TSG
350 TOWN CTR AVE
STE 201
SUWANEE GA 30024-6914

017770P001-1413A-095
WEGMANS FOOD MARKETS INC
ACCNTS RECEIVABLE
P O BOX 23150
ROCHESTER NY 14692-3150

020438P001-1413A-095
WEGO CHEMICAL
239 GREAT NECK RD
GREAT NECK NY 11021-3301

017771P001-1413A-095
WEILER LABELING SYS
1256 N CHURCH ST
#7
MOORESTOWN NJ 08057

017772P001-1413A-095
WEIMAN PRODUCTS LLC
BOBBIE ANDRESEN
755 TRI STATE PKWY
GURNEE IL 60031-5191

017773P001-1413A-095
WEINSTEIN SUPPLY
LORE ANGAROLA
3155 TERWOOD RD
WILLOW GROVE PA 19090

017774P001-1413A-095
WEINSTEIN SUPPLY
DEBORAH SPINOSA
3865 RIDGE PIKE
COLLEGEVILLE PA 19426-3121

017775P001-1413A-095
WEIS TRUCK AND TRAILER REPAIR
AR
1600 LEXINGTON AVE
ROCHESTER NY 14606

019937P001-1413A-095
WEIS TRUCK AND TRAILER REPAIR
1600 LEXINGTON AVE
ROCHESTER NY 14606

020666P001-1413A-095
WEISS ROHLIG
ROHLIG USA LLC
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

020823P001-1413A-095
WEISS ROHLIG
L K W LOGISTICS
P O BOX 1534
ELK GROVE VILLAGE IL 60009-1534

017776P001-1413A-095
WEISS-ROHLIG USA LLC
RYAN MURPHY
LAUREN COGLIOZ
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

019938P001-1413A-095
WEISS-ROHLIG USA LLC
LAUREN COGLIOZ
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

017777P001-1413A-095
WEL COMPANIES
LINDSAY ALLEN
1625 S BROADWAY
DE PERE WI 54115-5610

017778P001-1413A-095
WELCH ALLYN
CHRISTY LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017779P001-1413A-095
WELCH ALLYN
PRECISE FREIGHT AUDIT
PO BOX 14402
SPRINGFIELD MO 65814-0402

017780P001-1413A-095
WELCH ALLYN
CLAIMS DEPT
6950 CREDITVIEW RD UNIT 4
MISSISSAUGA ON L5N0A6
CANADA

019939P001-1413A-095
WELCH ALLYN
JOSH STUPER
4341 STATE ST RDT RD
SKANEATELES FALLS NY 13153-5301

019940P001-1413A-095
WELCH ALLYN
STEPHANIE VALENTINE
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017781P001-1413A-095
WELCH ALLYN INC
JOSHUA STUPER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

019941P001-1413A-095
WELCH ALLYN INC
JOSHUA STUPER/C LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017782P001-1413A-095
WELCH HOLME AND CLARK
WILLIAM DUGAN
7 AVE L
NEWARK NJ 07105-3805

017783P001-1413A-095
WELCH'S NORTH EAST P
MODE TRANSPORTATION
1435 54TH ST #A
COLUMBUS GA 31904

017784P001-1413A-095
WELCO INTERNATIONAL LLC
330 SHEVCHENKO AVE
SOUTH PLAINFIELD NJ 07080

017786P001-1413A-095
WELD-TEC SVC AND SALES INC
2026 MISNER RD
WILLIAMSPORT PA 17701

017785P001-1413A-095
WELDERS SUPPLY
RON
47 WINSOR ST
JAMESTOWN NY 14701

008876P001-1413A-095
WELL FARGO EQUIPMENT FINANCE
PATRICK SCATUORCHIO TERRITORY MANAGER
190 RIVER RD
SUMMIT NJ 07901

017787P001-1413A-095
WELLS FARGO
NORTH NJ#78589 MAC J2153-022
190 RIVER RD 2ND FL
SUMMIT NJ 07901-1444

017788P001-1413A-095
WELLS FARGO
EQUIPMENT FINANCE INC
NW8178  PO BOX 1450
MINNEAPOLIS MN 55485

000013P001-1413A-095
WELLS FARGO BANK NA
PO BOX 63020
SAN FRANCISCO CA 94163

008878P001-1413A-095
WELLS FARGO BANK NATIONAL ASSOCIATION
310 MADISON AVE 3RD FL
MORRISTOWN NJ 07960

008879P001-1413A-095
WELLS FARGO BANK, NATIONAL ASSOCIATION
MAC C7300-033
1700 LINCOLN ST
DENVER CO 80203-4500

008877P002-1413A-095
WELLS FARGO EQUIPMENT FINANCE
DOUGLAS C LATOUR
83 WOOSTER HEIGHTS
4TH FLOOR
DANBURY CT 06810

008880P001-1413A-095
WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE
STE 700
MINNEAPOLIS MN 55402

008880S001-1413A-095
WELLS FARGO EQUIPMENT FINANCE INC
CHIESA SHAHINIAN AND GIANTOMASI PC
FRANK PERETORE ESQ
ONE BOLAND DR
WEST ORANGE NJ 07052

020028P001-1413A-095
WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE STE 700
MAC N9306-070
MINNEAPOLIS MN 55402

017789P001-1413A-095
WELMED
AFN LLC
7230 N CALDWELL AVE
NILES IL 60714-4502

017790P001-1413A-095
WELSPUN
GWEN MITCHELL
3901 GANTZ CITY
GROVE CITY OH 43123-4914

017791P001-1413A-095
WENDIE BROCK
1 LINCOLN PL APT J
NO. BRUNSWICK NJ 08902

017792P001-1413A-095
WENDY R OLINSKY ESQ
380 MERRIMACK ST STE 2E
METHUEN MA 01844

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017793P001-1413A-095
WENDY SHILENSIKY
37 ROGERS DR
PORT WASHINGTON NY 11050

017794P001-1413A-095
WENGERS OF MYERSTOWN
P O BOX 409
MYERSTOWN PA 17067-0409

017795P001-1413A-095
WENTWORTH TRK AND TRL REPAIR LLC
89 NEWARK ST
HAVERHILL MA 01832

017796P001-1413A-095
WEROK LLC
KIMBERLY PAYTON
18B FORD PRODUCTS RD
VALLEY COTTAGE NY 10989

017797P001-1413A-095
WES KOCHEL INC
LARRY KOCHEL
1850 MOEN AVE
ROCKDALE IL 60436

017798P001-1413A-095
WESCO
CARGO CLAIM
35 OTIS ST
WESTBOROUGH MA 01581

017799P001-1413A-095
WESCO
RICHARD LAVIER
PO BOX 390
EAST SYRACUSE NY 13057

017800P001-1413A-095
WESCO DISTRIBUTION
KIN HAUSCHILD
2080 WINNERS CIR
DAYTON OH 45404

017801P001-1413A-095
WESCO INDUSTRIAL PRODUCTS INC
EARL R OVERPECK
1250 WELSH RD
NORTH WALES PA 19454

005471P001-1413A-095
WESLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

017802P001-1413A-095
WEST CENTRAL EQUIP LLC
2555 COVE MOUNTAIN RD
MARTINSBURG PA 16662-7806

017803P001-1413A-095
WEST CENTRAL EQUIPMENT
JOHN DEERE DEALER
729 RED GOOSE RD
SOMERSET PA 15501

017804P001-1413A-095
WEST CENTRAL EQUIPMENT
729 RED GOOSE RD
SOMERSET PA 15501-9369

017805P001-1413A-095
WEST CENTRAL EQUIPMENT
JOHN DEERE DEALER
PO BOX 455
NEW ALEXANDRIA PA 15670-0455

017806P001-1413A-095
WEST CENTRAL EQUIPMENT
JOHN DEERE DEALER
4952 ADMIRAL PERRY STE 2
EBENSBURG PA 15931-1960

017807P001-1413A-095
WEST CENTRAL EQUIPMENT LLC
JOHN DEERE DEALER
170 PITTSBURGH RD
BUTLER PA 16001

017808P001-1413A-095
WEST CHESTER HOLDINGS
CALLIE LEARLEY
11500 CANAL RD
CINCINNATI OH 45204-1862

017809P001-1413A-095
WEST CHESTER RPOTECTIVE GEAR
CALLIE CLEARLEY
11500 CANAL RD
CINCINNATI OH 45241-1862

017810P001-1413A-095
WEST END POWER EQUIP
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

019942P001-1413A-095
WEST END POWER EQUIP CO INC
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

017811P001-1413A-095
WEST HERR COLLISION CENTER
3580 SOUTHWESTERN BLVD
ORCHARD PARK NY 14127

008920P001-1413A-095
WEST PENN POWER
PO BOX 3687
AKRON OH 44309-3687

008920S001-1413A-095
WEST PENN POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

017812P001-1413A-095
WEST PENN POWER CO
800 CABIN HILL DR
GREENSBURG PA 15601

017813P001-1413A-095
WEST PENN SUPPLY CO
LEROY
1348 WEST PENN PIKE
NEW RINGGOLD PA 17960

020924P001-1413A-095
WEST PENN WIRE
P O BOX 762
WASHINGTON PA 15301-0762

017814P001-1413A-095
WEST SPRINGFIELD AUTO PARTS
MARIE X#1162
945 MAIN ST
WEST SPRINGFIELD MA 01089

017815P001-1413A-095
WEST SUPPLY
7315 MARSHALL RD
UPPER DARBY PA 19082

New England Motor Freight, Inc., et al.
Exhibit Pages

000124P001-1413A-095
WEST VIRGINIA
SALES TAX
10 HALE ST THIRD FL
CHARLESTON WV 25301

000267P001-1413A-095
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 ROOM E-26
CHARLESTON WV 25305-0220

000182P001-1413A-095
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

000210P001-1413A-095
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000230P001-1413A-095
WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCE STATE CAPITOL COMPLEX
BUILDING #6 ROOM B749
CHARLESTON WV 25305

017816P001-1413A-095
WEST VIRGINIA ELECTRIC SUPPLY
JEAN MARIE LONG
P O BOX 6668
HUNTINGTON WV 25704-1638

017817P001-1413A-095
WEST VIRGINIA PARKWAYS AUTH
WVPA-CUSTOMER SVC CENTER
P O BOX 1469
CHARLESTON WV 25325-1469

017818P001-1413A-095
WEST VIRGINIA STATE TAX DEPT
TAX ACCNT ADMIN DIVISION
PO BOX 11751
CHARLESTON WV 25339-1751

000303P001-1413A-095
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

017819P001-1413A-095
WESTERN BRANCH DIESEL INC
MATTHEW CAMPBELL
P O BOX 7788
PORTSMOUTH VA 23707-0788

017820P001-1413A-095
WESTERN CARRIERS INC
2220 91ST ST
NORTH BERGEN NJ 07047

017821P001-1413A-095
WESTERN EXPRESS INC
TIMI ROBERTS
PO BOX 280958
NASHVILLE TN 37228

017822P001-1413A-095
WESTERN LUMBER CO LLC
2240 TOWER EAST STE 200
MEDFORD OR 97504

017823P001-1413A-095
WESTERN MASS ENVIRONMENTAL LLC
MAIN
93 WAYSIDE AVE
WEST SPRINGFIELD MA 01089

017824P001-1413A-095
WESTERN REGIONAL DELIVERY SER
YVONNE SERRANO
1424 S RAYMOND AVE
FULLERTON CA 92831

019943P001-1413A-095
WESTERN REGIONAL DELIVERY SVC
YVONNE SERRANO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

019944P001-1413A-095
WESTERN REGIONAL DELIVERY SVC
SHERRY NAVARRO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

008970P001-1413A-095
WESTERN VIRGINIA WATER
AUTHORITY
P O BOX 17381
BALTIMORE MD 21297-1381

017825P001-1413A-095
WESTFIELD INS CO  AS SUB FOR
JEFFREY AND SHELLY WILLIAMS
ONE PARK CIRCLE POB 5005
WESTFIELD CENTER OH 44251-5005

017826P001-1413A-095
WESTFIELD MEMORIAL
189 EAST MAIN ST
WESTFIELD NY 14787

017827P001-1413A-095
WESTINGHOUSE LIGHTING
JIHEE KIM
12401 MCNULTY RD
PHILADELPHIA PA 19154-1029

017828P001-1413A-095
WESTMINSTER CRACKER CO
CARGO CLAIMS
ONE SCALE AVE STE 81 BLDG 14
RUTLAND VT 05701

017829P001-1413A-095
WESTMORELAND COUNTY EMERGENCY
RESPONSE FUND--ATTN:SARA TITLE
911 PUBLIC SAFETY RD
GREENSBURG PA 15601

017830P001-1413A-095
WESTMORELAND COUNTY TREASURER
WEIGHTS AND MEASURES
2 N MAIN ST
GREENSBURG PA 15601

017831P001-1413A-095
WESTMORR CULB
10 WESTMORE LN
NANTUCKET MA 02554-2100

017832P001-1413A-095
WESTPORT CORP
JODY SEIDEL
PO BOX 2002
PINE BROOK NJ 07058-2002

017833P001-1413A-095
WESTWOOD PRODUCTS
ERIC VAN SOMEREN
PO BOX 610
SOUTH RIVER NJ 08882-0610

017834P001-1413A-095
WESWOOD SPECIALTIES
ALFIE LOMAGLIO
4 POTOMAC ST
ROCHESTER NY 14611-1616

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

017835P001-1413A-095
WF FISHER AND SON INC
ANN FALDUTO
220 EVANS WAY
SOMERVILLE NJ 08876

017836P001-1413A-095
WHC PHYSICIANS GROUP LLC
PO BOX 417480
BOSTON MA 02241

017837P001-1413A-095
WHEELER BROTHERS
DAWN WILL
409 DRUM AVE
SOMERSET PA 15501

017839P001-1413A-095
WHEELS INC
AS SUBROGEE FOR ANN HARDING
PO BOX 5046
DES PLAINES IL 60017-5046

017838P001-1413A-095
WHEELS INC AS SUB VISHAL SHAH
PO BOX 5046
DES PLAINES IL 60017-5046

020667P001-1413A-095
WHIRLEY DRINKWORKS
WHIRLEY INDUST INC
P O BOX 988
WARREN PA 16365-0988

017840P001-1413A-095
WHIRLEY INDUSTRIES
NANCY FRANHAM
PO BOX 642576
PITTSBURGH PA 15264-2576

017841P001-1413A-095
WHITEFORD TRUCK CENTER INC
207 PERRY RD
BANGOR ME 04401

017842P001-1413A-095
WHITEFORD TAYLOR AND PRESTON
ROBERT MWRIGHT  PAUL NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202

000021P001-1413S-095
WHITEFORD TAYLOR PRESTON LLP
PAUL M NUSSBAUM
7 SAINT PAUL STREET
BALTIMORE MD 21202-1636

021026P001-1413A-095
WHITEHOUSE AND SCAPIRO
WHITEHOUSE AND SCAPI
8750 LARKIN RD
SAVAGE MD 20763-3200

017843P001-1413A-095
WHITEMARSH CORP
80 BAEKELAND AVE
MIDDLESEX NJ 08846

020844P001-1413A-095
WHITEROSE FREIGHT
WHITEROSE FREIGHT LL
P O BOX 191153
BROOKLYN NY 11219-7153

017844P001-1413A-095
WHITEROSE FREIGHT LL
MORDECHAI ROSEN
PO BOX 191153
BROOKLYN NY 11219-7153

019945P001-1413A-095
WHITEROSE FREIGHT LLC
P O BOX 191153
BROOKLYN NY 11219-7153

017845P001-1413A-095
WHITES LUMBER
DUSTIN KEEFER
945 JAMES ST
CLAYTON NY 13624-3120

017846P001-1413A-095
WHITFIELD FOODS INC
KENDRA WALLACE
1101 N CT ST
MONTGOMERY AL 36117

020893P001-1413A-095
WHITNEY BROS
WHITNEY BROS CO
P O BOX 644
KEENE NH 03431-0644

017847P001-1413A-095
WHITNEY BROS CO
P O BOX 644
KEENE NH 03431-0644

020268P001-1413A-095
WHITNEY ORIGINALS INC
WHITNEY WREATH
P O BOX 157
MACHIAS ME 04654-0157

017848P001-1413A-095
WHOLESALE CABINET SUPPLY
ECHO GLOBAL
600 W CHICAGO AVE  STE 725
CHICAGO IL 60654-2801

017849P001-1413A-095
WHOLESOME SWEETENERS
CONTINENTAL ST 205
180 RARITAN CTR PKWY
EDISON NJ 08837

021050P001-1413A-095
WHOLESOME SWEETENERS
CONTINENTAL LOGISTI
180 RARITAN CTR PKWY
EDISON NJ 08837-3646

017850P001-1413A-095
WI CLARK CO
JOHN DEERE DEALER
30 BARNES INDUSTRIAL RD S
WALLINGFORD CT 06492

017851P001-1413A-095
WI CLARK CO
JOHN DEERE DEALER
17 EAGLE RD
DANBURY CT 06810

019946P001-1413A-095
WICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

017852P001-1413A-095
WICKETT AND CRAIG
120 COOPER RD
CURWENSVILLE PA 16833-1542

017853P001-1413A-095
WIDSON CHRISTOPHE
13 BECKMAN DR
MIDDLETOWN NY 10941

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017854P001-1413A-095
WIESE USA INC
MAIN
P O BOX 60106
ST LOUIS MO 63160

019947P001-1413A-095
WIESE USA INC
P O BOX 60106
ST LOUIS MO 63160

017855P001-1413A-095
WIFFLE BALL
PO BOX 193
SHELTON CT 06484

017856P001-1413A-095
WIGGIN AND DANA LLP
MICHAEL THOMPSON
ACCOUNTS RECEIVABLE
PO BOX 1832
NEW HAVEN CT 06508-1832

017857P001-1413A-095
WIL ESTATE INVESTMENT
WILNIS LOUIS
309 BOWEN DR
WARNER ROBINS GA 31088-7931

018422P001-1413A-095
WILBER AND ASSOCIATES PC
210 LANDMARK DR
NORMAL IL 61761

008768P001-1413A-095
WILBERT BELL
ADDRESS INTENTIONALLY OMITTED

017858P001-1413A-095
WILBERT TURNER
2773 MONTICELLO LN
HARRISBURG PA 17112

017859P001-1413A-095
WILCOX SVC CENTER INC
3120 ASH RD
VESTAL NY 13580

017860P001-1413A-095
WILD BIRDS UNLIMITED
LOIS GESHIWLM
3084 ROUTE 50 STE 1
SARATOGA SPRINGS NY 12866-2907

019948P001-1413A-095
WILD MEADOW FARMS
DAWN CLINTON
101 W MAIN ST UNIT D
SALUNGA PA 17538-1109

020406P001-1413A-095
WILDCAT CONTAINER
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

020409P001-1413A-095
WILDCAT CONTAINER SVC
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

017864P001-1413A-095
WILL BECKNER PLUMBING AND
GENERAL MAINTENANCE
5250 VICTORIA ST
ROANOKE VA 24017

017861P001-1413A-095
WILLAMETTE VALLEY CO
LORI MC ISAAC
6662 MARBUT RD
LITHONIA GA 30058-5234

017865P001-1413A-095
WILLDAN ENERGY SOLUTIONS
MAIN
200 MIDDLESEX-ESSEX TPKE
STE 304
ISELIN NJ 08830

017862P001-1413A-095
WILLIAM  E POKEN
516 EAST FRONT ST
HANCOCK NY 13783-1173

003694P001-1413A-095
WILLIAM ALLEMAN
ADDRESS INTENTIONALLY OMITTED

017863P001-1413A-095
WILLIAM ANSELL
4 GOLD POST RD
DOVER NH 03820

003702P001-1413A-095
WILLIAM ARCHAMBEAULT
ADDRESS INTENTIONALLY OMITTED

017866P001-1413A-095
WILLIAM BERNSTEIN CO
155 WEST 72ND ST
NEW YORK NY 10023

005743P001-1413A-095
WILLIAM BRACKETT
ADDRESS INTENTIONALLY OMITTED

018966P001-1413A-095
WILLIAM CIANGIOLA
ADDRESS INTENTIONALLY OMITTED

017867P001-1413A-095
WILLIAM DUGGAN CO INC
3 INDUSTRIAL RD
WALPOLE MA 02081

018167P001-1413A-095
WILLIAM ESFORD
YEAROUT AND TRAYLOR PC
WILLIAM P TAYLOR III ESQ
3300 CAHABA RD
STE 35223
BIRMINGHAM AL 35223

018178P001-1413A-095
WILLIAM ESFORD
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

017868P001-1413A-095
WILLIAM EVERETT
190 LIBORIO DR
MIDDLETOWN DE 19709

017869P001-1413A-095
WILLIAM FERNAANDEZ AND LURIE
ILCHERTMACDONNELL AND RYANLLP
AS ATTY
475 PARK AVE SOUTH
NEW YORK NY 10016

New England Motor Freight, Inc., et al.

Exhibit Pages

017870P001-1413A-095
WILLIAM J KROUSE
35 ALLERAGE WAY
SAYRE PA 18840

020020P001-1413A-095
WILLIAM L ECKER AND TERRY ECKER
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

004084P001-1413A-095
WILLIAM MEJIA-RAMIREZ
ADDRESS INTENTIONALLY OMITTED

019949P001-1413A-095
WILLIAM OUTLAW
6028 N BROAD ST
PHILADELPHIA PA 19141

019949S001-1413A-095
WILLIAM OUTLAW
ROSEN SCHAFER AND DIMEO
123 SOUTH BROAD ST
STE 2170
PHILADELPHIA PA 19109

019950P001-1413A-095
WILLIAM R GOLDMAN
463 STATE RTE 208
NEW PALTZ NY 12561-2631

017871P001-1413A-095
WILLIAM R HILL AND CO
PO BOX 646
RICHMOND VA 23218-0646

017872P001-1413A-095
WILLIAM SHELDRICK AND SONS
BILL
640 ORCHARD DR
BRIDPORT VT 05734

003676P001-1413A-095
WILLIAM SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

008175P001-1413A-095
WILLIAM TAYLOR
ADDRESS INTENTIONALLY OMITTED

003616P001-1413A-095
WILLIAM TOLENTINO
ADDRESS INTENTIONALLY OMITTED

017873P001-1413A-095
WILLIAM WASHINGTON AND SANDMAN
LEVY AND PETRICH AS ATTORNEYS
134 NORTH LASALLE ST9TH FL
CHICAGO IL 60602

003704P001-1413A-095
WILLIAM ZUREK
ADDRESS INTENTIONALLY OMITTED

017874P001-1413A-095
WILLIE J MURPHY AND
SHIRLEY J SMITH AS ATTY
139 N MARKET ST
EAST PALESTINE OH 44413

017875P001-1413A-095
WILLIE MURPHY
412 JEFFERSON ST
NEWELL WV 26050

007298P001-1413A-095
WILLIE POE
ADDRESS INTENTIONALLY OMITTED

017876P001-1413A-095
WILLISTON FIRE DEPT
FIRE DEPT
645 TALCOTT RD
WILLISTON VT 05495

008971P001-1413A-095
WILLISTON WATER DEPT
7900 WILLISTON RD
WILLISTON VT 05495

017877P001-1413A-095
WILLOW GROUP LTD
34 CLINTON ST
BATAVIA NY 14020-2821

017878P001-1413A-095
WILMAR
CLAIMS
PO BOX 404284
ATLANTA GA 30384-4284

017879P001-1413A-095
WILSBACH DISTRIBUTORS INC
NICK BOWERS
905 KATIE CT
HARRISBURG PA 17109

017880P001-1413A-095
WILSON PARTITIONS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

017881P001-1413A-095
WILTON TRUCK CENTER
MAIN
215 BALLARD RD
GANSEVOORT NY 12831

017895P001-1413A-095
WIN-HOLT EQUIP CORP
900 ELLISON AVE
WESTBURY NY 11590

017882P001-1413A-095
WINCHESTER MEDICAL CENTER
1840 AMHERST ST
PO BOX 4070
WINCHESTER VA 22604

017883P001-1413A-095
WINCO DWL INDUSTRIES
ALICE HOOI
65 INDUSTRIAL RD
LODI NJ 07644-2607

019951P001-1413A-095
WINDMILL HEALTH PRODUCTS
YULIYA KLIMOVA
10 HENDERSON DR
WEST CALDWELL NJ 07006-6608

017884P001-1413A-095
WINDOFTS AUTO AND TRUCK PARTS
208 WEST 4TH ST
JAMESTOWN NY 14701

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017885P001-1413A-095
WINDOW TECH SYSTEMS
TRACY CARPENTER
15 OLD STONEBREAK RD
MALTA NY 12020-4900

020963P001-1413A-095
WINDOW TECH SYSTEMS
P O BOX 2260
MALTA NY 12020-8260

017886P001-1413A-095
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

018603P001-1413A-095
WINDSTREAM
1450 N CTR PT RD
HIAWATHA IA 52233

019952P001-1413A-095
WINDWARD TRADING CO
VIRGINIA DAHER
12570 ALLENDALE CIR
FORT MYERS FL 33912-4678

020240P001-1413A-095
WINDY RIDGE CORP
P O BOX 32
TAMWORTH NH 03886-0032

017888P002-1413A-095
WINE AND SPIRITS LOG
22675 DULLES SUMMIT CT STE 175
STERLING VA 20166

017887P001-1413A-095
WINE AND SPIRITS LOGISTICS
GARY LASAR
131 PARK ST NE STE 8B
VIENNA VA 22181

017889P001-1413A-095
WINE BEER IMPORTS
PETE MILICEVIC
1384 EAST 40TH ST
CLEVELAND OH 44103-1102

017890P001-1413A-095
WINE ENTHUSIAST
200 SUNMIT LAKE AVE
4TH FL
VALHALLA NY 10595

017891P001-1413A-095
WINE IN MOTION
ANA SANTOS
2421 IORIO CT STE A
UNION NJ 07083

019953P001-1413A-095
WINFREYS FUDGE INC
MARK WINFREY
40 NEWBURYPORT TPK
ROWLEY MA 01969-2106

017892P001-1413A-095
WING IT INC
STEVEN ROBINSON
P O BOX 673
FALMOUTH MA 02541-0673

017893P001-1413A-095
WING SALE INC
HANK CHANG
99 GRAND ST STE 19
MOONACHIE NJ 07074

017894P001-1413A-095
WINGS WORLDWIDE
CLAIMS DEPT
210 SUMMIT AVE #A1
MONTVALE NJ 07645-1579

019954P001-1413A-095
WINGS WORLDWIDE
STEPHANIE ISRAEL
210 SUMMIT AVE #A1
MONTVALE NJ 07645-1579

020775P001-1413A-095
WINGS WORLDWIDE
210 SUMMIT AVE
MONTVALE NJ 07645-1579

017896P001-1413A-095
WINHOLT EQUIPMENT
GINA TOMAN
7028 SNOWDRIFT RD
ALLENTOWN PA 18106-9274

017897P001-1413A-095
WINN STREET SVC
25 WALL ST
BURLINGTON MA 01803

018099P001-1413A-095
WINSOME MARTIN
FREDRIC S MASURE ESQ
1932 RALPH AVE
BROOKLYN NY 11234

017898P001-1413A-095
WINSOR STAFFING OF NY
NICOLE THOMAS
521 GREEN ST
ISELIN NJ 08830

020927P001-1413A-095
WINSOR WIRE
WINDSOR WIRE
8300 DOW CIR
STRONGSVILLE OH 44136-6607

017899P001-1413A-095
WINSTON BRANDS
JILL THOMAS
2521 BUSSE RD
ELK GROVE VILLAGE IL 60007-6118

020849P001-1413A-095
WINSTON BRANDS
4800 PROVISO DR
MELROSE PARK IL 60163-1301

003626P001-1413A-095
WINSTON CHIN
ADDRESS INTENTIONALLY OMITTED

017900P001-1413A-095
WINSUPPLY
JOHN MAURER
651 S MILL RD
ABSECON NJ 08201

017901P001-1413A-095
WINSUPPLY
ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-6072

017902P001-1413A-095
WINWARS EXPRESS INC
MILDRED
P O BOX 597
ATKINSON NH 03811

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 017903P001-1413A-095<br>WIRE BELT CO<br>154 HARVEY RD<br>LONDONDERRY NH 03053 | 020877P001-1413A-095<br>WIRE MESH PRODS<br>WIRE MESH PRODUCTS<br>P O BOX 1988<br>YORK PA 17405-1988 | 017904P001-1413A-095<br>WISDOM US<br>EDWIN PERDOMO<br>175 BRIAD ST<br>CARLSTADT NJ 07072-2002 | 017905P001-1413A-095<br>WITHOUT A DOUBT TRUCK REPAIR<br>3240 PODUCTION DR<br>FAIRFIELD OH 45014 |
| 017906P001-1413A-095<br>WITHUMSMITH AND BROWN PC<br>RUTH HURLEY<br>FIRM ADMINISTRATIVE ASSISTANT<br>P O BOX 5340<br>PRINCETON NJ 08543 | 019955P001-1413A-095<br>WITHUMSMITH AND BROWN PC<br>P O BOX 5340<br>PRINCETON NJ 08543 | 017907P001-1413A-095<br>WJB AND SONS TRUCKING INC<br>8 ORCHARD AVE<br>DRACUT MA 01826 | 017908P001-1413A-095<br>WK WEBSTER OVERSEAS LTD<br>JOHN MEYERS<br>80 MAIDEN LN STE 601<br>NEW YORK NY 10038-4811 |
| 017909P001-1413A-095<br>WM ELECTRO MINERALS CO<br>CLAIMS DEPT<br>P O BOX 423<br>NIAGARA FALLS NY 14302-0423 | 017910P001-1413A-095<br>WMS SALES<br>SHELLY DI GIACOMO<br>9580 COUNTY RD<br>CLARENCE CENTER NY 14032-9239 | 017911P001-1413A-095<br>WNA CHELMSFORD<br>IGOR SHEVCHENKO<br>6 STUART RD<br>CHELMSFORD MA 01824-4108 | 017912P001-1413A-095<br>WNA INC<br>50 E RIVER CTR BLVD<br>STE 650<br>COVINGTON KY 41011-1656 |
| 017913P001-1413A-095<br>WNA NOVOLEX<br>50 E RIVER CTR BLVD<br>STE 650<br>COVINGTON KY 41011-1683 | 017914P001-1413A-095<br>WOLBERG ELECTRICAL SPLY<br>KEVIN FOLEY<br>35 INDUSTRIAL PK RD<br>ALBANY NY 12206-2021 | 017915P001-1413A-095<br>WOLF STEEL<br>TODD HOLDER BOBBI BIGL<br>24 NAPOLEON RD<br>BARRIE ON L4M0G87560<br>CANADA | 017916P001-1413A-095<br>WOLFES BOROUGH COFFEE INC<br>JAMES CLARK<br>16 BURLEIGH RD<br>CENTER TUFTONBORO NH 03816 |
| 017917P001-1413A-095<br>WOLFF BROTHERS<br>JENNIFER LAWRENCE<br>6078 WOLFF RD<br>MEDINA OH 44256-9487 | 017918P001-1413A-095<br>WOLO MANU CORPORTATION<br>IRENEE CAVAGNARO<br>1 SAXWOOD ST<br>DEER PARK NY 11729 | 017919P001-1413A-095<br>WOOD COUNTY COURT COMMON PLEAS<br>ONE COURTHOUSE SQUARE<br>BOWLING GREEN OH 43402 | 017920P001-1413A-095<br>WOOD COUNTY IMPLEMENT<br>JOHN DEERE DEALER<br>13051 KRAMER RD<br>BOWLING GREEN OH 43402 |
| 017921P001-1413A-095<br>WOOD PRO INC<br>MICHAEL BENVENUTI<br>PO BOX 363<br>AUBURN MA 01501-0363 | 019956P001-1413A-095<br>WOOD PRO INC<br>MICHAEL BENVENUTI<br>421 WASHINGTON ST<br>AUBURN MA 01501-3233 | 020872P001-1413A-095<br>WOOD PRO INC<br>WOODPRO<br>P O BOX 363<br>AUBURN MA 01501-0363 | 017922P001-1413A-095<br>WOOD RIDGE BORO<br>MUNICIPAL COURT<br>85 HUMBOLDT ST<br>WOOD RIDGE NJ 07075 |
| 017923P001-1413A-095<br>WOODBURNERS<br>TAMI SARM<br>11 N MARKET ST<br>HATFIELD PA 19440 | 017924P001-1413A-095<br>WOODEN WONDERS<br>ECHO GLOBAL<br>600 WCHICAGO AVE STE 725<br>CHICAGO IL 60654 | 017925P001-1413A-095<br>WOODLAND INTERNATIONAL<br>HECTOR BORJA<br>1979 MARCUS AVE STE 214<br>LAKE SUCCESS NY 11042-1076 | 017926P001-1413A-095<br>WOODS SVC CENTERS INC<br>418 WASHINGTON AVE<br>VINTON VA 24179 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

017927P001-1413A-095
WOODSIDE SYNAGOUGE
9001 GEORGIA AVE
SILVER SPRING MD 20910

017928P001-1413A-095
WOODSTREAM CORP
PO BOX 1200
LITITZ PA 17543-7012

017957P001-1413A-095
WOODSTREAM CORP
BETHANY LIGHT
69 N LOCUST ST
LITITZ PA 17543-1714

017929P001-1413A-095
WOODY'S TIRE SVC
80 GARDEN ST
EVERETT, MA 02149

017930P001-1413A-095
WORK HORSE VINTAGE
7820 HIGHWAY 24
TAYLOR MO 63471

017931P001-1413A-095
WORK N GEAR
2300 CROWN COLONY DR STE 300
QUINCY MA 02169

018278P001-1413A-095
WORK STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019998P001-1413A-095
WORK STREET LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019998S002-1413A-095
WORK STREET LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020024P001-1413A-095
WORK STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017932P001-1413A-095
WORKFIT MEDICALLLC
WORKFIT
1160 CHILI AVE
STE 200
ROCHESTER NY 14624

017933P001-1413A-095
WORKPLACE
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

019958P001-1413A-095
WORKPLACE SYSTEMS IN
562 MAMMOTH RD
LONDONDERRY NH 03053-2101

017934P001-1413A-095
WORKRITE ERGONOMICS CANADA
SHELLEY MATHESON
950 WARDEN AVE
TORONTO ON M1L4E3
CANADA

017935P001-1413A-095
WORKSRIGHT SOFTWARE INC
PO BOX 1156
MADISON MS 39130

017936P001-1413A-095
WORLD CENTRIC
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

017937P001-1413A-095
WORLD CLASS INDUSTRIES
AMANDA KRUMREI
925 N 15TH AVE
HIAWATHA IA 52233-2207

017938P001-1413A-095
WORLD CLASS LOGISTICS
RENEE BEATH
425 WATERTOWN ST STE 103
NEWTON MA 02458-1131

020668P001-1413A-095
WORLD FULFILLMENT
P O BOX 1005
FARMINGTON CT 06034-1005

017939P001-1413A-095
WORLD FULFILLMENT LOC
JAMIE SANZONE S BAUMACH
PO BOX 1005
FARMINGTON CT 06034-1005

017940P001-1413A-095
WORLD KITCHEN INC
STEPHANIE CREAGER
12000 MOLLY PITCHER WHY
GREENCASTLE PA 17225-1583

017941P001-1413A-095
WORLD MARKETING OF AMERICA
MALINDA OSWALD
PO BOX 192
MILL CREEK PA 17060-0192

017942P001-1413A-095
WORLD OF FAX AND COPIERS
WORLD
162 GRANDVIEW AVE
NANUET NY 10954

017943P001-1413A-095
WORLD TECHNOLOGY CORP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

017944P001-1413A-095
WORLD TRUCK TOWING AND RECOVERY
4970 PARK AVE WEST
SEVILLE OH 44273

020669P001-1413A-095
WORLD WAREHOUSE
N F I INDUSTRIES
P O BOX 855
CHAMPLAIN NY 12919-0855

017945P001-1413A-095
WORLD WAY FREIGHT TRANSPORT
1021 N WOOD DALE RD
WOOD DALE IL 60191

017946P001-1413A-095
WORLDWIDE DELIVERY
LINDA BRUNO
1650 SYCAMORE AVE STE 33
BOHEMIA NY 11716-1731

New England Motor Freight, Inc., et al.
Exhibit Pages

017947P001-1413A-095
WORLDWIDE EXPRESS
PAUL CASTELLANI
6 WILKENS DR STE 103
PLAINVILLE MA 02762-5019

017948P001-1413A-095
WORLDWIDE EXPRESS
TCREA SHERNANDEZ FBYRD
333 CEDAR AVE BLDG B STE 7
MIDDLESEX NJ 08846-2400

017949P001-1413A-095
WORLDWIDE EXPRESS
ANGEL RODRIGUEZ
286 WASHINGTON AVE EXT STE100
ALBANY NY 12203

017950P001-1413A-095
WORLDWIDE EXPRESS
19015 PERRY HWY
MARS PA 16046-9401

017951P001-1413A-095
WORLDWIDE EXPRESS
MICHELLE WHITE
5388 DISCOVERY PK
WILLIAMSBURG VA 23188

017952P001-1413A-095
WORLDWIDE EXPRESS
DANIELLE JENKINS
2420 MALL DR STE 200
NORTH CHARLESTON SC 29406-6515

017953P001-1413A-095
WORLDWIDE EXPRESS
ASHLEY TASSIN
3000 TOWN CTR
STE 25
SOUTHFIELD MI 48075-1102

017954P001-1413A-095
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

017955P001-1413A-095
WORLDWIDE EXPRESS
JP RYAN
1610 ARDEN WAY # 275
SACRAMENTO CA 95815

019959P001-1413A-095
WORLDWIDE EXPRESS
MICHELLE POINDEXTER
19015 PERRY HWY
MARS PA 16046-9401

019960P001-1413A-095
WORLDWIDE EXPRESS
1200 FULLER RD
LINDEN NJ 07036-5774

017956P001-1413A-095
WORLDWIDE EXPRESS-BV
2420 MALL DR STE 200
NORTH CHARLESTON SC 29406-6527

017957P001-1413A-095
WORLDWIDE LOGISTICS
KAY BADILLO
80 ROUTER 4 E
PARAMUS NJ 07652

017958P001-1413A-095
WORLDWIDE LOGISTICS
PO BOX 297
GROVEPORT OH 43125-0297

017959P001-1413A-095
WORLDWIDE LOGISTICS
MICHALE SURGES
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

017960P001-1413A-095
WORTHEN IND INC
BAYSTATE LOGISTICS
PO BOX 547
LEOMINSTER MA 01453-0547

019961P001-1413A-095
WORTHEN INDUSTRIES
TABS
3 E SPLIT ROCK RD
NASHUA NH 03060

019962P001-1413A-095
WORTHEN INDUSTRIES
TABS 617-889-1145
4105 CASTLEWOOD RD
RICHMOND VA 23234-2707

017961P001-1413A-095
WORTHINGTON CYLINDERS
BRAD KUSHINSKI
200 OLD WILSON BRIDGE RD
WORTHINGTON OH 43085-2247

017962P001-1413A-095
WORTHINGTON IND
GEORGE EVANS
530 HENRY ST
ROME NY 13440-5639

017963P001-1413A-095
WORTHINGTON INDUSTRIES
BRAD KUSHINSKI
200 OLD WILSON BRIDGE RD
WORTHINGTON OH 43085-2247

017964P001-1413A-095
WORTZMAN FURNITURE
AMY DI SALVO
309 ELLICOTT ST
BATAVIA NY 14020-3601

017965P001-1413A-095
WOW USA INC
LISA GENARO
9408 GUNSTON COVE RD
STE # C
LORTON VA 22079-2302

019963P001-1413A-095
WOW USA INC
LISA GENAO
9408 GUNSTON COVE RD STE C-D
LORTON VA 22079-2302

017966P001-1413A-095
WR MEADOWS OF PA
MICHELLE KESSLER
2150 MONROE ST
YORK PA 17404

020850P001-1413A-095
WRAPTITE
WRAPTITE INC
5030 RICHMOND RD
BEDFORD HEIGHTS OH 44146-1329

017967P001-1413A-095
WRAPTITE INC
AZEB YOUNG
6200 COCHRAN RD
SOLON OH 44139-3308

017968P001-1413A-095
WRDC
MGMT OFFICE
12 FASHION CTR MALL
PARAMUS NJ 07652

New England Motor Freight, Inc., et al.

Exhibit Pages

017969P001-1413A-095
WRIGHT MEDIA LLC
P O BOX 696
ANNINSTON AL 36202

017970P001-1413A-095
WS BADGER CO
LIVIA CAVALLARO
PO BOX 58
GILSUM NH 03448-0058

017971P001-1413A-095
WS PACKAGING
RYAN TRANSPORTATION
9350 METCALF AVE
OVERLAND PARK KS 66212-1463

017972P001-1413A-095
WSIB
PO BOX 4115
TORONTO ON M5W 2V3
CANADA

018090P001-1413A-095
WSP INC
DONNA CABRAL
466 DIVISION ST
PAWTUCKET RI 02860-4504

020259P001-1413A-095
WST ENERGY
W S T ENERGY
1701 VANDERBILT RD
BIRMINGHAM AL 35234-1423

017973P001-1413A-095
WTC GAS FIELD SVC INC
16993 ST RT 403N
CLYMER PA 15728

017974P001-1413A-095
WTG
TTS LLC
11000 FRISCO ST SUIT
FRISCO TX 75034

017975P001-1413A-095
WURTH BAER SUPPLY
CLAIMS DEPT
909 FOREST EDGE DR
VERNON HILLS IL 60061-3106

017976P001-1413A-095
WURTH REVCAR FASTENERS
TONY MYERS
3845 THIRLANE RD
ROANOKE VA 24019

017977P001-1413A-095
WURTH USA INC
ERIC EISENBUD
SALES AND SERV REP
PO BOX 415889
BOSTON MA 02241-5889

019965P001-1413A-095
WURTH USA INC
PO BOX 415889
BOSTON MA 02241-5889

019966P001-1413A-095
WUSTHOF TRIDENT
BRIAN HAMRICK
355 WILSON AVE
NORWALK CT 06854-4616

017978P001-1413A-095
WUSTHOF-TRIDENT
BRIAN HARICK
355 WILSON AVE
NORWALK CT 06854-4616

017979P001-1413A-095
WV DEPT OF TAX AND REVENUE
TAX ACCNT ADMIN DIV
PO BOX 11751
CHARLESTON WV 25339-1751

017980P001-1413A-095
WV DIVISION OF HIGHWAYS
PO BOX 11013
CHARLESTON WV 25339

017982P001-1413A-095
WV SPRING AND RADIATOR CO
J JARVIS
P O BOX 550
NITRO WV 25143

017981P001-1413A-095
WV STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIV
PO BOX 1667
CHARLESTON WV 25326-1667

017983P001-1413A-095
WV STATE TAX DEPT
REVENUE DIVISION
PO BOX 2745
CHARLESTON WV 25330-2745

017699P001-1413A-095
WW GRAINGER INC
MAIN
DEPT 806879698
PALATINE IL 60038-0001

019920P001-1413A-095
WW GRAINGER INC
DEPT 806879698
PALATINE IL 60038-0001

017984P001-1413A-095
WW INDUSTRIES INC
D/B/A WW GLASS AND MIRROR
627 MAIN ST
WAKEFILED MA 01880

017985P001-1413A-095
WWEX
JENNIFER BRYANT
124 GROVE ST STE 320
FRANKLIN MA 02038

017986P001-1413A-095
WWEX
CHEETAH EXPRESS
2323 VICTORY AVE 16
DALLAS TX 75219-7657

017987P001-1413A-095
WWRD
DIANE SCHNURR
1330 CAMPUS PKWY
WALL NJ 07719-9478

017988P001-1413A-095
WWRD US LLC
PO BOX 1454
WALL NJ 07719-1454

017989P001-1413A-095
WYANDOT TRACTOR
JOHN DEERE DEALER
10264 COUNTY HWY 121
UPPER SANDUSKY OH 43351

018000P001-1413A-095
X-PLO/E-Z STO
X-PLO
1080 MILITARY TURNPIKESUITE 1
PLATTSBURGH NY 12901

New England Motor Freight, Inc., et al.

Exhibit Pages

---

005710P001-1413A-095
XEBIC SMITH
ADDRESS INTENTIONALLY OMITTED

017990P001-1413A-095
XECUNET
DEBRA HARRIS
5744 INDUSTRY LA
FREDERICK MD 21704

017991P001-1413A-095
XEROX
NORMA LOCKLEAR
800 PHILLIPS RD
WEBSTER NY 14580

017992P001-1413A-095
XEROX CORP
APEX ANALYTIX
1501 HIGHWOODS BLVD
GREENSBORO NC 27410

017993P001-1413A-095
XEROX CORP
BONNIE WOOD
4855 BROOKSIDE CT
NORFOLK VA 23502-2054

017994P001-1413A-095
XL EXCAVATINGINC
PO BOX 9736
ERIE PA 16505

017995P001-1413A-095
XL SCREW CORP
DAWN MUELLER JCARDWELL
14700 FOLTZ PKWY
STRONGSVILLE OH 44149-4723

017996P001-1413A-095
XL SPECIALTY INS CO AS SUB OF
PAUL CORBETT
505 EAGLEVIEW BLVD A HOFFMAN
EXTON PA 19341

017997P001-1413A-095
XO COMMUNICATIONS LLC
14239 COLLECTIONS CNTR DR
CHICAGO IL 60693

017998P001-1413A-095
XODUS MEDICAL
DANIEL EVANS
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

020911P001-1413A-095
XODUS MEDICAL
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

017999P001-1413A-095
XPEDX
TINA BONDS
2201 REEVES RD STE 106
PLAINFIELD IN 46168-5683

018001P001-1413A-095
XPO LOGISTICS
ANGIE BLANKENSHIP A PEIFFER
5165 EMERALD PKWY STE 300
DUBLIN OH 43017

018002P001-1413A-095
XPO LOGISTICS
LAVADA BIGLOW
18300 S WILMINGTON AVE STE 100
RANCHO DOMINGUEZ CA 90220

018003P001-1413A-095
XPO LOGISTICS LLC
JIM JOSLYN RICHARD OAKMAN
PO BOX 2688
PORTLAND OR 97208-2688

019967P001-1413A-095
XPO LOGISTICS LLC
LISA MOORE
PO BOX 5159
PORTLAND OR 97208-5159

021034P001-1413A-095
XPO SAMSUNG
SAMSUNG ELECTRONICS
X P O LOGISTICS
P O BOX C
TWO HARBORS MN 55616-0503

018004P001-1413A-095
XPRESS GLOBAL
ALEXA PARKER
PO BOX 24628
CHATTANOOGA TN 37422-4628

018008P001-1413A-095
XRAY OPTICAL
AILEEN MULLER
62977 COLLECTONS CTR DR
CHICAGO IL 60693-0629

018009P001-1413A-095
XRS CORP
PO BOX 847170
DALLAS TX 75284-7170

018010P001-1413A-095
XSE GROUP
TRANSLOGISTICS
321 N FURNACE ST STE 30
BIRDSBORO PA 19508-2057

018011P001-1413A-095
XYLEM
PAT STONEHOUSE
8200 AUSTIN AVE
MORTON GROVE IL 60053-3205

018012P001-1413A-095
XYLEM INC
CLAUDIA KARASINSKI
2881 E BAYARD ST
SENECA FALLS NY 13148

019968P001-1413A-095
XYNNYTH MANUFACTURING CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

018013P001-1413A-095
YALE CORDAGE
SCOTT ROSSI
77 INDUSTRIAL PK RD
SACO ME 04072-1804

018014P001-1413A-095
YANDOW SALES AND SVC
PO BOX 119
NORTH FERRISBURG VT 05473-0119

018015P001-1413A-095
YANDOW SALES AND SVC
JOHN DEERE DEALER
PO BOX 119
NORTH FERRISBURG VT 05473-4069

018016P001-1413A-095
YANG MING (AMERICA)CORP
PER DIEM
13131 DAIRY ASHFORD RDSTE 300
SUGAR LAND TX 77478

New England Motor Freight, Inc., et al.
Exhibit Pages

018017P001-1413A-095
YANKEE AUTO ELECTRIC
156 DIVISION ST
PAWTUCKET RI 02860

018018P001-1413A-095
YANKEE CANDLE CO INC
ENVISTA  TYLER HILL
11555 N MERIDIAN ST
CARMEL IN 46032

018019P001-1413A-095
YANKEE CASTING
PO BOX 813
ENFIELD CT 06083

018020P001-1413A-095
YANKEE CLIPPER DISTRIBUTION
2400 US HWY 1 NORTH
NORTH BRUNSWICK NJ 08902

018021P001-1413A-095
YARD TRUCK SPECIALIST INC
1510 FORD RD
PO BOX 421
BENSALEM PA 19020

018596P001-1413A-095
YARD TRUCK SPECIALISTS
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108

007669P001-1413A-095
YARI REYES
ADDRESS INTENTIONALLY OMITTED

018022P001-1413A-095
YAUN CO INC
JANET HUBERT
240 CHESTNUT ST
LIBERTY NY 12754-1624

018023P001-1413A-095
YELLOW DOG REPORTS
BETH
PO BOX 879
ROYSE CITY TX 75189

019969P001-1413A-095
YELLOW DOG REPORTS
PO BOX 879
ROYSE CITY TX 75189

018024P001-1413A-095
YENKIN MAJESTIC PAINT
LISA MALESZEWSKI
1920 LEONARD AVE
COLUMBUS OH 43219

018025P001-1413A-095
YERECIC LABEL CO
HELEN MC ELWAIN
701 HUNT VLY RD
NEW KENSINGTON PA 15068-7070

018026P001-1413A-095
YESCO INC
MICHAEL MOSS
1142 N MERIDIAN RD
YOUNGSTOWN OH 44509-1017

018027P001-1413A-095
YESENIA VALLE
695  SPRUCE RD
NORTH BRUNSWICK NJ 08902

018028P001-1413A-095
YEUELL NAMEPLATE AND LABEL
PAULA CARBONE
17 GILL ST
WOBURN MA 01801

018029P001-1413A-095
YEVGENY DUVIDZON
114 OCEANSIDE AVE
STATEN ISLAND NY 10305

018030P001-1413A-095
YF LOGISTICS LLC
5 BOXAL DR
CRANBURY NJ 08512-3521

006386P001-1413A-095
YIRA GUZMAN
ADDRESS INTENTIONALLY OMITTED

018005P001-1413A-095
YOKE H WONG
90 FLAGG PL
STATEN ISLAND NY 10304

018006P001-1413A-095
YORK ADAMS TAX BUREAU
1405 N DUKE ST
PO BOX 15627
YORK PA 17405-0156

018007P001-1413A-095
YORK HOSPITAL
15 HOSPITAL DR
YORK, ME 03909

018031P001-1413A-095
YORK MANUFACTURING
SHELLY PATCH
43 COMMUNITY DR
SANFORD ME 04073-5809

018032P001-1413A-095
YORK RISK SVC
ENERGI INS SVC INC
10 CENTENNIAL DR STE 201
PEABODY MA 01960

018033P001-1413A-095
YORK RISK SVC AS SUB OF
ENERGI INS SVC INC
EAST COAST PETROLEUM INC
10 CENTENNIAL DR
PEABODY MA 01960

018034P001-1413A-095
YORK RISK SVC GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 7
CHICAGO IL 60654-2801

019970P001-1413A-095
YORK RISK SVC GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

018035P001-1413A-095
YORK WALLCOVERINGS
AMY BURGARD
750 LINDEN AVE
YORK PA 17404-3364

018036P001-1413A-095
YOSEF PILCHICK
22 RENA LN
LAKEWOOD NJ 08701

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018037P001-1413A-095
YOUNG KO TRANSPORTATION CO
SORA CHOI
450 MONROE TPK  STE 106
MONROE CT 06468-2343

018038P001-1413A-095
YOUNGSANG LEE
2034 WESTGATE DR APT  D7
BETHLEHEM PA 18017

018039P001-1413A-095
YOUR OTHER WAREHOUSE
SHANNON CAMPBELL
2455 PACES FERRY RD D16 TRANS
ATLANTA GA 30339-1834

018040P001-1413A-095
YOUR SPECIAL DELIVERY SVC
SCHNEIDER LOGISTICS IN
PO BOX 78158
MILWAUKEE WI 53278-8158

021014P001-1413A-095
YOYO GLOBAL FREIGHT
409 JOYCE KILMER AVE
NEW BRUNSWICK NJ 08901-4205

019971P001-1413A-095
YUNG-KO TRANS CO LTD
SORA CHOI
1224 MILL ST BLDG B
EAST BERLIN CT 06023-1159

003715P001-1413A-095
YUSEL AGUILERA
ADDRESS INTENTIONALLY OMITTED

018041P001-1413A-095
YUSEN LOGISTICS AMERICAS
CENTDANNY WU
INC230-79 INTL AIRPORT
SPRINGFIELD GARDENS NY 11413

018042P001-1413A-095
YYY TRADE LLC
YING CHEN
825 DAWSON DR STE 8
NEWARK DE 19713-3438

018043P001-1413A-095
Z AND M AG AND TURF
JOHN DEERE DEALER
1756 LINDQUIST DR
ALEXANDER NY 14733

018044P001-1413A-095
Z AND Z ELECTRIC  INC
JOHN OR SHARON
5419 N DETROIT AVE
TOLEDO OH 43612

018045P001-1413A-095
Z AXIS
GREG LYNCH
1916 STATE RTE 96
PHELPS NY 14532-9705

020752P001-1413A-095
Z WINE GUY LLC
209 SIGNAL QUAY
CHESAPEAKE VA 23320-9299

018279P001-1413A-095
ZACH CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019995P001-1413A-095
ZACH CORP
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019995S002-1413A-095
ZACH CORP
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018392P001-1413A-095
ZACHARY BALTZ V NEW ENGLAND MOTOR FREIGHT INC
WILLIAM CAPPUCCINO
9 CRANBERRY DR
TINTON FALLS NJ 07753

018046P001-1413A-095
ZACHARY COHEN 1996 TRUST
P O BOX 6031
ELIZABETH NJ 07201

018047P001-1413A-095
ZACHARY COHEN 2000 SUBTRUST
P O BOX 6031
ELIZABETH NJ 07201

006159P001-1413A-095
ZACHARY EASTMAN
ADDRESS INTENTIONALLY OMITTED

018752P001-1413A-095
ZACHARY W COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018048P001-1413A-095
ZAHM AND MATSON INC
1756 LINDQUIST DR
FALCONER NY 14733-9710

018049P001-1413A-095
ZAIDA S CASSELL
5945 ROANOKE RD
TROUTVILLE VA 24175

020670P001-1413A-095
ZAPPOS % VEECO SERVI
VEECO SVC
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

018050P001-1413A-095
ZARIK STEPHANION
10 LINDA LN
COATSVILLE PA 19320

018458P001-1413A-095
ZEHRA ABBAS
374 OAK TREE CT
HOFFMAN ESTATES IL 60169

018051P001-1413A-095
ZELLER TIRE OF NEWBURG LLC
DIANE
952 HOMESTEAD AVE
MAYBROOK NY 12543

018052P001-1413A-095
ZENITH FREIGHT LINES
PO BOX 969
CONOVER NC 28613

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018053P001-1413A-095
ZENITH PROD CORP
ANNE DAVERST CRYSTAL NEAL
400 LUKENS DR
NEW CASTLE DE 19720-2728

019973P001-1413A-095
ZENITH PRODUCTS CORP
CRYSTAL NEAL
400 LUKENS DR
NEW CASTLE DE 19720-2728

018054P001-1413A-095
ZIEGLER TIRE AND SUPPLY CO INC
GRISMER ZIEGLER TIRE
P O BOX 678
MASSILLON OH 44648

018055P001-1413A-095
ZIM AMERICAN INTEGRATED SHIPPING CO INC
TREASURY DEPT
5801 LAKE WRIGHT DR
NORFOLK VA 23502

018056P001-1413A-095
ZIMMERMAN'S LANDSCAPING CO
RR 1 BOX 179
WINFIELD PA 17889

018057P001-1413A-095
ZIMMERMANS PLUMBING HEATING AND
110 EAST ALLEN ST
MECHANICSBURG PA 17055

020671P001-1413A-095
ZIPLINE BEVERAGE
2300 W FIFTH AVE
COLUMBUS OH 43215-1003

018058P001-1413A-095
ZIPLINE LOGISTICS LLC
JON BUTLER
2300 W 5TH AVE STE 100
COLUMBUS OH 43215-1003

018059P001-1413A-095
ZIPPO MFG CO
HEATHER WATSON
33 BARBOUR ST
BRADFORD PA 16701-1973

018060P001-1413A-095
ZOOM DRAIN NEW ENGLAND
3 EISENHOWER DR
WESTBROOK ME 04092

019975P001-1413A-095
ZUCCONI MARK
ADDRESS INTENTIONALLY OMITTED

019976P001-1413A-095
ZUCKERMAN HONICKMAN
RICHARD EVANS
191 S GULPH RD
KING OF PRUSSIA PA 19406-3103

018061P001-1413A-095
ZULILY
CAROL POMEROY
2601 ELLIOTT AVE
STE 200
SEATTLE WA 98121-1399

019977P001-1413A-095
ZUREK WILLIAM
ADDRESS INTENTIONALLY OMITTED

018062P001-1413A-095
ZURICH AMERICAN INS CO
62024 COLLECTIONS DR
CHICAGO IL 60693-0620

018063P001-1413A-095
ZWICKY PROCESSING AND RECYCLING
DAVID GIBSON
220 BUENA VISTA RD
FLEETWOOD PA 19522

Records Printed :  **13344**