UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: New England Motor Freight, Inc., et al.

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **2/11/2019-3/2/2019**

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB. 1], [DISB. 2], [DISB. 3], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2], [FS.3] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____     Date: 4/30/19
Signature of Authorized Individual

Vincent J. Colistra
Printed Name of Authorized Individual

Chief Restructuring Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: **New England Motor Freight, Inc., et al.**    Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)    Reporting Period: **2/11/2019-3/2/2019**

## CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Bank of America (BOA) | BOA | Capital One | Capital One | Citizens |
| Last 4 Digits of Bank Account | 6365 | 7600 | 0377 | 2163 | 5272 | 5280 | 614-4 |
| **CASH BEGINNING OF MONTH** | $4,966,502.20 | $0.00 | $9,701.64 | $29,435.17 | $3,854.36 | $8,936.31 | $8,294.32 |
| | | | | | | | |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE | $13,701,150.89 | | $145.20 | $5,121.30 | | | |
| Miscellaneous Collections | | | $5.99 | | $0.59 | | |
| LOANS AND ADVANCES | | | | | | | |
| INTERCOMPANY FUNDING | -$9,894,448.69 | $169,719.98 | | | | | |
| DUE FROM OWNER | $8,721,711.00 | | | | | | |
| TRANSFERS | $928,937.83 | | | | | | |
| **TOTAL  RECEIPTS** | $13,457,351.03 | $169,719.98 | $151.19 | $5,121.30 | $0.59 | $0.00 | $0.00 |
| | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| Miscellaneous | $27,397.15 | | | | | | |
| AR Garnishment | | | | | | | |
| Bank Fee | | | $64.77 | $59.75 | $25.00 | $12.00 | |
| Business Insurance | $165,347.74 | | | | | | |
| Cargo Claims | | | | | | | |
| Cartage | | | | | | | |
| Company Cars | $3,197.00 | | | | | | |
| Credit Card Fee | | | | | | | |
| Drivers | $19,848.96 | | | | | | |
| Equipment Financing | $2,177.92 | | | | | | |
| Fuel | $174,008.47 | | | | | | |
| FICA | | | | | | | |
| FICA Employer | | | | | | | |
| Health Insurance | $1,638,063.74 | | | | | | |
| Income Tax Withheld | | | | | | | |
| Insurance - PLPD | | | | | | | |
| Interest Expense | $14,881.23 | | | | | | |
| Interline Charges | $21,353.00 | | | | | | |
| Labor - Security | | | | | | | |
| Life and LTD Insurance | | | | | | | |
| Life Insurance | | | | | | | |
| Metlife Insurance Witholding | | | | | | | |
| Misc Professional Fees | $62,257.21 | | | | | | |
| Office Cleaning | | | | | | | |
| Office Supplies | | | | | | | |
| Payments on behalf of Carrier | | | | | | | |
| Payments on behalf of Eastern | | | | | | | |
| Payments on behalf of NEMF | $19,790.86 | | | | | | |
| Payments on behalf of NEWT | | | | | | | |
| Payroll | | $169,719.98 | | | | | |
| Pier Charges | $39,945.11 | | | | | | |
| Propane | $5,219.98 | | | | | | |
| Refunds / Rebates | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rent | | | | | | | |
| State Unemployment Tax | | | | | | | |
| STD Insurance Witholding | | | | | | | |
| T&E | | | | | | | |
| Taxes | | | | | | | |
| Telecommunications | | | | | | | |
| Temp Labor | | | | | | | |
| Terminal Expense | | | | | | | |
| Terminal Repairs | | | | | | | |
| Tires | | | | | | | |
| Tolls | | | | | | | |
| Traffic Violations | | | | | | | |
| Trailer Financing | $25,862.49 | | | | | | |
| Union 401K | | | | | | | |
| Union Benefits - Dental | | | | | | | |
| Union Dues | | | | | | | |
| Unloading Allowances | | | | | | | |
| Utilities | | | | | | | |
| Vehicle Financing | $86,347.49 | | | | | | |
| Vehicle Maintenance | $26,000.00 | | | | | | |
| Vehicle Parts | | | | | | | |
| Vehicle Rental | | | | | | | |
| Vehicle Repairs | $31,000.00 | | | | | | |
| Workers Comp | | | | | | | |
| Intercompany Transfers | | | $4,774.81 | $24,495.37 | | | $8,294.32 |
| **TOTAL DISBURSEMENTS** | $2,362,698.35 | $169,719.98 | $4,839.58 | $24,555.12 | $25.00 | $12.00 | $8,294.32 |
| | | | | | | | |
| NET CASH FLOW | $11,094,652.68 | $0.00 | -$4,688.39 | -$19,433.82 | -$24.41 | -$12.00 | -$8,294.32 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | |
| | | | | | | | |
| **CASH - END OF MONTH** | $16,061,154.88 | $0.00 | $5,013.25 | $10,001.35 | $3,829.95 | $8,924.31 | $0.00 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $13,254,344.53 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | -$1,055,971.76 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $12,198,372.77 |

| EastWest 4903 | EastWest 5595 | Chase 3180 | Chase 5726 | Chase 7245 | Chase 5162 | Chase 8770 | Chase 5661 | Chase 7555 | Chase 7312 | M&T 7542 | People's United 6042-3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $25,000.00 | $48,664.17 | $18,673.66 | $0.00 | $0.00 | $1,144.70 | $0.00 | $0.00 | $95,465.03 | $0.00 | $1,977.53 | $3,209.44 |
| | | | | | | | | | | | |
| | | $17,621.31 | | | | | | | | | |
| | $2.44 | | | | | | | | | | $20.00 |
| | | | | | | | | | | | |
| | | | $2,394,169.84 | $4,277,648.23 | | $92,482.61 | $142,985.00 | $2,210,375.64 | | | |
| | | | | | | | | | | | |
| $0.00 | $2.44 | $17,621.31 | $2,394,169.84 | $4,277,648.23 | $0.00 | $92,482.61 | $142,985.00 | $2,210,375.64 | $0.00 | $0.00 | $20.00 |
| | | | | | | | | | | | |
| | | | $12,102.34 | | | | | $540.10 | | | |
| | | | $65,560.83 | | | | | $11,509.53 | | | |
| | | $125.00 | | | | | | | $25.00 | | |
| | | | $258,147.34 | | | | | | | | |
| | | | $24,512.52 | | | | | | | | |
| | | | $11,961.85 | | | | | | | | |
| | | | $4,738.23 | | | | | | | | |
| | | $469.39 | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | $220,654.11 | | | | | | | | |
| | | | | | | | | $475,829.39 | | | |
| | | | | | | | | $475,829.84 | | | |
| | | | $121,321.55 | | | | | | | | |
| | | | $15,830.16 | | | | | $870,534.66 | | | |
| | | | $7,600.38 | | | | | | | | |
| | | | $894.68 | | | | | | | | |
| | | | $33,234.58 | | | | | | | | |
| | | | $13,578.78 | | | | | | | | |
| | | | $41,398.26 | | | | | | | | |
| | | | $156,869.70 | | | | | | | | |
| | | | $11,236.68 | | | | | | | | |
| | | | $36,215.99 | | $90.75 | | | | | | |
| | | | $325.00 | | | | | | | | |
| | | | $8,346.61 | | | | | | | | |
| | | | $23.25 | | | | | | | | |
| | | | $12,739.84 | | | | | | | | |
| | | | | | | | | | | | |
| | | | $2,814.52 | | | | | | | | |
| | | | | $4,277,648.23 | | $92,482.61 | | | | | |
| | | | | | | | | | | | |
| | | | $2,780.80 | | | | | | | | |
| | | | $2,855.89 | | | | | | | | |

| | | | $63,334.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $606.92 | | | | | | | | |
| | | | $19,480.22 | | | | | | | | |
| | | | $3,812.23 | | | | | | | | |
| | | | $118.50 | | | | | $248,154.81 | | | |
| | | | $1,112.00 | | | | | | | | |
| | | | $11,759.74 | | | | | | | | |
| | | | $3,946.16 | | | | | | | | |
| | | | $8,226.50 | | | | | | | | |
| | | | $100.32 | | | | | | | | |
| | | | $61.85 | | | | | $45,275.59 | | | |
| | | | $76.00 | | | | | | | | |
| | | | | | | | | | | | |
| | | | $60,663.34 | | | | | | | | |
| | | | $88,849.91 | | | | | | | | |
| | | | $111,685.13 | | | | | | | | |
| | | | $128.00 | | | | | | | | |
| | | | $20,926.13 | | | | | | | | |
| | | | | | | | | | | | |
| | | | $281,117.38 | | | | | | | | |
| | | | $1,973.51 | | | | | | | | |
| | | | $2,314.38 | | | | | | | | |
| | | | $29,394.26 | | | | | | | | |
| | | | $618,739.47 | | | | | $149,656.12 | | | |
| $25,000.00 | $48,000.00 | | | | | | | | | $1,955.53 | $3,209.44 |
| $25,000.00 | $48,125.00 | $469.39 | $2,394,169.84 | $4,277,648.23 | $90.75 | $92,482.61 | $0.00 | $2,277,330.04 | $0.00 | $1,980.53 | $3,209.44 |
| | | | | | | | | | | | |
| -$25,000.00 | -$48,122.56 | $17,151.92 | $0.00 | $0.00 | -$90.75 | $0.00 | $142,985.00 | -$66,954.40 | $0.00 | -$1,980.53 | -$3,189.44 |
| | | | | | | | | | | | |
| $0.00 | $541.61 | $35,825.58 | $0.00 | $0.00 | $1,053.95 | $0.00 | $142,985.00 | $28,510.63 | $0.00 | ($3.00) | $20.00 |

FORM MOR-1
(04/07)

| PNC | Chase- Payroll | Santander | TD-Canada | TD- Canada | TD | TD | TD | TD | Wells Fargo | Wells Fargo |
| 8845 | 671 | 9733 | 9928 | 1120 | 2465 | 6143 | 4274 | 7939 | 3019 | 9720 |
|---|---|---|---|---|---|---|---|---|---|---|
| $21,661.43 | $0.00 | $280.21 | $44,406.31 | $133,313.09 | $108,574.06 | $139,006.48 | $11,523.25 | $2,692,253.95 | $43,828.69 | $22,466.64 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  | $3,264.51 |  |  |  |  |  | $278.00 |
|  |  |  |  |  | $33,891.61 |  | $1.77 | $3,031.60 |  | $1.64 |
|  | $607,067.39 |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| $0.00 | $607,067.39 | $0.00 | $0.00 | $3,264.51 | $33,891.61 | $0.00 | $1.77 | $3,031.60 | $0.00 | $279.64 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| $70.05 |  | $37.92 | $56.74 | $3.16 | $2.00 | $2.00 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  | $8,575.61 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  | $607,067.39 |  | $6,609.30 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | $1,027.89 | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | $242.29 | | | | | | $879,000.00 | $43,000.00 | $18,000.00 |
| $70.05 | $607,067.39 | $280.21 | $7,693.93 | $8,578.77 | $2.00 | $2.00 | $0.00 | $879,000.00 | $43,000.00 | $18,000.00 |
| | | | | | | | | | | |
| -$70.05 | $0.00 | -$280.21 | -$7,693.93 | -$5,314.26 | $33,889.61 | -$2.00 | $1.77 | -$875,968.40 | -$43,000.00 | -$17,720.36 |
| | | | | | | | | | | |
| $21,591.38 | $0.00 | $0.00 | $36,712.38 | $127,998.83 | $142,463.67 | $139,004.48 | $11,525.02 | $1,816,285.55 | $828.69 | $4,746.28 |

| CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|
| ACTUAL | ACTUAL |
| $8,438,172.64 | $8,438,172.64 |
| | |
| $13,727,581.21 | $13,727,581.21 |
| $36,955.64 | $36,955.64 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $8,721,711.00 | $8,721,711.00 |
| $928,937.83 | $928,937.83 |
| $23,415,185.68 | $23,415,185.68 |
| | |
| $40,039.59 | $40,039.59 |
| $77,070.36 | $77,070.36 |
| $483.39 | $483.39 |
| $423,495.08 | $423,495.08 |
| $24,512.52 | $24,512.52 |
| $11,961.85 | $11,961.85 |
| $7,935.23 | $7,935.23 |
| $469.39 | $469.39 |
| $19,848.96 | $19,848.96 |
| $2,177.92 | $2,177.92 |
| $394,662.58 | $394,662.58 |
| $475,829.39 | $475,829.39 |
| $475,829.84 | $475,829.84 |
| $1,759,385.29 | $1,759,385.29 |
| $886,364.82 | $886,364.82 |
| $7,600.38 | $7,600.38 |
| $15,775.91 | $15,775.91 |
| $63,163.19 | $63,163.19 |
| $13,578.78 | $13,578.78 |
| $41,398.26 | $41,398.26 |
| $156,869.70 | $156,869.70 |
| $11,236.68 | $11,236.68 |
| $98,563.95 | $98,563.95 |
| $325.00 | $325.00 |
| $8,346.61 | $8,346.61 |
| $23.25 | $23.25 |
| $12,739.84 | $12,739.84 |
| $19,790.86 | $19,790.86 |
| $2,814.52 | $2,814.52 |
| $5,153,527.51 | $5,153,527.51 |
| $39,945.11 | $39,945.11 |
| $8,000.78 | $8,000.78 |
| $2,855.89 | $2,855.89 |

| | |
|---|---|
| $63,334.00 | $63,334.00 |
| $606.92 | $606.92 |
| $19,480.22 | $19,480.22 |
| $4,840.12 | $4,840.12 |
| $248,273.31 | $248,273.31 |
| $1,112.00 | $1,112.00 |
| $11,759.74 | $11,759.74 |
| $3,946.16 | $3,946.16 |
| $8,226.50 | $8,226.50 |
| $100.32 | $100.32 |
| $45,337.44 | $45,337.44 |
| $76.00 | $76.00 |
| $25,862.49 | $25,862.49 |
| $60,663.34 | $60,663.34 |
| $88,849.91 | $88,849.91 |
| $111,685.13 | $111,685.13 |
| $128.00 | $128.00 |
| $20,926.13 | $20,926.13 |
| $86,347.49 | $86,347.49 |
| $307,117.38 | $307,117.38 |
| $1,973.51 | $1,973.51 |
| $2,314.38 | $2,314.38 |
| $60,394.26 | $60,394.26 |
| $768,395.59 | $768,395.59 |
| $1,055,971.76 | $1,055,971.76 |
| $13,254,344.53 | $13,254,344.53 |
| | |
| $10,160,841.15 | $10,160,841.15 |
| | |
| | |
| $18,599,013.79 | $18,599,013.79 |

In re: **New England Motor Freight, Inc., et al.**   Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)   Reporting Period: **2/11/2019-3/2/2019**

| Bank | | Chase | Chase | BOA | BOA | Capital One | Capital One | Citizens |
|---|---|---|---|---|---|---|---|---|
| **Last 4 Digits of Bank Account** | | 6365 | 7600 | 0377 | 2163 | 5272 | 5280 | 614-4 |
| **BALANCE PER BOOKS** | | $16,076,495 | $0 | $5,007 | $10,001 | $3,830 | $8,924 | $0.00 |
| | | | | | | | | |
| BANK BALANCE | | $16,061,155 | $0 | $5,013 | $10,001 | $3,830 | $8,924 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | $15,340 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | ($6) | | | | |
| ADJUSTED BANK BALANCE * | | $16,076,495 | $0 | $5,007 | $10,001 | $3,830 | $8,924 | $0 |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | | Amount | Amount | Amount | Amount | Amount |
| TABS | 3/1/2019 | $15,340 | | | | | | |
| Paymentech | 2/28/2019 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Date | Amount | | Amount | Amount | Amount | Amount | Amount |
| Outstanding checks report as of 03/02/19 | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| Unbooked Deposit | 2/20/2019 | | | $5.99 | | | | |
| NEWT taxes not taken | 1/26/2019 | | | | | | | |
| ME UI Taxes not taken | 1/29/2019 | | | | | | | |
| NY UI Taxes not taken | 1/29/2019 | | | | | | | |
| FL S&U taxes not taken | 1/20/2019 | | | | | | | |
| VA taxes not taken | 2/28/2019 | | | | | | | |
| PSP taken not transferred | 2/11/2019 | | | | | | | |
| Akron taxes not taken | 2/28/2019 | | | | | | | |
| IL taxes not taken | 2/28/2019 | | | | | | | |
| MD taxes not taken | 2/28/2019 | | | | | | | |
| NY taxes not taken | 2/28/2019 | | | | | | | |
| OH taxes not taken | 2/28/2019 | | | | | | | |
| PA taxes not taken | 2/28/2019 | | | | | | | |
| VA taxes not taken-EFW | 2/28/2019 | | | | | | | |
| WV taxes not taken | 2/28/2019 | | | | | | | |
| MD Taxes not take-EFW | 2/28/2019 | | | | | | | |
| Taxes taken incorrectly | 2/28/2019 | | | | | | | |
| AP not recorded yet | 2/28/2019 | | | | | | | |
| Other | 3/1/2019 | | | | | | | |
| Direct Deposit Return | 2/11/2019 | | | | | | | |
| ZBA after 2/11-Adjustment | 2/11/2019 | | | | | | | |
| TRANSFER FROM #610-0226365 | 2/28/2019 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## BANK RECONCILIATIONS

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| EastWest 4903 | EastWest 5595 | Chase 3180 | Chase 5726 | Chase 7245 | Chase 5162 | Chase 8770 | Chase 5661 | Chase 7555 | Chase 7312 | M&T 7542 |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | $542 | $35,923 | ($127,448) | $2,060,997 | $1,054 | $0 | $0 | $0 | $0 | ($3) |
| | | | | | | | | | | |
| $0 | $542 | $35,826 | $0 | $0 | $1,054 | $0 | $142,985 | $28,511 | $0 | ($3) |
| | | $97 | | | | | | | | |
| | | | ($127,448) | $2,060,997 | | | | | | |
| | | | | | | | ($142,985) | ($28,511) | | |
| $0 | $542 | $35,923 | ($127,448) | $2,060,997 | $1,054 | $0 | $142,985 | $0 | $0 | ($3) |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | $97 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | $2,671.56 | | |
| | | | | | | | | $606.92 | | |
| | | | | | | | | $40.28 | | |
| | | | | | | | | $2,187.18 | | |
| | | | | | | | | $5,380.21 | | |
| | | | | | | | | ($540.00) | | |
| | | | | | | | | $641.04 | | |
| | | | | | | | | $1,186.25 | | |
| | | | | | | | | $2,146.95 | | |
| | | | | | | | | $4,625.25 | | |
| | | | | | | | | $1,432.64 | | |
| | | | | | | | | $3,364.61 | | |
| | | | | | | | | $343.23 | | |
| | | | | | | | | $3,938.22 | | |
| | | | | | | | | $486.39 | | |
| | | | | | | | | ($0.10) | | |
| | | | | | | | | | | |
| | | -$127,447.79 | | | | | | | | |
| | | | -$542.62 | | | | | | | |
| | | | -$2,060,453.98 | | | | | | | |
| | | | | | | | ($142,985) | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| People's United | PNC | Chase- Payroll | Santander | TD-Canada | TD-Canada | TD | TD | TD | TD | Wells Fargo |
|---|---|---|---|---|---|---|---|---|---|---|
| 6042-3 | 8845 | 671 | 9733 | 9928 | 1120 | 2465 | 6143 | 7939 | 4274 | 3019 |
| $20 | $21,591 | ($98,074) | $0 | $36,528 | $127,999 | $75,095 | $134,334 | $1,816,286 | $11,525 | $829 |
| | | | | | | | | | | |
| $20 | $21,591 | $0 | $0 | $36,712 | $127,999 | $142,464 | $139,004 | $1,816,286 | $11,525 | $829 |
| | | ($98,074) | | | | | | | | |
| | | | | ($184) | | | | | | |
| $20 | $21,591 | ($98,074) | $0 | $36,528 | $127,999 | $142,464 | $139,004 | $1,816,286 | $11,525 | $829 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount |
| | | $98,074 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | ($184) | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| **Wells Fargo** |
| 9720 |
| $4,746 |
| |
| $4,746 |
| |
| |
| $4,746 |
| |
| |
| Amount |
| |
| |
| |
| |
| |
| |
| Amount |

In re: **New England Motor Freight, Inc., et al.**          Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)          Reporting Period: **2/11/2019-3/2/2019**

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Date | Amount Paid Fees | Expenses | Year-To Fees |
|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | February | $536,064 | NEMF | Mult. | 2/1/ - 2/28 | $536,064 | | $536,064 |
| DONLIN RECANO & COMPANY INC | February | $20,000 | NEMF | RET1413 | 2/7/2019 | $20,000 | | $20,000 |
| GIBBONS PC - TRUST ACCOUNT | February | $400,000 | NEMF | RETAINER | 2/7/2019 | $400,000 | | $400,000 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

o-Date

| Expenses |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

In re: **New England Motor Freight, Inc., et al.**          Case No. **19-12809 (JKS) (Jointly Adminis**

01. New England Motor Freight (NEMF)                        Reporting Period: **2/11/2019-3/2/2019**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | (653,354) | (653,354) |
| EFW-HESS | | 0 |
| Other Operating Revenue | 333,239 | 333,239 |
| **Net Revenue** | **(320,116)** | **(320,116)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 5,458,307 | 5,458,307 |
| Salaries & Wages | 2,084,292 | 2,084,292 |
| Miscellaneous Paid Time Off | 331,074 | 331,074 |
| Other Fringes | 2,475,359 | 2,475,359 |
| Operating Supplies | 1,286,591 | 1,286,591 |
| General Supplies & Expenses | 27,553 | 27,553 |
| Operating Taxes & Licenses | 304,507 | 304,507 |
| Insurance | (24,445) | (24,445) |
| Communication & Utilities | 17,001 | 17,001 |
| Depreciation & Amortization | 0 | 0 |
| Revenue Equipment Rentals | 24,735 | 24,735 |
| Building Rentals | 764,417 | 764,417 |
| Professional Fees | 218,458 | 218,458 |
| Bad Debt Expense | 26,939 | 26,939 |
| Miscellaneous Expense | 0 | 0 |
| **Total Expenses** | **12,994,788** | **$12,994,788** |
| Net Profit (Loss) Before Other Income & Expenses | (13,314,903) | (13,314,903) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 3,037 | 3,037 |
| Interest Expense | (18,964) | (18,964) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | 11,606 | 11,606 |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 23,997 | $23,997 |
| | | |
| **Net Profit (Loss)** | **(13,343,221)** | **(13,343,221)** |

**stered)**

In re: **New England Motor Freight, Inc., et al.**            Case No. **19-12809 (JKS) (Jointly Administered)**

01. New England Motor Freight (NEMF)            Reporting Period: **2/11/2019-3/2/2019**

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Salaries - Supervisors** | **$5,458,306.65** | |
| Officers- Administrative | $28,063.30 | |
| Supervisors - Line Haul | $63,051.44 | |
| Supervisors - Pick Up | $0.00 | |
| Supervisors - Billing & Collecting | $15,472.07 | |
| Supervisors - Platform | $0.00 | |
| Supervisors - Terminal | $484,797.29 | |
| Supervisors - Maintenance | $134,155.14 | |
| Supervisors - Traffice & Sales | $161,022.30 | |
| Supervisors - Insurance | $46,498.83 | |
| Supervisors - General (Severance) | $4,525,246.28 | |
| **Other - Fringes** | **$2,475,358.72** | |
| Federall Payroll Taxes | $600,477.76 | |
| State Payroll Taxes | $160,560.87 | |
| Workers Compensation | $0.00 | |
| Group Insurance | $1,714,320.09 | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight, Inc., et al.**    Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)    Reporting Period: **2/11/2019-3/2/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $18,474,579.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | $23,001,988.00 | $42,806,590.00 |
| Receivables, taxes and others | $674,763.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,978,435.00 | $12,698,146.00 |
| Materials and supplies inventories | $2,179,040.00 | $2,443,561.00 |
| Prepayments and other deferred charges | $6,373,624.00 | $4,735,834.00 |
| Refundable income taxes | $10,510.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$54,692,939.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $213,773,424.00 | $213,773,116.00 |
| Miscellaneous equipment | $17,853,178.00 | $17,853,178.00 |
| Computer and office equipment | $4,644,508.00 | $4,644,508.00 |
| Service cars and equipment | $4,028,478.00 | $4,028,478.00 |
| Leasehold improvements | $34,198,699.00 | $34,198,699.00 |
| Land and Building | $753,883.00 | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$275,252,170.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | **-$186,171,805.00** | **-$186,171,805.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $1,882,813.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | **$7,091,382.00** | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$150,864,686.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $11,958,123.00 | $9,367,429.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | $436,732.00 | $436,732.00 |
| Accounts payable, affiliates | $17,417,111.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | $17,892,213.00 | $19,665,483.00 |
| State income taxes payable | | |
| Wages, pension and payroll taxes payable | $6,064,844.00 | $5,584,043.00 |
| Other current liabilities | $376,968.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$54,244,315.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $45,683,191.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$47,236,820.00** | **$47,555,738.00** |
| | | |
| *TOTAL LIABILITIES* | **$101,481,135.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | $31,553,229.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **$49,383,551.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$150,864,686.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight, Inc., et al.**          Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)                       Reporting Period: **2/11/2019-3/2/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re: **New England Motor Freight, Inc., et al.**     Case No. **19-12809 (JKS) (Jointly Administered)**
01. New England Motor Freight (NEMF)     Reporting Period: **2/11/2019-3/2/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $274,083 | $791,698 | $568,965 | | | $496,816 |
| FICA-Employee | $214,052 | $591,301 | $451,225 | | | $354,128 |
| FICA-Employer | $199,743 | $591,395 | $451,226 | | | $339,912 |
| Unemployment | $98,868 | $9,361 | $0 | | | $108,229 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total Federal Taxes | $786,746 | $1,983,755 | $1,471,416 | $0 | $0 | $1,299,085 |
| **State and Local** | | | | | | |
| Withholding | $168,231 | $343,611 | $242,873 | | | $268,969 |
| Sales | | | | | | $0 |
| Excise | | | | | | $0 |
| Unemployment | $572,678 | $160,068 | | | | $732,746 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total State and Local | $740,909 | $503,679 | $242,873 | $0 | $0 | $1,001,715 |
| **Total Taxes** | 1,527,655 | 2,487,434 | 1,714,289 | 0 | 0 | 2,300,800 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $771,599 | | | | | $771,599 |
| Wages Payable | $238,044 | | | | | $238,044 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | $321.14 | | | | | $321 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $1,009,965 | | | | | $1,009,965 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **New England Motor Freight, Inc., et al.**    Case No. **19-12809 (JKS) (Jointly Adminis**
01. New England Motor Freight (NEMF)    Reporting Period: **2/11/2019-3/2/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $35,319,983 |
| + Amounts billed during the period | $7,914,393 |
| - Amounts collected during the period | ($6,850,672) |
| Total Accounts Receivable at the end of the reporting period | $36,383,704 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $10,232,429 |
| 31 - 60 days old | $20,377,173 |
| 61 - 90 days old | $4,554,188 |
| 91+ days old | $2,542,011 |
| Total Accounts Receivable | **$37,705,801** |
| Amount considered uncollectible (Credits) | ($1,322,098) |
| Accounts Receivable - Open AR | **$36,383,704** |
| Intercompany & February Deposits Recorded in March | ($13,381,716) |
| Accounts Receivable (Net) | **$23,001,988** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. **Yes: We had approval from UCC and UST to sell scrapped equipment** | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. **Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**stered)**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $9,842,552 | $4,570,070 | $3,369,379 | $1,285,333 | $204,038 | $413,732 |
| 04 | $199,147 | $157,828 | $33,641 | $5,312 | $840 | $1,525 |
| 06 | $38 | $38 | $0 | $0 | $0 | $0 |
| 10 | -$3,120 | $0 | $0 | $0 | $0 | -$3,120 |
| 12 | $428,443 | $75,749 | $249,364 | $68,180 | $8,312 | $26,838 |
| 15 | $28,729 | $28,729 | $0 | $0 | $0 | $0 |
| 30 | $36,160 | $21,702 | $14,458 | $0 | $0 | $0 |
| **Grand Total** | **$10,531,948** | **$4,854,116** | **$3,666,841** | **$1,358,825** | **$213,190** | **$438,975** |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62704 | RUSH TRUCK CENTERS O | 2-00944 | 1 | 3641528 | 1/29/2001 | 2/28/2001 | | 6606 | 6 | 5 | $3,728.91 | | $3,728.91 | 21 | | | | | | $3,729 |
| 2226458 | GEMINI TRAFFIC SALES | 6-00000 | 10 | DM0000001 | 6/19/2006 | 6/19/2006 | | 4639 | D | 3 | -$1,900.00 | | -$1,900.00 | 10 | | | | | | -$1,900 |
| 2230769 | DIRECT CONNECTION CO | 10-00685 | 10 | DS0000045 | 10/19/2006 | 10/25/2006 | | 4517 | D | | $780.00 | | $780.00 | 10 | | | | | | $780 |
| 2013351 | UNITED GROUP INT'L | 12-00000 | 10 | DM0000001 | 12/6/2006 | 12/6/2006 | | 4469 | D | 5 | -$500.00 | | -$500.00 | 10 | | | | | | -$500 |
| 2230769 | DIRECT CONNECTION CO | 7-00241 | 10 | DS0000046 | 7/11/2007 | 7/12/2007 | | 4252 | D | 5 | $400.00 | | $400.00 | 10 | | | | | | $400 |
| 2230769 | DIRECT CONNECTION CO | 12-00000 | 10 | DM0000002 | 12/29/2007 | 12/29/2007 | | 4081 | D | 5 | -$1,900.00 | | -$1,900.00 | 10 | | | | | | -$1,900 |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747734 | 2/1/2009 | 3/3/2009 | | 3681 | 6 | 5 | $3,042.00 | | $3,042.00 | 21 | | | | | | $3,042 |
| 24583 | CHARLIE'S REPAIR SER | 3-00397 | 1 | 503489 | 3/24/2010 | 4/23/2010 | | 3265 | 6 | 5 | $497.00 | | $497.00 | 21 | | | | | | $497 |
| 24583 | CHARLIE'S REPAIR SER | 4-00721 | 1 | 503489A | 3/24/2010 | 4/23/2010 | | 3265 | 6 | 5 | -$497.00 | | -$497.00 | 21 | | | | | | -$497 |
| 58914 | COUNTY WASTE & RECYC | 1-00487 | 1 | 1083972 | 2/1/2012 | 3/2/2012 | | 2586 | 1 | 5 | $121.41 | | $121.41 | 21 | | | | | | $121 |
| 58914 | COUNTY WASTE & RECYC | 8-00539 | 1 | 1083972A | 2/1/2012 | 3/2/2012 | | 2586 | 1 | 5 | -$121.41 | | -$121.41 | 21 | | | | | | -$121 |
| 32546 | NEW ENGLAND TRUCK TI | 8-00441 | 1 | 17925661A | 4/30/2012 | 5/30/2012 | | 2497 | 6 | 5 | -$282.09 | | -$282.09 | 21 | | | | | | -$282 |
| 32546 | NEW ENGLAND TRUCK TI | 5-00681 | 1 | 7925661 | 4/30/2012 | 5/30/2012 | | 2497 | 6 | 5 | $282.09 | | $282.09 | 21 | | | | | | $282 |
| 10377 | SHAKO INC | 11-00259 | 1 | 02379801A | 10/18/2012 | 10/28/2012 | | 2326 | 1 | 5 | -$4.50 | | -$4.50 | 21 | | | | | | -$5 |
| 10377 | SHAKO INC | 10-00430 | 1 | 2379801 | 10/18/2012 | 10/28/2012 | | 2326 | 1 | 5 | $4.50 | $0.05 | $4.45 | 21 | | | | | | $4 |
| 10568 | STAPLES BUSINESS ADV | 5-00136 | 1 | 990496951 | 5/8/2013 | 5/8/2013 | | 2124 | 1 | 5 | $18.01 | | $18.01 | 21 | | | | | | $18 |
| 63690 | TREASURER STATE OF N | 6-00054 | 1 | 49006 | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | $800.00 | | $800.00 | 21 | | | | | | $800 |
| 63690 | TREASURER STATE OF N | 8-00148 | 1 | 49006A | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | -$800.00 | | -$800.00 | 21 | | | | | | -$800 |
| 63690 | TREASURER STATE OF N | 8-00148 | 1 | 81132814A | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | -$30.00 | | -$30.00 | 21 | | | | | | -$30 |
| 63690 | TREASURER STATE OF N | 6-00054 | 1 | 981132814 | 6/6/2013 | 6/6/2013 | | 2095 | 1 | | $30.00 | | $30.00 | 21 | | | | | | $30 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 18337468 | 7/2/2013 | 7/12/2013 | | 2069 | 1 | 5 | $1,214.77 | | $1,214.77 | 21 | | | | | | $1,215 |
| 10568 | STAPLES BUSINESS ADV | 8-00300 | 1 | 05299458A | 7/26/2013 | 7/26/2013 | | 2045 | 1 | 5 | -$0.14 | | -$0.14 | 21 | | | | | | $0 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 18556250 | 7/29/2013 | 8/8/2013 | | 2042 | 1 | 5 | -$1,225.11 | | -$1,225.11 | 21 | | | | | | -$1,225 |
| 10377 | SHAKO INC | 9-00159 | 1 | 2502701 | 8/28/2013 | 9/7/2013 | | 2012 | 1 | 5 | $44.69 | $0.45 | $44.24 | 21 | | | | | | $44 |
| 10377 | SHAKO INC | 10-00576 | 1 | 2502701A | 8/28/2013 | 9/7/2013 | | 2012 | 1 | 5 | -$44.69 | | -$44.69 | 21 | | | | | | -$45 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 213194445 | 10/29/2013 | 10/29/2013 | | 1950 | 1 | 5 | $28.23 | | $28.23 | 21 | | | | | | $28 |
| 63116 | PAUL HAMILTON | 11-00121 | 1 | 41765577 | 11/12/2013 | 11/23/2013 | | 1936 | C | 5 | $500.00 | | $500.00 | 21 | | | | | | $500 |
| 63116 | PAUL HAMILTON | 2-00099 | 1 | 41765577A | 11/12/2013 | 11/22/2013 | | 1936 | C | 5 | -$500.00 | | -$500.00 | 21 | | | | | | -$500 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 215855722 | 11/27/2013 | 11/27/2013 | | 1921 | 1 | 5 | $3.24 | | $3.24 | 21 | | | | | | $3 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 215855723 | 11/27/2013 | 11/27/2013 | | 1921 | 1 | 5 | $2.09 | | $2.09 | 21 | | | | | | $2 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 216639574 | 12/3/2013 | 12/3/2013 | | 1915 | 1 | 5 | $104.47 | | $104.47 | 21 | | | | | | $104 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 216804647 | 12/6/2013 | 12/6/2013 | | 1912 | 1 | 5 | $159.00 | | $159.00 | 21 | | | | | | $159 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 217687118 | 12/17/2013 | 12/17/2013 | | 1901 | 1 | 5 | $49.99 | | $49.99 | 21 | | | | | | $50 |
| 10568 | STAPLES BUSINESS ADV | 1-00635 | 1 | 217887946 | 12/20/2013 | 12/20/2013 | | 1898 | 1 | 5 | $104.32 | | $104.32 | 21 | | | | | | $104 |
| 10568 | STAPLES BUSINESS ADV | 1-00661 | 1 | 218350515 | 12/28/2013 | 12/28/2013 | | 1890 | 1 | 5 | $30.82 | | $30.82 | 21 | | | | | | $31 |
| 10568 | STAPLES BUSINESS ADV | 2-00167 | 1 | 222374280 | 2/7/2014 | 2/7/2014 | | 1849 | 1 | 5 | $76.78 | | $76.78 | 21 | | | | | | $77 |
| 10568 | STAPLES BUSINESS ADV | 5-00050 | 1 | 230679004 | 5/6/2014 | 5/6/2014 | | 1761 | 1 | 5 | $48.86 | | $48.86 | 21 | | | | | | $49 |
| 10568 | STAPLES BUSINESS ADV | 6-00087 | 1 | 232338445 | 5/30/2014 | 5/30/2014 | | 1737 | 1 | 5 | $31.49 | | $31.49 | 21 | | | | | | $31 |
| 31609 | PORTVILLE TRUCK & AU | 1-00304 | 1 | W7800A | 11/24/2014 | 1/23/2015 | | 1559 | 6 | 5 | -$795.07 | | -$795.07 | 21 | | | | | | -$795 |
| 31609 | PORTVILLE TRUCK & AU | 1-00304 | 1 | W87000 | 11/24/2014 | 1/23/2015 | | 1559 | 6 | 5 | $795.07 | | $795.07 | 21 | | | | | | $795 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0005085 | 11/25/2014 | 12/25/2014 | | 1558 | 6 | 5 | $966.43 | | $966.43 | 21 | | | | | | $966 |
| 34502 | COMDATA | 2-00321 | 1 | 113114 | 11/30/2014 | 12/30/2014 | | 1553 | 1 | 5 | -$25,000.00 | | -$25,000.00 | 0 | | | | | | -$25,000 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0005086 | 12/5/2014 | 1/4/2015 | | 1548 | 6 | 5 | -$1,673.55 | | -$1,673.55 | 21 | | | | | | -$1,674 |
| 10568 | STAPLES BUSINESS ADV | 1-00158 | 1 | 780221935 | 1/7/2015 | 1/7/2015 | | 1515 | 1 | 5 | -$10.97 | | -$10.97 | 21 | | | | | | -$11 |
| 55455 | AT & T | 2-00361 | 1 | 534876204 | 2/11/2015 | 2/21/2015 | | 1480 | 3 | 5 | -$100.87 | | -$100.87 | 21 | | | | | | -$101 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO001006 | 5/28/2015 | 6/27/2015 | | 1374 | 6 | 5 | $876.13 | | $876.13 | 21 | | | | | | $876 |
| 10568 | STAPLES BUSINESS ADV | 6-00172 | 1 | 34717251 | 6/6/2015 | 6/6/2015 | | 1365 | 1 | 5 | $14.66 | | $14.66 | 21 | | | | | | $15 |
| 56538 | JIT TOYOTA-LIFT | 8-00124 | 1 | RO0010061 | 6/8/2015 | 7/8/2015 | | 1363 | 6 | 5 | -$540.72 | | -$540.72 | 21 | | | | | | -$541 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502651 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $74.53 | | $74.53 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502652 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $144.68 | | $144.68 | 21 | | | | | | $145 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502653 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $104.63 | | $104.63 | 21 | | | | | | $105 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502655 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $178.10 | | $178.10 | 21 | | | | | | $178 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502656 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $179.95 | | $179.95 | 21 | | | | | | $180 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502658 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $79.19 | | $79.19 | 21 | | | | | | $79 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502659 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $125.11 | | $125.11 | 21 | | | | | | $125 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502661 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $158.08 | | $158.08 | 21 | | | | | | $158 |
| 62494 | WAYFAIR | 5-00550 | 1 | 502662 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $146.89 | | $146.89 | 21 | | | | | | $147 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 5-00550 | 1 | 503366 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $181.58 | | $181.58 | 21 | | | | | | $182 |
| 62494 | WAYFAIR | 5-00550 | 1 | 503998 | 6/11/2015 | 6/21/2015 | | 1360 | 5 | 5 | $149.45 | | $149.45 | 21 | | | | | | $149 |
| 10568 | STAPLES BUSINESS ADV | 4-00145 | 1 | 69730488A | 6/25/2015 | 6/25/2015 | | 1346 | 1 | 5 | $23.25 | | $23.25 | 21 | | | | | | $23 |
| 26843 | CHRLTL | 6-00410 | 1 | 58793 | 7/1/2015 | 7/11/2015 | | 1340 | O | 5 | $90.32 | | $90.32 | 21 | | | | | | $90 |
| 62619 | RANDSTAD US, LP | 2-00578 | 1 | R18176617 | 8/9/2015 | 8/19/2015 | | 1301 | 1 | 1 | $1,040.00 | | $1,040.00 | 21 | | | | | | $1,040 |
| 22771 | CHR LTL | 8-00121 | 1 | 59425 | 8/19/2015 | 8/29/2015 | | 1291 | O | 5 | $96.76 | | $96.76 | 21 | | | | | | $97 |
| 56603 | FOLLETT CORP | 10-00186 | 1 | 508647 | 10/16/2015 | 10/26/2015 | | 1233 | 5 | 5 | $155.00 | | $155.00 | 21 | | | | | | $155 |
| 66504 | YANDOW SALES & SERVI | 11-00180 | 1 | 510742 | 11/19/2015 | 11/29/2015 | | 1199 | 5 | 5 | $55.92 | | $55.92 | 21 | | | | | | $56 |
| 10568 | STAPLES BUSINESS ADV | 11-00330 | 1 | 36898582 | 11/21/2015 | 11/21/2015 | | 1197 | 1 | 5 | $0.05 | | $0.05 | 21 | | | | | | $0 |
| 10568 | STAPLES BUSINESS ADV | 12-00191 | 1 | 84807724A | 11/21/2015 | 11/21/2015 | | 1197 | 1 | 5 | -$5.51 | | -$5.51 | 21 | | | | | | -$6 |
| 62485 | SPHERION STAFFING LL | 12-00495 | 1 | 13948810 | 11/22/2015 | 12/2/2015 | | 1196 | 1 | 5 | $59.68 | | $59.68 | 21 | | | | | | $60 |
| 62485 | SPHERION STAFFING LL | 6-00433 | 1 | 13948810A | 11/22/2015 | 12/2/2015 | | 1196 | 1 | 5 | -$59.68 | | -$59.68 | 21 | | | | | | -$60 |
| 66549 | IRS - RAIVS TEAM | 11-00281 | 1 | 112515 | 11/25/2015 | 0/00/00 | | 1193 | 1 | 5 | $50.00 | | $50.00 | 32 | | | | | | $50 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2015 | 12/31/2015 | 1/10/2016 | | 1157 | T | 1 | $5,888.48 | | $5,888.48 | 21 | | | | | | $5,888 |
| 66862 | MASKCARA COSMETICS | 1-00407 | 1 | 600578 | 1/29/2016 | 2/8/2016 | | 1128 | 5 | 5 | $153.00 | | $153.00 | 21 | | | | | | $153 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM174928 | 2/5/2016 | 3/6/2016 | | 1121 | 1 | 1 | -$92.50 | | -$92.50 | 21 | | | | | | -$93 |
| 31228 | PRTC | 2-00255 | 12 | 20716 | 2/7/2016 | 2/7/2016 | | 1119 | 3 | 5 | -$43.53 | | -$43.53 | 29 | | | | | | -$44 |
| 62619 | RANDSTAD US, LP | 2-00579 | 1 | R19155990 | 2/28/2016 | 3/9/2016 | | 1098 | 1 | 1 | $376.07 | | $376.07 | 21 | | | | | | $376 |
| 67232 | INDUSTRIAL HANDLING | 3-00547 | 1 | 307459 | 3/8/2016 | 3/18/2016 | | 1089 | 3 | 5 | $1,096.31 | | $1,096.31 | 21 | | | | | | $1,096 |
| 35987 | CH ROBINSON WORLDWID | 3-00275 | 1 | 59871 | 3/22/2016 | 4/1/2016 | | 1075 | O | 5 | $200.50 | | $200.50 | 21 | | | | | | $201 |
| 67213 | DHL GLOBAL FORWARDIN | 3-00548 | 1 | 602428 | 3/31/2016 | 4/11/2016 | | 1066 | 5 | 5 | $325.00 | | $325.00 | 21 | | | | | | $325 |
| 64467 | NEW YORK CITY CRIMIN | 1-00325 | 1 | 410734662 | 4/5/2016 | 4/15/2016 | | 1061 | C | 5 | $1,053.26 | | $1,053.26 | 21 | | | | | | $1,053 |
| 10568 | STAPLES BUSINESS ADV | 4-00262 | 1 | 38816954 | 4/9/2016 | 4/9/2016 | | 1057 | 1 | 5 | $43.68 | | $43.68 | 21 | | | | | | $44 |
| 1384 | AAA COOPER | 2-19051 | 1 | 22439306B | 4/12/2016 | 4/27/2016 | | 1054 | 2 | 5 | $17.01 | | $17.01 | 21 | | | | | | $17 |
| 10568 | STAPLES BUSINESS ADV | 5-00469 | 1 | 00839653A | 4/30/2016 | 4/30/2016 | | 1036 | 1 | 5 | -$18.37 | | -$18.37 | 21 | | | | | | -$18 |
| 37234 | ATLASTAR | 4-00679 | 1 | IN62940 | 5/3/2016 | 6/2/2016 | | 1033 | 1 | 5 | $234.34 | | $234.34 | 21 | | | | | | $234 |
| 37234 | ATLASTAR | 5-00238 | 1 | IN62940A | 5/3/2016 | 6/2/2016 | | 1033 | 1 | 5 | -$234.34 | | -$234.34 | 21 | | | | | | -$234 |
| 41169 | R.R. CHARLEBOIS, INC | 6-00056 | 1 | RC58000 | 5/20/2016 | 6/19/2016 | | 1016 | 6 | 5 | $448.13 | | $448.13 | 21 | | | | | | $448 |
| 41169 | R.R. CHARLEBOIS, INC | 7-00059 | 1 | RC58000A | 5/20/2016 | 6/19/2016 | | 1016 | 6 | 5 | -$448.13 | | -$448.13 | 21 | | | | | | -$448 |
| 36804 | THE SHERWIN WILLIAMS | 5-00576 | 1 | 46769 | 5/23/2016 | 6/2/2016 | | 1013 | 1 | 5 | -$317.22 | | -$317.22 | 21 | | | | | | -$317 |
| 36804 | THE SHERWIN WILLIAMS | 5-00259 | 1 | 46777 | 5/23/2016 | 6/2/2016 | | 1013 | 1 | 5 | $200.69 | | $200.69 | 21 | | | | | | $201 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605205 | 6/16/2016 | 6/27/2016 | | 989 | 5 | 5 | $577.79 | | $577.79 | 21 | | | | | | $578 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605204 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $532.24 | | $532.24 | 21 | | | | | | $532 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605206 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $708.00 | | $708.00 | 21 | | | | | | $708 |
| 62494 | WAYFAIR | 6-00168 | 1 | 605208 | 6/17/2016 | 6/27/2016 | | 988 | 5 | 5 | $867.28 | | $867.28 | 21 | | | | | | $867 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605157 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605159 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $90.00 | | $90.00 | 21 | | | | | | $90 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605161 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $119.19 | | $119.19 | 21 | | | | | | $119 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605166 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $181.65 | | $181.65 | 21 | | | | | | $182 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605167 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $210.20 | | $210.20 | 21 | | | | | | $210 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605326 | 6/23/2016 | 7/4/2016 | | 982 | 5 | 5 | $160.50 | | $160.50 | 21 | | | | | | $161 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605162 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605354 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $199.00 | | $199.00 | 21 | | | | | | $199 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605438 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $470.00 | | $470.00 | 21 | | | | | | $470 |
| 62494 | WAYFAIR | 6-00313 | 1 | 605579 | 6/24/2016 | 7/4/2016 | | 981 | 5 | 5 | $247.25 | | $247.25 | 21 | | | | | | $247 |
| 29533 | PERKINS PAPER CO | 1-00240 | 1 | 63016 | 6/30/2016 | 7/10/2016 | | 975 | O | 5 | $7,940.12 | | $7,940.12 | 21 | | | | | | $7,940 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605297 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $29.70 | | $29.70 | 21 | | | | | | $30 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605298 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $73.47 | | $73.47 | 21 | | | | | | $73 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605300 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $44.69 | | $44.69 | 21 | | | | | | $45 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605301 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $91.33 | | $91.33 | 21 | | | | | | $91 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605302 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $14.91 | | $14.91 | 21 | | | | | | $15 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605306 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | $167 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605307 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | $167 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605309 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $210.20 | | $210.20 | 21 | | | | | | $210 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605740 | 6/30/2016 | 7/11/2016 | | 975 | 5 | 5 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 62494 | WAYFAIR | 6-00463 | 1 | 605129 | 7/1/2016 | 7/11/2016 | | 974 | 5 | 5 | $426.42 | | $426.42 | 21 | | | | | | $426 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605173 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $254.10 | | $254.10 | 21 | | | | | | $254 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 7-00581 | 1 | 605174 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $277.65 | | $277.65 | 21 | | | | | | $278 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605175 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $284.40 | | $284.40 | 21 | | | | | | $284 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605177 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $217.71 | | $217.71 | 21 | | | | | | $218 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605308 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $166.65 | | $166.65 | 21 | | | | | | $167 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605899 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605900 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $227.68 | | $227.68 | 21 | | | | | | $228 |
| 62494 | WAYFAIR | 7-00581 | 1 | 605901 | 7/7/2016 | 7/18/2016 | | 968 | 5 | 5 | $102.37 | | $102.37 | 21 | | | | | | $102 |
| 62494 | WAYFAIR | 7-00581 | 1 | 606145 | 7/8/2016 | 7/18/2016 | | 967 | 5 | 5 | $406.00 | | $406.00 | 21 | | | | | | $406 |
| 62494 | WAYFAIR | 7-00151 | 1 | 501746 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $202.04 | | $202.04 | 21 | | | | | | $202 |
| 62494 | WAYFAIR | 7-00151 | 1 | 605952 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $152.10 | | $152.10 | 21 | | | | | | $152 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606285 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | $105 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606330 | 7/14/2016 | 7/25/2016 | | 961 | 5 | 5 | $181.33 | | $181.33 | 21 | | | | | | $181 |
| 62494 | WAYFAIR | 7-00151 | 1 | 606466 | 7/15/2016 | 7/25/2016 | | 960 | 5 | 5 | $159.14 | | $159.14 | 21 | | | | | | $159 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605130 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $382.50 | | $382.50 | 21 | | | | | | $383 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605577 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $233.55 | | $233.55 | 21 | | | | | | $234 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605581 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $295.47 | | $295.47 | 21 | | | | | | $295 |
| 62494 | WAYFAIR | 7-00282 | 1 | 605591 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $148.60 | | $148.60 | 21 | | | | | | $149 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606370 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $328.99 | | $328.99 | 21 | | | | | | $329 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606433 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $314.50 | | $314.50 | 21 | | | | | | $315 |
| 62494 | WAYFAIR | 7-00282 | 1 | 606692 | 7/21/2016 | 8/1/2016 | | 954 | 5 | 5 | $159.14 | | $159.14 | 21 | | | | | | $159 |
| 62494 | WAYFAIR | 1-00524 | 1 | 606916 | 7/21/2016 | 7/31/2016 | | 954 | 5 | 5 | $157.25 | | $157.25 | 21 | | | | | | $157 |
| 67923 | PRED MATERIALS | 7-00412 | 1 | 606253 | 7/28/2016 | 8/8/2016 | | 947 | 5 | 5 | $29.25 | | $29.25 | 21 | | | | | | $29 |
| 62494 | WAYFAIR | 7-00560 | 1 | 606234 | 8/4/2016 | 8/14/2016 | | 940 | 5 | 5 | $133.33 | | $133.33 | 21 | | | | | | $133 |
| 62494 | WAYFAIR | 7-00560 | 1 | 606697 | 8/4/2016 | 8/14/2016 | | 940 | 5 | 5 | $270.75 | | $270.75 | 21 | | | | | | $271 |
| 43931 | AIT WORLDWIDE | 8-00632 | 1 | 60336 | 8/9/2016 | 8/19/2016 | | 935 | O | 5 | $209.97 | | $209.97 | 21 | | | | | | $210 |
| 62494 | WAYFAIR | 7-00677 | 1 | 607390 | 8/12/2016 | 8/22/2016 | | 932 | 5 | 5 | $140.00 | | $140.00 | 21 | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25123735 | 8/15/2016 | 8/25/2016 | | 929 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00423 | 1 | 262310345 | 8/18/2016 | 10/2/2016 | | 926 | 6 | 5 | -$6.50 | | -$6.50 | 21 | | | | | | -$7 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20015920 | 8/28/2016 | 9/7/2016 | | 916 | 1 | 1 | $116.56 | | $116.56 | 21 | | | | | | $117 |
| 68281 | STRATEGIC COMMERCE | 9-00372 | 1 | 60638 | 9/28/2016 | 10/8/2016 | | 885 | O | 5 | $601.67 | | $601.67 | 21 | | | | | | $602 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20190650 | 10/2/2016 | 10/12/2016 | | 881 | 1 | 1 | $29.20 | | $29.20 | 21 | | | | | | $29 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20255271 | 10/16/2016 | 10/26/2016 | | 867 | 1 | 1 | $55.44 | | $55.44 | 21 | | | | | | $55 |
| 27821 | SIEMON CO | 10-00222 | 1 | 60708 | 10/19/2016 | 10/19/2016 | | 864 | O | 5 | $75.04 | | $75.04 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609812 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $321.54 | | $321.54 | 21 | | | | | | $322 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609880 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $211.50 | | $211.50 | 21 | | | | | | $212 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609884 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $260.00 | | $260.00 | 21 | | | | | | $260 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609885 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $285.76 | | $285.76 | 21 | | | | | | $286 |
| 62494 | WAYFAIR | 10-00443 | 1 | 609886 | 10/28/2016 | 11/7/2016 | | 855 | 5 | 5 | $312.77 | | $312.77 | 21 | | | | | | $313 |
| 62619 | RANDSTAD US, LP | 1-00147 | 1 | R20324314 | 10/30/2016 | 11/9/2016 | | 853 | 1 | 1 | $75.20 | | $75.20 | 21 | | | | | | $75 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610005 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $189.72 | | $189.72 | 21 | | | | | | $190 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610006 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $269.59 | | $269.59 | 21 | | | | | | $270 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610068 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | $105 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610072 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $312.77 | | $312.77 | 21 | | | | | | $313 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610073 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $217.35 | | $217.35 | 21 | | | | | | $217 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610129 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $202.50 | | $202.50 | 21 | | | | | | $203 |
| 62494 | WAYFAIR | 10-00590 | 1 | 610132 | 11/3/2016 | 11/14/2016 | | 849 | 5 | 5 | $385.12 | | $385.12 | 21 | | | | | | $385 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610203 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $229.00 | | $229.00 | 21 | | | | | | $229 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610204 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $314.50 | | $314.50 | 21 | | | | | | $315 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610331 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $257.40 | | $257.40 | 21 | | | | | | $257 |
| 62494 | WAYFAIR | 11-00717 | 1 | 610672 | 11/10/2016 | 11/20/2016 | | 842 | 5 | 5 | $72.76 | | $72.76 | 21 | | | | | | $73 |
| 62494 | WAYFAIR | 11-00147 | 1 | 500083 | 11/17/2016 | 11/27/2016 | | 835 | 5 | 5 | $1,042.24 | | $1,042.24 | 21 | | | | | | $1,042 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610291 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610510 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610555 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610674 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610691 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $136.33 | | $136.33 | 21 | | | | | | $136 |
| 62494 | WAYFAIR | 11-00278 | 1 | 610728 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62494 | WAYFAIR | 11-00278 | 1 | 610729 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00278 | 1 | 611052 | 11/23/2016 | 12/3/2016 | | 829 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 508174 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $120.09 | | $120.09 | 21 | | | | | | $120 |
| 62494 | WAYFAIR | 11-00420 | 1 | 609240 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 610130 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 610237 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 11-00420 | 1 | 611381 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 65981 | WURTH BAER SUPPLY | 11-00420 | 1 | 610993 | 12/1/2016 | 12/12/2016 | | 821 | 5 | 5 | $191.70 | | $191.70 | 21 | | | | | | $192 |
| 62494 | WAYFAIR | 11-00420 | 1 | 611382 | 12/2/2016 | 12/12/2016 | | 820 | 5 | 5 | $572.92 | | $572.92 | 21 | | | | | | $573 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM204124 | 12/7/2016 | 1/6/2017 | | 815 | 1 | 1 | -$295.00 | | -$295.00 | 21 | | | | | | -$295 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611137 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611217 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611244 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611400 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611403 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611483 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611528 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611566 | 12/8/2016 | 12/19/2016 | | 814 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00571 | 1 | 611668 | 12/9/2016 | 12/19/2016 | | 813 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 64324 | J M LANDSCAPING | 12-00352 | 1 | 121016 | 12/10/2016 | 1/9/2017 | | 812 | 1 | 1 | $975.00 | | $975.00 | 21 | | | | | | $975 |
| 62494 | WAYFAIR | 12-00151 | 1 | 609813 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00151 | 1 | 610238 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $313.18 | | $313.18 | 21 | | | | | | $313 |
| 62494 | WAYFAIR | 12-00151 | 1 | 610290 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00151 | 1 | 611669 | 12/15/2016 | 12/25/2016 | | 807 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00153 | 1 | 611889 | 12/16/2016 | 12/26/2016 | | 806 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00153 | 1 | 611890 | 12/16/2016 | 12/26/2016 | | 806 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 609814 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 610131 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 12-00241 | 1 | 611922 | 12/20/2016 | 12/30/2016 | | 802 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2016 | 12/31/2016 | 1/10/2017 | | 791 | T | 1 | $11,442.80 | | $11,442.80 | 21 | | | | | | $11,443 |
| 62494 | WAYFAIR | 1-00521 | 1 | 610069 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612079 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612080 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612081 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612082 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 612280 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00521 | 1 | 700011 | 1/5/2017 | 1/15/2017 | | 786 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 68804 | DICKINSON TOWN COURT | 1-00025 | 1 | 1390JBKD1 | 1/5/2017 | 0/00/00 | | 786 | 1 | 5 | $5.00 | | $5.00 | 32 | | | | | | $5 |
| 15336 | COMMONWEALTH OF MASS | 12-00218 | 1 | 893 | 1/12/2017 | 1/22/2017 | | 779 | 3 | 5 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700557 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700592 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700596 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00472 | 1 | 700686 | 1/26/2017 | 2/5/2017 | | 765 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 1-00599 | 1 | 700994 | 2/2/2017 | 2/12/2017 | | 758 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 68995 | UCB LOGISTICS INC | 1-00599 | 1 | 606729 | 2/2/2017 | 2/12/2017 | | 758 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 43239 | VFS US, LLC | 2-00381 | 1 | 827072 | 2/3/2017 | 3/5/2017 | | 757 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | | | | -$500 |
| 69031 | WELCH'S NORTH EAST P | 2-00690 | 1 | 60986 | 2/8/2017 | 2/18/2017 | | 752 | O | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701034 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701116 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00742 | 1 | 701117 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69055 | MURPHY TRACTOR & EQU | 2-00742 | 1 | 701177 | 2/10/2017 | 2/20/2017 | | 750 | 5 | 5 | $572.61 | | $572.61 | 21 | | | | | | $573 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701302 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701303 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701369 | 2/16/2017 | 2/27/2017 | | 744 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 2-00188 | 1 | 701274 | 2/17/2017 | 2/27/2017 | | 743 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 33248 | SOUTHERN STATES | 2-00262 | 1 | 61184 | 2/22/2017 | 3/4/2017 | | 738 | O | 5 | $529.23 | | $529.23 | 21 | | | | | | $529 |
| 69138 | BARGAINHUNTER1000 LL | 2-00340 | 1 | 701555 | 2/24/2017 | 3/6/2017 | | 736 | 5 | 5 | $151.80 | | $151.80 | 21 | | | | | | $152 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 3-00261 | 1 | 109619A | 3/1/2017 | 3/31/2017 | | 731 | 6 | 5 | -$1,751.99 | | -$1,751.99 | 21 | | | | | | -$1,752 |
| 59755 | EARTHLINK BUSINESS | 4-00482 | 1 | 410301170 | 3/1/2017 | 3/11/2017 | | 731 | 5 | 5 | -$2,094.50 | | -$2,094.50 | 21 | | | | | | -$2,095 |
| 10568 | STAPLES BUSINESS ADV | 3-00274 | 1 | 329665808 | 3/8/2017 | 3/8/2017 | | 724 | 1 | 5 | $136.35 | | $136.35 | 21 | | | | | | $136 |
| 10568 | STAPLES BUSINESS ADV | 3-00426 | 1 | 332969797 | 3/8/2017 | 3/8/2017 | | 724 | 1 | 5 | $19.33 | | $19.33 | 21 | | | | | | $19 |
| 27657 | CULLIGAN | 3-00194 | 1 | 367152 | 3/8/2017 | 4/7/2017 | | 724 | 1 | 5 | -$39.85 | | -$39.85 | 21 | | | | | | -$40 |
| 27657 | CULLIGAN | 12-00407 | 1 | 367152A | 3/8/2017 | 4/7/2017 | | 724 | 1 | 5 | $39.85 | | $39.85 | 21 | | | | | | $40 |
| 35817 | PETTY CASH-ESSEX | 3-00130 | 1 | 31317 | 3/13/2017 | 3/23/2017 | | 719 | 3 | 5 | $50.26 | | $50.26 | 21 | | | | | | $50 |
| 69239 | HFC PRESTIGE | 3-00169 | 1 | 700934 | 3/16/2017 | 3/26/2017 | | 716 | 5 | 5 | $195.45 | | $195.45 | 21 | | | | | | $195 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6479 | 3/23/2017 | 4/22/2017 | | 709 | 6 | 5 | $1,261.46 | | $1,261.46 | 21 | | | | | | $1,261 |
| 60380 | ARAMARK UNIFORM SERV | 3-00608 | 1 | 17840462 | 3/29/2017 | 4/8/2017 | | 703 | 3 | 1 | $130.71 | | $130.71 | 21 | | | | | | $131 |
| 62494 | WAYFAIR | 3-00434 | 1 | 702666 | 3/30/2017 | 4/9/2017 | | 702 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 767 | HALE TRAILER & BRAKE | 4-00631 | 4 | 564494 | 3/30/2017 | 4/29/2017 | | 702 | 6 | 5 | -$32.33 | | -$32.33 | 4 | | | | | | -$32 |
| 62494 | WAYFAIR | 4-00171 | 1 | 509016 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703228 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703229 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 62494 | WAYFAIR | 4-00171 | 1 | 703300 | 4/13/2017 | 4/23/2017 | | 688 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 25550 | SUPERIOR DISTRIBUTOR | 4-00412 | 1 | 080503A | 4/18/2017 | 6/2/2017 | | 683 | 6 | 5 | $170.08 | | $170.08 | 21 | | | | | | $170 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12092151 | 4/21/2017 | 5/1/2017 | | 680 | 1 | 5 | $40.75 | | $40.75 | 21 | | | | | | $41 |
| 69481 | CLERK OF THE CIVIL C | 4-00372 | 1 | 42417 | 4/24/2017 | 0/00/00 | | 677 | 3 | 5 | $45.00 | | $45.00 | 32 | | | | | | $45 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12370130 | 4/25/2017 | 5/5/2017 | | 676 | 1 | 5 | $3.75 | | $3.75 | 21 | | | | | | $4 |
| 44666 | KIRK NATIONALEASE CO | 7-00708 | 1 | 1841768 | 5/2/2017 | 6/1/2017 | | 669 | 6 | 5 | $151.74 | | $151.74 | 21 | | | | | | $152 |
| 65827 | COMMONWEALTH OF MASS | 6-00137 | 1 | 12786737 | 5/2/2017 | 5/12/2017 | | 669 | 1 | 5 | $1.55 | | $1.55 | 21 | | | | | | $2 |
| 43239 | VFS US LLC | 8-00281 | 1 | IN45803 | 5/18/2017 | 6/17/2017 | | 653 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | | | | -$100 |
| 62494 | WAYFAIR | 5-00144 | 1 | 704429 | 5/18/2017 | 5/28/2017 | | 653 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 63797 | WEISS-ROHLIG USA LLC | 5-00144 | 1 | 704604 | 5/18/2017 | 5/28/2017 | | 653 | 5 | 5 | $257.60 | | $257.60 | 21 | | | | | | $258 |
| 69842 | AAA COOPER | 1-00721 | 1 | 248859430 | 5/22/2017 | 5/22/2017 | | 649 | K | 5 | $38.80 | | $38.80 | 21 | | | | | | $39 |
| 7000 | DELUXE INT'L TRUCKS, | 6-00338 | 1 | CM553866 | 5/24/2017 | 6/23/2017 | | 647 | 6 | 5 | -$79.77 | | -$79.77 | 21 | | | | | | -$80 |
| 65827 | COMMONWEALTH OF MASS | 6-00046 | 1 | 12307734 | 5/24/2017 | 6/3/2017 | | 647 | 1 | 5 | $6.75 | | $6.75 | 21 | | | | | | $7 |
| 34352 | MOEN INCORPORATED | 5-00290 | 1 | 704584 | 5/25/2017 | 6/4/2017 | | 646 | 5 | 5 | $891.14 | | $891.14 | 21 | | | | | | $891 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 271510303 | 5/31/2017 | 7/15/2017 | | 640 | 6 | 5 | -$52.50 | | -$52.50 | 21 | | | | | | -$53 |
| 1384 | AAA COOPER | 1-19038 | 1 | 22979708 | 6/5/2017 | 6/20/2017 | | 635 | 2 | 5 | $75.83 | | $75.83 | 21 | | | | | | $76 |
| 65965 | TNT OUTSOURCING, LLC | 7-00044 | 1 | 115226INA | 6/7/2017 | 6/17/2017 | | 633 | C | 5 | -$2,191.70 | | -$2,191.70 | 21 | | | | | | -$2,192 |
| 65965 | TNT OUTSOURCING, LLC | 6-00394 | 1 | 15226IN | 6/7/2017 | 6/17/2017 | | 633 | C | 5 | $2,191.70 | | $2,191.70 | 21 | | | | | | $2,192 |
| 45586 | S & B PALLET CO, INC | 6-00696 | 1 | 19713 | 6/8/2017 | 7/8/2017 | | 632 | 1 | 5 | $250.00 | | $250.00 | 21 | | | | | | $250 |
| 69786 | SIMPLY UNIQUE SNACKS | 6-00525 | 1 | 701067 | 6/9/2017 | 6/19/2017 | | 631 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 6214573 | WESTERN EXPRESS INC. | 6-00209 | 4 | 817887 | 6/14/2017 | 6/16/2017 | | 626 | C | 3 | $1,133.70 | | $1,133.70 | 4 | | | | | | $1,134 |
| 69842 | AAA COOPER | 1-00721 | 1 | 248862070 | 6/15/2017 | 6/15/2017 | | 625 | K | 5 | $57.77 | | $57.77 | 21 | | | | | | $58 |
| 45586 | S & B PALLET CO, INC | 7-00258 | 1 | 19713A | 6/16/2017 | 7/16/2017 | | 624 | 1 | 5 | -$250.00 | | -$250.00 | 21 | | | | | | -$250 |
| 60380 | ARAMARK UNIFORM SERV | 7-00541 | 1 | 263164441 | 6/20/2017 | 6/30/2017 | | 620 | 3 | 1 | $80.81 | | $80.81 | 21 | | | | | | $81 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 900294201 | 6/21/2017 | 7/21/2017 | | 619 | 6 | 1 | -$93.75 | | -$93.75 | 21 | | | | | | -$94 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 900295001 | 6/21/2017 | 7/21/2017 | | 619 | 6 | 1 | -$50.00 | | -$50.00 | 21 | | | | | | -$50 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 271790303 | 6/28/2017 | 8/12/2017 | | 612 | 6 | 5 | -$13.88 | | -$13.88 | 21 | | | | | | -$14 |
| 69920 | AMTRAK | 6-00602 | 1 | 705738 | 6/30/2017 | 7/10/2017 | | 610 | 5 | 5 | $520.00 | | $520.00 | 21 | | | | | | $520 |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | CM224579 | 7/6/2017 | 8/5/2017 | | 604 | 1 | 1 | -$477.00 | | -$477.00 | 21 | | | | | | -$477 |
| 10568 | STAPLES BUSINESS ADV | 7-00365 | 1 | 45377336 | 7/8/2017 | 7/8/2017 | | 602 | 1 | 5 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00423 | 1 | 271910257 | 7/10/2017 | 8/24/2017 | | 600 | 6 | 5 | -$69.95 | | -$69.95 | 21 | | | | | | -$70 |
| 69687 | PENN JERSEY DIESEL & | 12-00103 | 1 | 13727013B | 7/14/2017 | 8/13/2017 | | 596 | 6 | 5 | $77.44 | | $77.44 | 21 | | | | | | $77 |
| 60380 | ARAMARK UNIFORM SERV | 7-00252 | 1 | 263180954 | 7/17/2017 | 7/27/2017 | | 593 | 3 | 1 | $21.51 | | $21.51 | 21 | | | | | | $22 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00332 | 1 | 272000304 | 7/19/2017 | 9/2/2017 | | 591 | 6 | 5 | -$69.50 | | -$69.50 | 21 | | | | | | -$70 |
| 69842 | AAA COOPER | 1-00721 | 1 | 233365910 | 7/19/2017 | 7/19/2017 | | 591 | K | 5 | $50.38 | | $50.38 | 21 | | | | | | $50 |
| 94125 | LARRY PRESS INC | 7-00378 | 4 | G33008474 | 7/20/2017 | 8/20/2017 | | 590 | C | 5 | $380.00 | | $380.00 | 4 | | | | | | $380 |
| 55283 | KDL FREIGHT MANAGEME | 7-00524 | 1 | 702482 | 7/27/2017 | 8/6/2017 | | 583 | 5 | 5 | $123.88 | | $123.88 | 21 | | | | | | $124 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00420 | 1 | 2090378 | 7/28/2017 | 9/11/2017 | | 582 | 6 | 5 | $3.75 | | $3.75 | 21 | | | | | | $4 |
| 43239 | VFS US, LLC | 7-01052 | 1 | 849533A | 7/31/2017 | 8/30/2017 | | 579 | 6 | 5 | -$1,071.84 | | -$1,071.84 | 21 | | | | | | -$1,072 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044133E | 8/2/2017 | 8/12/2017 | | 577 | 3 | 5 | $35.00 | | $35.00 | 29 | | | | | | $35 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044172E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $315.00 | | $315.00 | 29 | | | | | | $315 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044176E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $245.00 | | $245.00 | 29 | | | | | | $245 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044200E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $315.00 | | $315.00 | 29 | | | | | | $315 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042414E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $105.00 | | $105.00 | 29 | | | | | | $105 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042418E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $90.00 | | $90.00 | 29 | | | | | | $90 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042442E | 8/3/2017 | 8/13/2017 | | 576 | 3 | 5 | $105.00 | | $105.00 | 29 | | | | | | $105 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS044337E | 8/7/2017 | 8/17/2017 | | 572 | 3 | 5 | $595.00 | | $595.00 | 29 | | | | | | $595 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ042593E | 8/7/2017 | 8/17/2017 | | 572 | 3 | 5 | $165.00 | | $165.00 | 29 | | | | | | $165 |
| 43239 | VFS US, LLC | 8-00281 | 1 | IN53165 | 8/9/2017 | 9/8/2017 | | 570 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | | | | -$450 |
| 70235 | D H L SUPPLY CHAIN | 8-00921 | 1 | 61549 | 8/9/2017 | 8/19/2017 | | 570 | O | 5 | $34.36 | | $34.36 | 21 | | | | | | $34 |
| 25550 | SUPERIOR DISTRIBUTOR | 8-00837 | 1 | 272360065 | 8/24/2017 | 10/8/2017 | | 555 | 6 | 5 | -$952.30 | | -$952.30 | 21 | | | | | | -$952 |
| 53524 | HYGRADE | 1-00215 | 1 | 707833A | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | -$94.50 | | -$94.50 | 21 | | | | | | -$95 |
| 53524 | HYGRADE | 1-00215 | 1 | 707875A | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | -$35.80 | | -$35.80 | 21 | | | | | | -$36 |
| 67139 | DWS PALLET INC | 8-00504 | 1 | 705961 | 8/24/2017 | 9/3/2017 | | 555 | 5 | 5 | $384.84 | | $384.84 | 21 | | | | | | $385 |
| 69687 | PENN JERSEY DIESEL & | 1-00242 | 1 | 13728133A | 9/1/2017 | 10/1/2017 | | 547 | 6 | 5 | $606.35 | | $606.35 | 21 | | | | | | $606 |
| 70436 | EVERYTHING PLUS INC | 8-00706 | 1 | 704499 | 9/1/2017 | 9/11/2017 | | 547 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 60380 | ARAMARK UNIFORM SERV | 9-00569 | 1 | 17997277 | 9/4/2017 | 9/14/2017 | | 544 | 3 | 1 | $26.20 | | $26.20 | 21 | | | | | | $26 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS045079E | 9/4/2017 | 9/14/2017 | | 544 | 3 | 5 | $70.00 | | $70.00 | 29 | | | | | | $70 |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ043366E | 9/4/2017 | 9/14/2017 | | 544 | 3 | 5 | $30.00 | | $30.00 | 29 | | | | | | $30 |
| 60380 | ARAMARK UNIFORM SERV | 9-00222 | 1 | 263216351 | 9/12/2017 | 9/22/2017 | | 536 | 3 | 1 | $23.61 | | $23.61 | 21 | | | | | | $24 |
| 43239 | VFS US, LLC | 10-00035 | 1 | 116644442 | 9/15/2017 | 10/15/2017 | | 533 | 6 | 5 | -$5.58 | | -$5.58 | 21 | | | | | | -$6 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015261B | 9/15/2017 | 10/15/2017 | | 533 | 1 | 5 | $32.05 | | $32.05 | 29 | | | | | | $32 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015278B | 9/15/2017 | 10/15/2017 | | 533 | 1 | 5 | $49.80 | | $49.80 | 29 | | | | | | $50 |
| 60380 | ARAMARK UNIFORM SERV | 9-00222 | 1 | 263220589 | 9/19/2017 | 9/29/2017 | | 529 | 3 | 1 | $23.61 | | $23.61 | 21 | | | | | | $24 |
| 49893 | THE SHERWIN WILLIAMS | 9-00435 | 1 | 78587 | 9/26/2017 | 10/6/2017 | | 522 | C | 5 | -$160.80 | | -$160.80 | 21 | | | | | | -$161 |
| 55283 | KDL FREIGHT MANAGEME | 9-00442 | 1 | 709115 | 9/28/2017 | 10/8/2017 | | 520 | 5 | 5 | $143.00 | | $143.00 | 21 | | | | | | $143 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015298B | 9/29/2017 | 10/29/2017 | | 519 | 1 | 5 | $31.28 | | $31.28 | 29 | | | | | | $31 |
| 64802 | KISS LOGISTICS, INC | 10-00515 | 1 | 93017 | 9/30/2017 | 10/10/2017 | | 518 | 1 | 5 | $366.02 | | $366.02 | 21 | | | | | | $366 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R25127791 | 10/12/2017 | 11/7/2017 | | 506 | 7 | 1 | $5.31 | | $5.31 | 21 | | | | | | $5 |
| 70016 | NATIONAL RETAIL SYST | 10-00271 | 1 | 25044717 | 10/18/2017 | 10/28/2017 | | 500 | 1 | 5 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 55852 | CAMP HILL AUTO PARTS | 6-00406 | 1 | 580677 | 10/20/2017 | 10/30/2017 | | 498 | 6 | 5 | -$5.70 | | -$5.70 | 21 | | | | | | -$6 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015326B | 10/26/2017 | 11/25/2017 | | 492 | 1 | 5 | $25.76 | | $25.76 | 29 | | | | | | $26 |
| 19805 | ALBANY COUNTY SHERIF | 10-00594 | 1 | 102817 | 10/28/2017 | 11/1/2017 | | 490 | 3 | 5 | $71.57 | | $71.57 | 21 | | | | | | $72 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R19142069 | 10/31/2017 | 11/7/2017 | | 487 | 7 | 1 | $6.62 | | $6.62 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00042 | 1 | R25373955 | 11/3/2017 | 11/7/2017 | | 484 | 7 | 1 | $8.22 | | $8.22 | 21 | | | | | | $8 |
| 62298 | CENTERLINE | 6-00107 | 1 | 274919 | 11/4/2017 | 11/14/2017 | | 483 | 3 | 5 | $1,665.86 | | $1,665.86 | 21 | | | | | | $1,666 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19717186 | 11/7/2017 | 11/17/2017 | | 480 | 3 | 5 | $657.00 | | $657.00 | 21 | | | | | | $657 |
| 67918 | AAF FLANDERS | 11-00773 | 1 | 710801 | 11/9/2017 | 11/19/2017 | | 478 | 5 | 5 | $65.52 | | $65.52 | 21 | | | | | | $66 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 901468201 | 11/9/2017 | 12/9/2017 | | 478 | 6 | 1 | $115.59 | | $115.59 | 21 | | | | | | $116 |
| 68682 | HUNTER TRUCK SALES & | 2-00404 | 1 | 901468601 | 11/9/2017 | 12/9/2017 | | 478 | 6 | 1 | -$115.59 | | -$115.59 | 21 | | | | | | -$116 |
| 60107 | INDEPENDENT ELECTRIC | 11-00793 | 1 | 710728 | 11/10/2017 | 11/20/2017 | | 477 | 5 | 5 | $106.00 | | $106.00 | 21 | | | | | | $106 |
| 62298 | CENTERLINE | 6-00107 | 1 | 275633 | 11/11/2017 | 11/21/2017 | | 476 | 3 | 5 | $1,282.20 | | $1,282.20 | 21 | | | | | | $1,282 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19754460 | 11/14/2017 | 11/24/2017 | | 473 | 3 | 5 | $617.40 | | $617.40 | 21 | | | | | | $617 |
| 43239 | VFS US, LLC | 3-00072 | 1 | 273180029 | 11/14/2017 | 12/14/2017 | | 473 | 6 | 5 | -$1,200.00 | | -$1,200.00 | 21 | | | | | | -$1,200 |
| 41035 | AN DERINGER | 1-00214 | 1 | 711059A | 11/16/2017 | 11/26/2017 | | 471 | 5 | 5 | -$362.92 | | -$362.92 | 21 | | | | | | -$363 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 19780846 | 11/20/2017 | 11/30/2017 | | 467 | 3 | 5 | $972.00 | | $972.00 | 21 | | | | | | $972 |
| 43239 | VFS US, LLC | 11-00374 | 1 | CM1818822 | 11/20/2017 | 12/20/2017 | | 467 | 6 | 5 | -$150.69 | | -$150.69 | 21 | | | | | | -$151 |
| 70957 | PALADONE | 11-00306 | 1 | 711402 | 11/22/2017 | 12/2/2017 | | 465 | 5 | 5 | $105.00 | | $105.00 | 21 | | | | | | $105 |
| 43239 | VFS US, LLC | 11-00537 | 1 | IN68288A | 12/1/2017 | 12/31/2017 | | 456 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | | | | -$1,800 |
| 69687 | SUNTEK TRANSPORT | 12-00534 | 1 | 61886 | 12/6/2017 | 12/16/2017 | | 451 | O | 5 | $205.16 | | $205.16 | 21 | | | | | | $205 |
| 71250 | HECTOR MERCADO | 1-00381 | 1 | 121217 | 12/12/2017 | 12/22/2017 | | 445 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | | | $87 |
| 54353 | VAN EERDEN TRUCKING, | 7-00473 | 1 | HI0240521 | 12/13/2017 | 12/23/2017 | | 444 | 3 | 5 | $172.15 | | $172.15 | 21 | | | | | | $172 |
| 25500 | EXPRESS SERVICES, IN | 12-00426 | 1 | 19917459 | 12/19/2017 | 12/29/2017 | | 438 | 3 | 5 | $1,140.22 | | $1,140.22 | 21 | | | | | | $1,140 |
| 51408 | SOCIAL SECURITY ADMI | 12-00355 | 1 | 122317 | 12/23/2017 | 1/6/2018 | | 434 | 3 | 5 | $136.20 | | $136.20 | 21 | | | | | | $136 |
| 43239 | VFS US, LLC | 1-00548 | 1 | DI64404 | 12/27/2017 | 1/26/2018 | | 430 | 6 | 5 | $60.17 | | $60.17 | 21 | | | | | | $60 |
| 71112 | AEE SOLAR | 12-00380 | 1 | 711403 | 12/28/2017 | 1/7/2018 | | 429 | 5 | 5 | $110.44 | | $110.44 | 21 | | | | | | $110 |
| 55813 | MLL LOGISTICS, LLC | 12-00567 | 1 | R26269110 | 12/28/2017 | 1/3/2018 | | 429 | 7 | 1 | $6.27 | | $6.27 | 21 | | | | | | $6 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15470 | 12/30/2017 | 1/29/2018 | | 427 | 1 | 5 | $946.90 | | $946.90 | 29 | | | | | | $947 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 23087961 | 12/30/2017 | 1/29/2018 | | 427 | 1 | 5 | -$274.81 | | -$274.81 | 29 | | | | | | -$275 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2017 | 12/31/2017 | 1/10/2018 | | 426 | T | 1 | $10,207.40 | | $10,207.40 | 21 | | | | | | $10,207 |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2018 | 12/31/2017 | 1/10/2018 | | 426 | T | 1 | $10,842.22 | | $10,842.22 | 21 | | | | | | $10,842 |
| 61244 | NGT D/B/A COVERALL S | 12-00452 | 1 | 710153216 | 1/1/2018 | 1/31/2018 | | 425 | 1 | 5 | $558.62 | | $558.62 | 21 | | | | | | $559 |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 20018 | 1/2/2018 | 2/1/2018 | | 424 | 6 | 5 | $26.94 | | $26.94 | 21 | | | | | | $27 |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113172014 | 1/2/2018 | 2/1/2018 | | 424 | 1 | 1 | $664.97 | | $664.97 | 21 | | | | | | $665 |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 335729593 | 1/2/2018 | 2/1/2018 | | 424 | 1 | 1 | $285.75 | | $285.75 | 21 | | | | | | $286 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412838 | 1/2/2018 | 2/6/2018 | | 424 | 7 | 5 | $192.59 | | $192.59 | 21 | | | | | | $193 |
| 65086 | SANJAY PALLETS, INC | 1-00067 | 1 | 53445 | 1/3/2018 | 1/13/2018 | | 423 | 1 | 5 | $2,811.90 | | $2,811.90 | 21 | | | | | | $2,812 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61958 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $148.18 | | $148.18 | 21 | | | | | | $148 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61980 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $896.00 | | $896.00 | 21 | | | | | | $896 |
| 71140 | ROHLIG USA | 1-00465 | 1 | 61981 | 1/3/2018 | 1/13/2018 | | 423 | O | 5 | $148.18 | | $148.18 | 21 | | | | | | $148 |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 108073320 | 1/4/2018 | 1/14/2018 | | 422 | 3 | 5 | $115.50 | | $115.50 | 21 | | | | | | $116 |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117110505 | 1/4/2018 | 1/14/2018 | | 422 | 3 | 5 | $176.45 | | $176.45 | 21 | | | | | | $176 |
| 39826 | UNIQUE EXPEDITERS, I | 1-00067 | 1 | 18406 | 1/4/2018 | 2/3/2018 | | 422 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | | $300 |
| 25392 | SUBURBAN PROPANE | 1-00067 | 1 | 108128748 | 1/7/2018 | 1/17/2018 | | 419 | 3 | 5 | $72.06 | | $72.06 | 21 | | | | | | $72 |
| 43239 | VFS US, LLC | 2-00589 | 1 | 3050563 | 1/8/2018 | 2/7/2018 | | 418 | 6 | 5 | $28.36 | | $28.36 | 21 | | | | | | $28 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 23519039 | 1/9/2018 | 2/8/2018 | | 417 | 2 | 5 | $179.40 | | $179.40 | 21 | | | | | | $179 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26942631 | 1/9/2018 | 1/24/2018 | | 417 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27482382 | 1/9/2018 | 1/24/2018 | | 417 | 2 | 5 | $76.26 | | $76.26 | 21 | | | | | | $76 |
| 69840 | SAIA INC | 1-00729 | 1 | 273441540 | 1/10/2018 | 1/10/2018 | | 416 | K | 5 | $17.27 | | $17.27 | 21 | | | | | | $17 |
| 31551 | ASSOCIATED TRUCK PAR | 1-00368 | 1 | 288724 | 1/11/2018 | 2/10/2018 | | 415 | 6 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2508 | 1/14/2018 | 2/13/2018 | | 412 | 6 | 1 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16090 | 1/17/2018 | 1/27/2018 | | 409 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 1-00477 | 1 | 3051267 | 1/18/2018 | 2/17/2018 | | 408 | 6 | 5 | $27.61 | | $27.61 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 1-00402 | 1 | IN85369 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | | | | -$550 |
| 43239 | VFS US, LLC | 1-00477 | 1 | 3051329 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | $82.58 | | $82.58 | 21 | | | | | | $83 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1225317 | 1/19/2018 | 2/18/2018 | | 407 | 6 | 5 | $406.55 | | $406.55 | 21 | | | | | | $407 |
| 69880 | OAK HARBOR FREIGHT | 1-00665 | 1 | 266243630 | 1/19/2018 | 1/29/2018 | | 407 | K | 5 | $559.64 | | $559.64 | 21 | | | | | | $560 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15512 | 1/19/2018 | 2/18/2018 | | 407 | 1 | 5 | $1,166.06 | | $1,166.06 | 29 | | | | | | $1,166 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876960R | 1/20/2018 | 1/30/2018 | | 406 | K | 5 | $170.37 | | $170.37 | 21 | | | | | | $170 |
| 28942 | HAGERSTOWN AUTOMOTIV | 1-00941 | 1 | 981650941 | 1/22/2018 | 2/1/2018 | | 404 | 6 | 5 | -$63.07 | | -$63.07 | 21 | | | | | | -$63 |
| 43239 | VFS US, LLC | 6-00201 | 1 | S13B3590 | 1/22/2018 | 2/21/2018 | | 404 | 6 | 5 | -$215.41 | | -$215.41 | 21 | | | | | | -$215 |
| 43239 | VFS US, LLC | 6-00201 | 1 | S13B83581 | 1/22/2018 | 2/21/2018 | | 404 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 733401 | 1/23/2018 | 2/22/2018 | | 403 | 6 | 5 | $145.27 | | $145.27 | 21 | | | | | | $145 |
| 69881 | MIDWEST MOTOR EXPRES | 1-00868 | 1 | 23519039R | 1/23/2018 | 2/2/2018 | | 403 | K | 5 | $347.46 | | $347.46 | 21 | | | | | | $347 |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2534 | 1/23/2018 | 2/22/2018 | | 403 | 6 | 1 | $700.00 | | $700.00 | 21 | | | | | | $700 |
| 18475 | NEW ENGLAND MOTOR FR | 1-00509 | 12 | 84907748 | 1/23/2018 | 2/12/2018 | | 403 | I | 5 | $222.46 | | $222.46 | 29 | | | | | | $222 |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2273056 | 1/24/2018 | 2/23/2018 | | 402 | 6 | 5 | $185.28 | | $185.28 | 21 | | | | | | $185 |
| 42442 | PRICE MASTER | 1-00513 | 1 | 12518 | 1/25/2018 | 2/4/2018 | | 401 | 3 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 55073 | DIRECT ENERGY BUSINE | 1-00546 | 1 | 33559034 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 5 | -$19.09 | | -$19.09 | 21 | | | | | | -$19 |
| 55073 | DIRECT ENERGY BUSINE | 1-00547 | 1 | 33559035 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 5 | -$154.76 | | -$154.76 | 21 | | | | | | -$155 |
| 71017 | COPY KING | 1-00688 | 1 | 901250108 | 1/25/2018 | 2/4/2018 | | 401 | 1 | 1 | $10.07 | | $10.07 | 21 | | | | | | $10 |
| 69842 | AAA COOPER | 1-00713 | 1 | 25762330R | 1/26/2018 | 1/26/2018 | | 400 | K | 5 | $271.05 | | $271.05 | 21 | | | | | | $271 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412840 | 1/26/2018 | 2/6/2018 | | 400 | 7 | 5 | $152.58 | | $152.58 | 21 | | | | | | $153 |
| 67484 | ROCHESTER POWER WASH | 1-00753 | 4 | 5072 | 1/29/2018 | 2/28/2018 | | 397 | 6 | 5 | $34.56 | | $34.56 | 4 | | | | | | $35 |
| 69840 | SAIA INC | 1-00691 | 1 | 26007609R | 1/30/2018 | 1/30/2018 | | 396 | K | 5 | $97.00 | | $97.00 | 21 | | | | | | $97 |
| 29242 | MCCOURT LABEL CABINE | 1-00747 | 1 | R21412841 | 1/30/2018 | 2/6/2018 | | 396 | 7 | 5 | $227.10 | | $227.10 | 21 | | | | | | $227 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3156NEMF | 1/30/2018 | 3/1/2018 | | 396 | 1 | 5 | $576.16 | | $576.16 | 29 | | | | | | $576 |
| 25500 | EXPRESS SERVICES, IN | 6-00416 | 1 | 20111949 | 1/31/2018 | 2/10/2018 | | 395 | 3 | 5 | $783.00 | | $783.00 | 21 | | | | | | $783 |
| 38051 | GOLUB CORP | 1-00697 | 1 | 113118 | 1/31/2018 | 1/31/2018 | | 395 | 1 | 5 | $3,656.27 | | $3,656.27 | 21 | | | | | | $3,656 |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28329116B | 1/31/2018 | 3/2/2018 | | 395 | 2 | 5 | $78.78 | | $78.78 | 21 | | | | | | $79 |
| 1557 | AAA COOPER | 1-00568 | 1 | 800507 | 2/1/2018 | 2/11/2018 | | 394 | 5 | 5 | $542.94 | | $542.94 | 21 | | | | | | $543 |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320181 | 2/1/2018 | 3/18/2018 | | 394 | 6 | 5 | $796.44 | | $796.44 | 21 | | | | | | $796 |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320180B | 2/1/2018 | 3/18/2018 | | 394 | 6 | 5 | $765.47 | | $765.47 | 21 | | | | | | $765 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9005 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $312.77 | | $312.77 | 21 | | | | | | $313 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9037 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $552.93 | | $552.93 | 21 | | | | | | $553 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9038 | 2/1/2018 | 2/13/2019 | | 394 | 6 | 1 | $342.97 | | $342.97 | 21 | | | | | | $343 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 20341 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $170.00 | $1.70 | $168.30 | 21 | | | | | | $168 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6412 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $196.75 | $1.97 | $194.78 | 21 | | | | | | $195 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6413 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $193.00 | $1.93 | $191.07 | 21 | | | | | | $191 |
| 63088 | SOUTHERN TIER LIFT | 2-00963 | 1 | 6414 | 2/1/2018 | 2/11/2018 | | 394 | 6 | 1 | $193.00 | $1.93 | $191.07 | 21 | | | | | | $191 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1318274 | 2/1/2018 | 3/3/2018 | | 394 | 6 | 5 | $159.81 | | $159.81 | 21 | | | | | | $160 |
| 68334 | JD EQUIPMENT INC | 1-00568 | 1 | 800768 | 2/1/2018 | 2/11/2018 | | 394 | 5 | 5 | $105.14 | | $105.14 | 21 | | | | | | $105 |
| 70304 | OWEGO AUTO PARTS | 2-00963 | 1 | 13795 | 2/1/2018 | 3/3/2018 | | 394 | 6 | 5 | $116.51 | | $116.51 | 21 | | | | | | $117 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R23926674 | 2/1/2018 | 2/6/2018 | | 394 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R27192147 | 2/1/2018 | 2/6/2018 | | 394 | 7 | 1 | $58.20 | | $58.20 | 21 | | | | | | $58 |
| 1384 | AAA COOPER | 2-00064 | 12 | 79765211 | 2/1/2018 | 2/16/2018 | | 394 | 2 | 5 | $209.46 | | $209.46 | 29 | | | | | | $209 |
| 43239 | VFS US, LLC | 2-00189 | 1 | 51354852 | 2/2/2018 | 3/4/2018 | | 393 | 6 | 5 | -$1,267.79 | | -$1,267.79 | 21 | | | | | | -$1,268 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583468 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583469 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $18.65 | | $18.65 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583470 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24583471 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 1-00747 | 1 | R24731330 | 2/2/2018 | 2/6/2018 | | 393 | 7 | 1 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274545 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $218.95 | | $218.95 | 21 | | | | | | $219 |
| 32110 | BELGRADE PARTS & SER | 2-00944 | 1 | 21996 | 2/4/2018 | 4/5/2018 | | 391 | 6 | 5 | $53.17 | | $53.17 | 21 | | | | | | $53 |
| 38666 | DECAROLIS TRUCK RENT | 2-00993 | 1 | 76738PP | 2/4/2018 | 2/4/2018 | | 391 | 6 | 5 | $95.22 | | $95.22 | 21 | | | | | | $95 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 36977T1 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $1,247.29 | | $1,247.29 | 21 | | | | | | $1,247 |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37088T1 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $17.37 | | $17.37 | 21 | | | | | | $17 |
| 65737 | PINNACLE FLEET SOLUT | 1-00969 | 1 | 1266855 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | -$85.00 | | -$85.00 | 21 | | | | | | -$85 |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1328938 | 2/4/2018 | 3/6/2018 | | 391 | 6 | 5 | $42.92 | | $42.92 | 21 | | | | | | $43 |
| 55787 | CONTINENTAL TIRE NOR | 2-00963 | 1 | 4718111 | 2/5/2018 | 2/15/2018 | | 390 | 6 | 5 | $724.68 | $14.49 | $710.19 | 21 | | | | | | $710 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9004 | 2/5/2018 | 2/13/2019 | | 390 | 6 | 1 | $716.87 | | $716.87 | 21 | | | | | | $717 |
| 62049 | AFFORDABLE TRAILER S | 1-00724 | 1 | 9087 | 2/5/2018 | 2/13/2019 | | 390 | 6 | 1 | $532.89 | | $532.89 | 21 | | | | | | $533 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583789 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $6.52 | | $6.52 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24731331 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R25766756 | 2/5/2018 | 3/6/2018 | | 390 | 7 | 1 | $22.65 | | $22.65 | 21 | | | | | | $23 |
| 69840 | SAIA INC | 1-00729 | 1 | 273451590 | 2/6/2018 | 2/6/2018 | | 389 | K | 5 | $1,900.99 | | $1,900.99 | 21 | | | | | | $1,901 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26102689 | 2/6/2018 | 3/6/2018 | | 389 | 7 | 1 | $14.52 | | $14.52 | 21 | | | | | | $15 |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37482T1 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $456.13 | | $456.13 | 21 | | | | | | $456 |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37499T1 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $17.30 | | $17.30 | 21 | | | | | | $17 |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483558 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $36.06 | | $36.06 | 21 | | | | | | $36 |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483700 | 2/7/2018 | 3/9/2018 | | 388 | 6 | 5 | $21.99 | | $21.99 | 21 | | | | | | $22 |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 11355311 | 2/7/2018 | 3/6/2018 | | 388 | 6 | 5 | $27.20 | | $27.20 | 21 | | | | | | $27 |
| 29242 | MCCOURT LABEL CABINE | 2-00827 | 1 | R21412843 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 5 | $485.25 | | $485.25 | 21 | | | | | | $485 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R25040590 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $15.82 | | $15.82 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306506 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $14.22 | | $14.22 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306507 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $8.21 | | $8.21 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306508 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306509 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $6.48 | | $6.48 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306511 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $17.52 | | $17.52 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306512 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27306513 | 2/7/2018 | 3/6/2018 | | 388 | 7 | 1 | $16.17 | | $16.17 | 21 | | | | | | $16 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00254 | 12 | 14291185 | 2/7/2018 | 2/27/2018 | | 388 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3584161 | 2/8/2018 | 3/10/2018 | | 387 | 6 | 1 | $1,828.55 | | $1,828.55 | 21 | | | | | | $1,829 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583474 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.08 | | $8.08 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583475 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $26.07 | | $26.07 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583476 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583477 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583791 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $9.49 | | $9.49 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583792 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.82 | | $8.82 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583793 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.08 | | $8.08 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583794 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $8.57 | | $8.57 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583795 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $16.66 | | $16.66 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583796 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $11.77 | | $11.77 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583797 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $9.17 | | $9.17 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583799 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $11.86 | | $11.86 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24731332 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $7.70 | | $7.70 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27105041 | 2/8/2018 | 3/6/2018 | | 387 | 7 | 1 | $17.59 | | $17.59 | 21 | | | | | | $18 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00254 | 12 | 14292018 | 2/8/2018 | 2/28/2018 | | 387 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 46855 | GRAYBAR ELECTRIC CO | 2-00707 | 1 | 800295 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $140.00 | | $140.00 | 21 | | | | | | $140 |
| 50842 | HEARTH & HOME | 2-00707 | 1 | 711248 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $174.00 | | $174.00 | 21 | | | | | | $174 |
| 50842 | HEARTH & HOME | 2-00707 | 1 | 801077 | 2/9/2018 | 2/19/2018 | | 386 | 5 | 5 | $125.00 | | $125.00 | 21 | | | | | | $125 |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3597135 | 2/9/2018 | 3/11/2018 | | 386 | 6 | 1 | $891.65 | | $891.65 | 21 | | | | | | $892 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583655 | 2/9/2018 | 3/6/2018 | | 386 | 7 | 1 | $6.59 | | $6.59 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26102698 | 2/9/2018 | 3/6/2018 | | 386 | 7 | 1 | $21.13 | | $21.13 | 21 | | | | | | $21 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015543A | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $24.05 | | $24.05 | 29 | | | | | | $24 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015550A | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $48.10 | | $48.10 | 29 | | | | | | $48 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 15551 | 2/9/2018 | 3/11/2018 | | 386 | 1 | 5 | $649.58 | | $649.58 | 29 | | | | | | $650 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27261829 | 2/12/2018 | 3/6/2018 | | 383 | 7 | 1 | $25.68 | | $25.68 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583479 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $10.02 | | $10.02 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583481 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $21.09 | | $21.09 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583482 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583483 | 2/13/2018 | 3/6/2018 | | 382 | 7 | 1 | $29.93 | | $29.93 | 21 | | | | | | $30 |
| 18475 | NEW ENGLAND MOTOR FR | 2-00440 | 12 | 15696575 | 2/13/2018 | 3/5/2018 | | 382 | I | 5 | $102.46 | | $102.46 | 29 | | | | | | $102 |
| 29242 | MCCOURT LABEL CABINE | 2-00827 | 1 | R70041570 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 5 | $162.66 | | $162.66 | 21 | | | | | | $163 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583484 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $12.12 | | $12.12 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583485 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $16.94 | | $16.94 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583656 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $10.37 | | $10.37 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583657 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $11.03 | | $11.03 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583658 | 2/14/2018 | 3/6/2018 | | 381 | 7 | 1 | $7.70 | | $7.70 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24428720 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583660 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $10.51 | | $10.51 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583661 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $14.74 | | $14.74 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583662 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $16.61 | | $16.61 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185421 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $29.64 | | $29.64 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185422 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $17.77 | | $17.77 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27274611 | 2/15/2018 | 3/6/2018 | | 380 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583487 | 2/16/2018 | 3/6/2018 | | 379 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583490 | 2/16/2018 | 3/6/2018 | | 379 | 7 | 1 | $16.95 | | $16.95 | 21 | | | | | | $17 |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 266081103 | 2/18/2018 | 2/28/2018 | | 377 | 3 | 5 | $7.92 | | $7.92 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583665 | 2/19/2018 | 3/6/2018 | | 376 | 7 | 1 | $10.86 | | $10.86 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583666 | 2/19/2018 | 3/6/2018 | | 376 | 7 | 1 | $12.10 | | $12.10 | 21 | | | | | | $12 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3190US | 2/19/2018 | 3/21/2018 | | 376 | 1 | 5 | $3,248.00 | | $3,248.00 | 29 | | | | | | $3,248 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583492 | 2/20/2018 | 3/6/2018 | | 375 | 7 | 1 | $13.20 | | $13.20 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583493 | 2/20/2018 | 3/6/2018 | | 375 | 7 | 1 | $15.83 | | $15.83 | 21 | | | | | | $16 |
| 69840 | SAIA INC | 1-00692 | 1 | 260076320 | 2/21/2018 | 2/21/2018 | | 374 | K | 5 | $17.31 | | $17.31 | 21 | | | | | | $17 |
| 73397 | JOHN S CELATA | 2-00226 | 1 | 6Q394JXGG | 2/21/2018 | 3/3/2018 | 11-Mar | 374 | 1 | 5 | $86.50 | | $86.50 | 21 | | | | | | $87 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583600 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $22.56 | | $22.56 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583667 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $9.56 | | $9.56 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583668 | 2/21/2018 | 3/6/2018 | | 374 | 7 | 1 | $32.03 | | $32.03 | 21 | | | | | | $32 |
| 43239 | VFS US, LLC | 3-00374 | 1 | 3053719 | 2/22/2018 | 3/24/2018 | | 373 | 6 | 5 | $18.19 | | $18.19 | 21 | | | | | | $18 |
| 43239 | VFS US, LLC | 3-00374 | 1 | 3053724 | 2/22/2018 | 3/24/2018 | | 373 | 6 | 5 | $298.87 | | $298.87 | 21 | | | | | | $299 |
| 69221 | HD SUPPLY | 2-00231 | 1 | 801616 | 2/22/2018 | 3/4/2018 | | 373 | 5 | 5 | $411.25 | | $411.25 | 21 | | | | | | $411 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583494 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $26.97 | | $26.97 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583495 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583496 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $7.20 | | $7.20 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583497 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $12.03 | | $12.03 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583498 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583802 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $7.26 | | $7.26 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185423 | 2/22/2018 | 3/6/2018 | | 373 | 7 | 1 | $14.11 | | $14.11 | 21 | | | | | | $14 |
| 60380 | ARAMARK UNIFORM SERV | 3-00077 | 1 | 952332912 | 2/23/2018 | 3/5/2018 | | 372 | 3 | 1 | $107.77 | | $107.77 | 21 | | | | | | $108 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R21412121 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $8.75 | | $8.75 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583670 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $19.39 | | $19.39 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583671 | 2/23/2018 | 3/6/2018 | | 372 | 7 | 1 | $28.10 | | $28.10 | 21 | | | | | | $28 |
| 43239 | VFS US, LLC | 3-00190 | 1 | IN78280A | 2/26/2018 | 3/28/2018 | | 369 | 6 | 5 | -$87.95 | | -$87.95 | 21 | | | | | | -$88 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583803 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $12.33 | | $12.33 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R26185424 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $16.07 | | $16.07 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27278472 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $77.06 | | $77.06 | 21 | | | | | | $77 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307334 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307335 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307337 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R27307338 | 2/26/2018 | 3/6/2018 | | 369 | 7 | 1 | $16.28 | | $16.28 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583432 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $13.57 | | $13.57 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583433 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $6.49 | | $6.49 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583435 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583677 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583678 | 2/27/2018 | 3/6/2018 | | 368 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583438 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $12.16 | | $12.16 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583439 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $21.00 | | $21.00 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583440 | 2/28/2018 | 3/6/2018 | | 367 | 7 | 1 | $8.16 | | $8.16 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583441 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $20.25 | | $20.25 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583442 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583443 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $11.56 | | $11.56 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 2-00827 | 1 | R24583444 | 3/1/2018 | 3/6/2018 | | 366 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583445 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583446 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583447 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $16.91 | | $16.91 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583805 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $27.39 | | $27.39 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731334 | 3/5/2018 | 4/3/2018 | | 362 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583448 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $7.20 | | $7.20 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583449 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $16.14 | | $16.14 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583450 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $13.94 | | $13.94 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583806 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583851 | 3/6/2018 | 4/3/2018 | | 361 | 7 | 1 | $28.57 | | $28.57 | 21 | | | | | | $29 |
| 69840 | SAIA INC | 1-00691 | 1 | 15927762R | 3/7/2018 | 3/7/2018 | | 360 | K | 5 | $112.73 | | $112.73 | 21 | | | | | | $113 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00184 | 12 | 27366197 | 3/7/2018 | 3/27/2018 | | 360 | I | 5 | $657.88 | | $657.88 | 29 | | | | | | $658 |
| 43239 | VFS US, LLC | 3-00566 | 1 | 3054610 | 3/8/2018 | 4/7/2018 | | 359 | 6 | 5 | -$65.12 | | -$65.12 | 21 | | | | | | -$65 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27392508 | 3/8/2018 | 3/23/2018 | | 359 | 2 | 5 | $86.41 | | $86.41 | 21 | | | | | | $86 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583807 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $18.50 | | $18.50 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583809 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $8.69 | | $8.69 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583853 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $14.33 | | $14.33 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731335 | 3/8/2018 | 4/3/2018 | | 359 | 7 | 1 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 25555746R | 3/9/2018 | 3/19/2018 | | 358 | K | 5 | $513.58 | | $513.58 | 21 | | | | | | $514 |
| 71541 | LIFEFACTORY | 3-00506 | 1 | 710754 | 3/9/2018 | 3/19/2018 | | 358 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R21297783 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $6.10 | | $6.10 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583486 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583810 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $31.46 | | $31.46 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583812 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583813 | 3/9/2018 | 4/3/2018 | | 358 | 7 | 1 | $7.61 | | $7.61 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 2-19050 | 1 | 25895929 | 3/9/2018 | 4/8/2018 | | 358 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25814773 | 3/12/2018 | 4/3/2018 | | 355 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 1384 | AAA COOPER | 2-00064 | 12 | 99327159 | 3/12/2018 | 3/27/2018 | | 355 | 2 | 5 | $277.85 | | $277.85 | 29 | | | | | | $278 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00543 | 12 | 26306316 | 3/12/2018 | 4/1/2018 | | 355 | I | 5 | $247.88 | | $247.88 | 29 | | | | | | $248 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583701 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $10.07 | | $10.07 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583854 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583855 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583856 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $8.78 | | $8.78 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583857 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $46.29 | | $46.29 | 21 | | | | | | $46 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112833 | 3/13/2018 | 4/3/2018 | | 354 | 7 | 1 | $3.00 | | $3.00 | 21 | | | | | | $3 |
| 18475 | NEW ENGLAND MOTOR FR | 3-00543 | 12 | 14345599 | 3/13/2018 | 4/2/2018 | | 354 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39036191 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$14.57 | | -$14.57 | 21 | | | | | | -$15 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39036631 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$18.33 | | -$18.33 | 21 | | | | | | -$18 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39037291 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$26.83 | | -$26.83 | 21 | | | | | | -$27 |
| 4190 | STAPLES CREDIT PLAN | 4-00522 | 1 | 39037461 | 3/14/2018 | 3/14/2018 | | 353 | 3 | 5 | -$12.32 | | -$12.32 | 21 | | | | | | -$12 |
| 9148 | EASTERN OFFICE SUPPL | 3-00299 | 1 | 30752 | 3/14/2018 | 4/13/2018 | | 353 | 1 | 5 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69840 | SAIA INC | 1-00692 | 1 | 260920100 | 3/14/2018 | 3/14/2018 | | 353 | K | 5 | $40.58 | | $40.58 | 21 | | | | | | $41 |
| 69840 | SAIA INC | 1-00692 | 1 | 260994140 | 3/14/2018 | 3/14/2018 | | 353 | K | 5 | $16.47 | | $16.47 | 21 | | | | | | $16 |
| 71140 | ROHLIG USA | 3-00109 | 1 | 62160 | 3/14/2018 | 3/24/2018 | | 353 | O | 5 | $182.41 | | $182.41 | 21 | | | | | | $182 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583858 | 3/14/2018 | 4/3/2018 | | 353 | 7 | 1 | $22.23 | | $22.23 | 21 | | | | | | $22 |
| 69221 | HD SUPPLY | 3-00201 | 1 | 802352 | 3/15/2018 | 3/26/2018 | | 352 | 5 | 5 | $126.44 | | $126.44 | 21 | | | | | | $126 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583860 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27061863 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $3.02 | | $3.02 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112925 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $3.14 | | $3.14 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308264 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $9.68 | | $9.68 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308265 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308266 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $11.78 | | $11.78 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27308267 | 3/15/2018 | 4/3/2018 | | 352 | 7 | 1 | $10.82 | | $10.82 | 21 | | | | | | $11 |
| 34239 | FASTENAL COMPANY | 4-00437 | 1 | ALH362550 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | $88.19 | | $88.19 | 21 | | | | | | $88 |
| 34239 | FASTENAL COMPANY | 3-00399 | 1 | PALH63550 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | -$88.19 | | -$88.19 | 21 | | | | | | -$88 |
| 43239 | VFS US, LLC | 4-00474 | 1 | 3055223 | 3/16/2018 | 4/15/2018 | | 351 | 6 | 5 | $129.62 | | $129.62 | 21 | | | | | | $130 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583861 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $20.63 | | $20.63 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583862 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $12.07 | | $12.07 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583864 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $21.01 | | $21.01 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731337 | 3/16/2018 | 4/3/2018 | | 351 | 7 | 1 | $12.54 | | $12.54 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583863 | 3/19/2018 | 4/3/2018 | | 348 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 69840 | SAIA INC | 1-00692 | 1 | 260923690 | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $32.53 | | $32.53 | 21 | | | | | | $33 |
| 69840 | SAIA INC | 1-00692 | 1 | 260923890 | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $25.63 | | $25.63 | 21 | | | | | | $26 |
| 69840 | SAIA INC | 1-00692 | 1 | 260956820 | 3/20/2018 | 3/20/2018 | | 347 | K | 5 | $88.13 | | $88.13 | 21 | | | | | | $88 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583866 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $18.82 | | $18.82 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583868 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $12.11 | | $12.11 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583869 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $31.22 | | $31.22 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583870 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $24.99 | | $24.99 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24731338 | 3/20/2018 | 4/3/2018 | | 347 | 7 | 1 | $34.86 | | $34.86 | 21 | | | | | | $35 |
| 55156 | CINTAS CORPORATION | 3-00350 | 1 | 780150626 | 3/21/2018 | 4/20/2018 | | 346 | 1 | 5 | $33.58 | | $33.58 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583816 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $7.63 | | $7.63 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583817 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $29.35 | | $29.35 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583871 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $7.33 | | $7.33 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185425 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $18.10 | | $18.10 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27191099 | 3/21/2018 | 4/3/2018 | | 346 | 7 | 1 | $17.16 | | $17.16 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583872 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $7.06 | | $7.06 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583873 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $16.29 | | $16.29 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583875 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $24.05 | | $24.05 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583876 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $12.42 | | $12.42 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25577232 | 3/22/2018 | 4/3/2018 | | 345 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 65747 | SALEM TRUCK | 6-00164 | 1 | CM2802155 | 3/23/2018 | 4/22/2018 | | 344 | 6 | 1 | -$64.13 | | -$64.13 | 21 | | | | | | -$64 |
| 66914 | C BASIL FORD, INC | 5-00373 | 1 | 595730A | 3/23/2018 | 4/22/2018 | | 344 | 6 | 5 | -$51.95 | | -$51.95 | 21 | | | | | | -$52 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583878 | 3/23/2018 | 4/3/2018 | | 344 | 7 | 1 | $21.08 | | $21.08 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27112855 | 3/23/2018 | 4/3/2018 | | 344 | 7 | 1 | $3.16 | | $3.16 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583818 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $14.36 | | $14.36 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583880 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $15.65 | | $15.65 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583882 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $26.04 | | $26.04 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583883 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583884 | 3/26/2018 | 4/3/2018 | | 341 | 7 | 1 | $13.67 | | $13.67 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583885 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $20.98 | | $20.98 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583886 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $10.26 | | $10.26 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583887 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $9.63 | | $9.63 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26141185 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185426 | 3/27/2018 | 4/3/2018 | | 340 | 7 | 1 | $29.86 | | $29.86 | 21 | | | | | | $30 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15632 | 3/27/2018 | 4/26/2018 | | 340 | 1 | 5 | $1,208.90 | | $1,208.90 | 29 | | | | | | $1,209 |
| 49658 | CINTAS CORPORATION | 3-00449 | 1 | 100236800 | 3/28/2018 | 4/27/2018 | | 339 | 1 | 5 | $38.97 | | $38.97 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583703 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583888 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $20.06 | | $20.06 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583890 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583891 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $7.45 | | $7.45 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583892 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $8.56 | | $8.56 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583893 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $22.47 | | $22.47 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583894 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $27.24 | | $27.24 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583895 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $23.50 | | $23.50 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583896 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $8.54 | | $8.54 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583897 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $14.96 | | $14.96 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583898 | 3/28/2018 | 4/3/2018 | | 339 | 7 | 1 | $13.34 | | $13.34 | 21 | | | | | | $13 |
| 34352 | MOEN INCORPORATED | 3-00446 | 1 | 802444 | 3/29/2018 | 4/8/2018 | | 338 | 5 | 5 | $800.53 | | $800.53 | 21 | | | | | | $801 |
| 49658 | CINTAS CORPORATION | 3-00449 | 1 | 3780161 | 3/29/2018 | 4/28/2018 | | 338 | 1 | 5 | $34.24 | | $34.24 | 21 | | | | | | $34 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 9354913 | 3/29/2018 | 4/28/2018 | | 338 | 6 | 5 | $114.31 | | $114.31 | 21 | | | | | | $114 |
| 71712 | THOMAS JEFFERSON UNI | 3-00473 | 1 | 22818 | 3/29/2018 | 0/00/00 | | 338 | H | 1 | $121.33 | | $121.33 | 32 | | | | | | $121 |
| 29242 | MCCOURT LABEL CABINE | 3-00580 | 1 | R21412848 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 5 | $346.52 | | $346.52 | 21 | | | | | | $347 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583900 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $16.91 | | $16.91 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R24583901 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25977335 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $9.53 | | $9.53 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26185427 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $26.95 | | $26.95 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R26303941 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $6.90 | | $6.90 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R27261237 | 3/29/2018 | 4/3/2018 | | 338 | 7 | 1 | $5.18 | | $5.18 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867602 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867603 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $7.85 | | $7.85 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867604 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867605 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $19.89 | | $19.89 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867606 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867607 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $10.51 | | $10.51 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 3-00580 | 1 | R25867608 | 3/30/2018 | 4/3/2018 | | 337 | 7 | 1 | $6.54 | | $6.54 | 21 | | | | | | $7 |
| 64380 | COMPLY FIRST, LLC | 4-00201 | 1 | 34833 | 3/31/2018 | 4/30/2018 | | 336 | 1 | 1 | $493.60 | | $493.60 | 21 | | | | | | $494 |
| 43239 | VFS US, LLC | 4-00531 | 1 | 3056369 | 4/2/2018 | 5/2/2018 | | 334 | 6 | 5 | -$129.62 | | -$129.62 | 21 | | | | | | -$130 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27393066 | 4/2/2018 | 4/17/2018 | | 334 | 2 | 5 | $86.00 | | $86.00 | 21 | | | | | | $86 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583819 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $18.82 | | $18.82 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583904 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $24.45 | | $24.45 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583905 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $13.95 | | $13.95 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731340 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $27.50 | | $27.50 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25006908 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $6.60 | | $6.60 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25577239 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $26.64 | | $26.64 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25948004 | 4/3/2018 | 5/8/2018 | | 333 | 7 | 1 | $6.46 | | $6.46 | 21 | | | | | | $6 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27393153 | 4/4/2018 | 4/19/2018 | | 332 | 2 | 5 | $138.24 | | $138.24 | 21 | | | | | | $138 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R21412849 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 5 | $201.47 | | $201.47 | 21 | | | | | | $201 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583820 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $18.99 | | $18.99 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583906 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $16.03 | | $16.03 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583907 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $7.78 | | $7.78 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583908 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $21.20 | | $21.20 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583909 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627902 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $12.86 | | $12.86 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627903 | 4/4/2018 | 5/8/2018 | | 332 | 7 | 1 | $48.13 | | $48.13 | 21 | | | | | | $48 |
| 54936 | QUICK TRANSFER INC | 4-00581 | 1 | 803042 | 4/5/2018 | 4/15/2018 | | 331 | 5 | 5 | $41.55 | | $41.55 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583910 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583911 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26239541 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R69703593 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $7.74 | | $7.74 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699121 | 4/5/2018 | 5/8/2018 | | 331 | 7 | 1 | $5.38 | | $5.38 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583912 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $22.55 | | $22.55 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627824 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $8.11 | | $8.11 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627825 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $26.96 | | $26.96 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627905 | 4/6/2018 | 5/8/2018 | | 330 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066454 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 5 | $282.49 | | $282.49 | 21 | | | | | | $282 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24386162 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $6.49 | | $6.49 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583705 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $16.45 | | $16.45 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583706 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $23.80 | | $23.80 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583708 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $10.62 | | $10.62 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583710 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $11.60 | | $11.60 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627823 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $41.86 | | $41.86 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185428 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $34.49 | | $34.49 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28523892 | 4/9/2018 | 5/8/2018 | | 327 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583711 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $14.28 | | $14.28 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583913 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $27.30 | | $27.30 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583914 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $14.33 | | $14.33 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583915 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $16.47 | | $16.47 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583916 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $12.56 | | $12.56 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627821 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $10.61 | | $10.61 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627822 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $40.51 | | $40.51 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25980367 | 4/10/2018 | 5/8/2018 | | 326 | 7 | 1 | $5.48 | | $5.48 | 21 | | | | | | $5 |
| 65005 | A & D MAINTENANCE LE | 5-00558 | 1 | 61949 | 4/11/2018 | 5/11/2018 | | 325 | 6 | 5 | $1,631.93 | | $1,631.93 | 21 | | | | | | $1,632 |
| 69840 | SAIA INC | 1-00692 | 1 | 255474470 | 4/11/2018 | 4/11/2018 | | 325 | K | 5 | $60.05 | | $60.05 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00692 | 1 | 26123572A | 4/11/2018 | 4/11/2018 | | 325 | K | 5 | $32.89 | | $32.89 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583712 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583714 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $21.09 | | $21.09 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731342 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $5.16 | | $5.16 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627820 | 4/11/2018 | 5/8/2018 | | 325 | 7 | 1 | $12.59 | | $12.59 | 21 | | | | | | $13 |
| 1384 | AAA COOPER | 2-00064 | 12 | 97980725 | 4/11/2018 | 4/26/2018 | | 325 | 2 | 5 | $367.39 | | $367.39 | 29 | | | | | | $367 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583919 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $21.92 | | $21.92 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583920 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $7.21 | | $7.21 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583922 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $24.46 | | $24.46 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583923 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731343 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $10.26 | | $10.26 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627818 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $8.10 | | $8.10 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28523597 | 4/12/2018 | 5/8/2018 | | 324 | 7 | 1 | $7.11 | | $7.11 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583924 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $16.48 | | $16.48 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583925 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $22.09 | | $22.09 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583927 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $19.62 | | $19.62 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583929 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $9.00 | | $9.00 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583930 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $21.72 | | $21.72 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627817 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $12.46 | | $12.46 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627819 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $8.07 | | $8.07 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R69957244 | 4/13/2018 | 5/8/2018 | | 323 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583715 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627813 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $47.67 | | $47.67 | 21 | | | | | | $48 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627815 | 4/16/2018 | 5/8/2018 | | 320 | 7 | 1 | $14.79 | | $14.79 | 21 | | | | | | $15 |
| 43239 | VFS US, LLC | 5-00200 | 1 | 882510 | 4/17/2018 | 5/17/2018 | | 319 | 6 | 5 | $897.49 | | $897.49 | 21 | | | | | | $897 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 25546158R | 4/17/2018 | 4/27/2018 | | 319 | K | 5 | $904.45 | | $904.45 | 21 | | | | | | $904 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583716 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $21.95 | | $21.95 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583931 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $24.00 | | $24.00 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583932 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583933 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $7.22 | | $7.22 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583934 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583936 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $21.08 | | $21.08 | 21 | | | | | | $21 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583937 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $16.19 | | $16.19 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627809 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $14.31 | | $14.31 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627810 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $63.79 | | $63.79 | 21 | | | | | | $64 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627811 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $8.71 | | $8.71 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185429 | 4/17/2018 | 5/8/2018 | | 319 | 7 | 1 | $8.00 | | $8.00 | 21 | | | | | | $8 |
| 66791 | TURKISH AIRLINES | 4-00201 | 1 | 41818 | 4/18/2018 | 4/28/2018 | | 318 | 3 | | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 69840 | SAIA INC | 1-00729 | 1 | 270548230 | 4/18/2018 | 4/18/2018 | | 318 | K | 5 | $71.22 | | $71.22 | 21 | | | | | | $71 |
| 69840 | SAIA INC | 1-00729 | 1 | 271438260 | 4/18/2018 | 4/18/2018 | | 318 | K | 5 | $54.39 | | $54.39 | 21 | | | | | | $54 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583718 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583720 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $22.79 | | $22.79 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583940 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $17.88 | | $17.88 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583941 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $8.68 | | $8.68 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583942 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $7.54 | | $7.54 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583943 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $9.62 | | $9.62 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583944 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583945 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $14.73 | | $14.73 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583946 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $19.17 | | $19.17 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583947 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $13.75 | | $13.75 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583948 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $12.99 | | $12.99 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583949 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.54 | | $10.54 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627805 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627806 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $10.14 | | $10.14 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627808 | 4/18/2018 | 5/8/2018 | | 318 | 7 | 1 | $11.72 | | $11.72 | 21 | | | | | | $12 |
| 69730 | GENCO CLAIM MANAGEME | 4-00251 | 1 | 803561 | 4/19/2018 | 4/29/2018 | | 317 | 5 | 5 | $1,381.36 | | $1,381.36 | 21 | | | | | | $1,381 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583939 | 4/19/2018 | 5/8/2018 | | 317 | 7 | 1 | $18.00 | | $18.00 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R28356481 | 4/19/2018 | 5/8/2018 | | 317 | 7 | 1 | $12.32 | | $12.32 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627803 | 4/20/2018 | 5/8/2018 | | 316 | 7 | 1 | $43.70 | | $43.70 | 21 | | | | | | $44 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066457 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 5 | $192.76 | | $192.76 | 21 | | | | | | $193 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583822 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $15.02 | | $15.02 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583952 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $53.41 | | $53.41 | 21 | | | | | | $53 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583954 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $20.40 | | $20.40 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583957 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $26.05 | | $26.05 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627801 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $43.90 | | $43.90 | 21 | | | | | | $44 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627802 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $40.48 | | $40.48 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699170 | 4/24/2018 | 5/8/2018 | | 312 | 7 | 1 | $4.07 | | $4.07 | 21 | | | | | | $4 |
| 26166 | LEHIGHTON FORD, INC | 4-00608 | 1 | 57482 | 4/25/2018 | 5/25/2018 | | 311 | 6 | 5 | -$36.38 | | -$36.38 | 21 | | | | | | -$36 |
| 55156 | CINTAS CORPORATION | 4-00612 | 1 | 42316908 | 4/25/2018 | 5/25/2018 | | 311 | 1 | 5 | $431.23 | | $431.23 | 21 | | | | | | $431 |
| 69840 | SAIA INC | 1-00692 | 1 | 261873800 | 4/25/2018 | 4/25/2018 | | 311 | K | 5 | $11.38 | | $11.38 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583721 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583963 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $7.08 | | $7.08 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627799 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $32.55 | | $32.55 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627800 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $11.91 | | $11.91 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185430 | 4/25/2018 | 5/8/2018 | | 311 | 7 | 1 | $30.30 | | $30.30 | 21 | | | | | | $30 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 26106671 | 4/25/2018 | 5/15/2018 | | 311 | I | | $275.00 | | $275.00 | 29 | | | | | | $275 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583724 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $38.85 | | $38.85 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583961 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $35.08 | | $35.08 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24731345 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $3.49 | | $3.49 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185431 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $27.83 | | $27.83 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R27441236 | 4/26/2018 | 5/8/2018 | | 310 | 7 | 1 | $25.65 | | $25.65 | 21 | | | | | | $26 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27139852R | 4/27/2018 | 5/7/2018 | | 309 | K | 5 | $160.06 | | $160.06 | 21 | | | | | | $160 |
| 71889 | WILLIAM R GOLDMAN | 4-00417 | 1 | 709674 | 4/27/2018 | 5/7/2018 | | 309 | 5 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583725 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $46.78 | | $46.78 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583726 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $12.28 | | $12.28 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583955 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $7.95 | | $7.95 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583964 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $16.44 | | $16.44 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583965 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $39.49 | | $39.49 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627798 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $10.53 | | $10.53 | 21 | | | | | | $11 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185432 | 4/27/2018 | 5/8/2018 | | 309 | 7 | 1 | $18.27 | | $18.27 | 21 | | | | | | $18 |
| 1384 | AAA COOPER | 2-00064 | 12 | 98597765 | 4/27/2018 | 5/12/2018 | | 309 | 2 | 5 | $333.36 | | $333.36 | 29 | | | | | | $333 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 14427724 | 4/27/2018 | 5/17/2018 | | 309 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 18475 | NEW ENGLAND MOTOR FR | 4-00526 | 12 | 28436200 | 4/27/2018 | 5/17/2018 | | 309 | I | 5 | $100.58 | | $100.58 | 29 | | | | | | $101 |
| 58113 | CLERK OF CIRCUIT COU | 4-00615 | 1 | 1067257 | 4/30/2018 | 5/10/2018 | | 306 | 3 | 5 | $545.00 | | $545.00 | 21 | | | | | | $545 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583966 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $18.36 | | $18.36 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583967 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583968 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $14.06 | | $14.06 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583969 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24677504 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $8.64 | | $8.64 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627797 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $26.09 | | $26.09 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25635452 | 4/30/2018 | 5/8/2018 | | 306 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |
| 52716 | MG ROANOKE/PLANTATIO | 6-00577 | 1 | 50118 | 5/1/2018 | 5/11/2018 | | 305 | 3 | 1 | -$166.00 | | -$166.00 | 21 | | | | | | -$166 |
| 52716 | MG ROANOKE/PLANTATIO | 8-00466 | 1 | 050118A | 5/1/2018 | 5/11/2018 | | 305 | 3 | 1 | $166.00 | | $166.00 | 21 | | | | | | $166 |
| 69840 | SAIA INC | 1-00729 | 1 | 264037930 | 5/1/2018 | 5/1/2018 | | 305 | K | 5 | $233.00 | | $233.00 | 21 | | | | | | $233 |
| 29242 | MCCOURT LABEL CABINE | 4-00604 | 1 | R19066459 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 5 | $231.13 | | $231.13 | 21 | | | | | | $231 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583970 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583973 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583975 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $33.98 | | $33.98 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699179 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $2.81 | | $2.81 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699180 | 5/1/2018 | 5/8/2018 | | 305 | 7 | 1 | $3.79 | | $3.79 | 21 | | | | | | $4 |
| 18475 | NEW ENGLAND MOTOR FR | 5-00024 | 12 | 14438996 | 5/1/2018 | 5/21/2018 | | 305 | I | 5 | $80.00 | | $80.00 | 29 | | | | | | $80 |
| 18475 | NEW ENGLAND MOTOR FR | 5-00024 | 12 | 86467879 | 5/1/2018 | 5/21/2018 | | 305 | I | 5 | $552.74 | | $552.74 | 29 | | | | | | $553 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583976 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583978 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $19.78 | | $19.78 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583979 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $44.81 | | $44.81 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583980 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $20.51 | | $20.51 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583981 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $11.86 | | $11.86 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583982 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $6.99 | | $6.99 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583983 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $26.66 | | $26.66 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627794 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $27.44 | | $27.44 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627796 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R26185434 | 5/2/2018 | 5/8/2018 | | 304 | 7 | 1 | $3.71 | | $3.71 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583825 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $12.28 | | $12.28 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583984 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $35.10 | | $35.10 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583987 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $21.50 | | $21.50 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24677507 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $5.08 | | $5.08 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R25627795 | 5/3/2018 | 5/8/2018 | | 303 | 7 | 1 | $10.52 | | $10.52 | 21 | | | | | | $11 |
| 14677 | XPEDX | 4-00570 | 1 | 801076 | 5/4/2018 | 5/4/2018 | | 302 | 5 | 5 | $163.00 | | $163.00 | 21 | | | | | | $163 |
| 67375 | TOP NOTCH LOGISTICS | 4-00570 | 1 | 611321 | 5/4/2018 | 5/14/2018 | | 302 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583988 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $27.13 | | $27.13 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583989 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R24583990 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $13.96 | | $13.96 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 4-00604 | 1 | R86699174 | 5/4/2018 | 5/8/2018 | | 302 | 7 | 1 | $9.36 | | $9.36 | 21 | | | | | | $9 |
| 69840 | SAIA INC | 1-00729 | 1 | 264023660 | 5/7/2018 | 5/7/2018 | | 299 | K | 5 | $25.17 | | $25.17 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583992 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $16.52 | | $16.52 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583994 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627790 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $15.15 | | $15.15 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627791 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $18.20 | | $18.20 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627792 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $14.70 | | $14.70 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627793 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $22.82 | | $22.82 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185435 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $14.67 | | $14.67 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28358824 | 5/7/2018 | 6/5/2018 | | 299 | 7 | 1 | $22.43 | | $22.43 | 21 | | | | | | $22 |
| 69840 | SAIA INC | 1-00729 | 1 | 279086690 | 5/8/2018 | 5/8/2018 | | 298 | K | 5 | $45.70 | | $45.70 | 21 | | | | | | $46 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 84911426R | 5/8/2018 | 5/18/2018 | | 298 | K | 5 | $412.75 | | $412.75 | 21 | | | | | | $413 |
| 29242 | MCCOURT LABEL CABINE | 5-00695 | 1 | R19066460 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 5 | $207.62 | | $207.62 | 21 | | | | | | $208 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583826 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $28.86 | | $28.86 | 21 | | | | | | $29 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583996 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $17.90 | | $17.90 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583997 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583998 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $72.55 | | $72.55 | 21 | | | | | | $73 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583999 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $7.45 | | $7.45 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627785 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $32.35 | | $32.35 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627786 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $25.24 | | $25.24 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627787 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $20.52 | | $20.52 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627788 | 5/8/2018 | 6/5/2018 | | 298 | 7 | 1 | $30.07 | | $30.07 | 21 | | | | | | $30 |
| 69840 | SAIA INC | 1-00692 | 1 | 256353200 | 5/9/2018 | 5/9/2018 | | 297 | K | 5 | $41.08 | | $41.08 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950926 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $16.22 | | $16.22 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950927 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $24.81 | | $24.81 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950929 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $26.05 | | $26.05 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950930 | 5/9/2018 | 6/5/2018 | | 297 | 7 | 1 | $16.26 | | $16.26 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583828 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $19.60 | | $19.60 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627784 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $35.25 | | $35.25 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950932 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $22.70 | | $22.70 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950933 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $13.96 | | $13.96 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950934 | 5/10/2018 | 6/5/2018 | | 296 | 7 | 1 | $8.95 | | $8.95 | 21 | | | | | | $9 |
| 10568 | STAPLES BUSINESS ADV | 5-00491 | 1 | 778069016 | 5/11/2018 | 5/11/2018 | | 295 | 1 | 5 | $20.39 | | $20.39 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 5-00169 | 1 | N11042ATN | 5/11/2018 | 6/10/2018 | | 295 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | | | | -$1,800 |
| 43239 | VFS US, LLC | 5-00169 | 1 | 110454ATN | 5/11/2018 | 6/10/2018 | | 295 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 174024440 | 5/11/2018 | 5/21/2018 | | 295 | K | 5 | $198.58 | | $198.58 | 21 | | | | | | $199 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627783 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $13.60 | | $13.60 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950937 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $11.38 | | $11.38 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950941 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $20.56 | | $20.56 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950942 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $25.96 | | $25.96 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950943 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $17.19 | | $17.19 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25994565 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $9.70 | | $9.70 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185436 | 5/11/2018 | 6/5/2018 | | 295 | 7 | 1 | $34.50 | | $34.50 | 21 | | | | | | $35 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 261905620 | 5/14/2018 | 5/24/2018 | | 292 | K | 5 | $384.56 | | $384.56 | 21 | | | | | | $385 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583727 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583728 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $7.68 | | $7.68 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583729 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $8.34 | | $8.34 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583731 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583732 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627782 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $33.31 | | $33.31 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950936 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $26.50 | | $26.50 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R27324883 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $41.67 | | $41.67 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28400930 | 5/14/2018 | 6/5/2018 | | 292 | 7 | 1 | $37.09 | | $37.09 | 21 | | | | | | $37 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 279087568 | 5/14/2018 | 5/24/2018 | | 292 | 2 | 1 | $111.34 | | $111.34 | 21 | | | | | | $111 |
| 69840 | SAIA INC | 1-00729 | 1 | 271433240 | 5/15/2018 | 5/15/2018 | | 291 | K | 5 | $81.99 | | $81.99 | 21 | | | | | | $82 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25756256 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $7.40 | | $7.40 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950946 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $15.49 | | $15.49 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950948 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $7.48 | | $7.48 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950949 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $10.30 | | $10.30 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185437 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $33.06 | | $33.06 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185438 | 5/15/2018 | 6/5/2018 | | 291 | 7 | 1 | $27.32 | | $27.32 | 21 | | | | | | $27 |
| 69840 | SAIA INC | 1-00741 | 1 | 283429050 | 5/16/2018 | 5/16/2018 | | 290 | K | 5 | $59.90 | | $59.90 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627778 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $19.66 | | $19.66 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627779 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $9.23 | | $9.23 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627780 | 5/16/2018 | 6/5/2018 | | 290 | 7 | 1 | $19.69 | | $19.69 | 21 | | | | | | $20 |
| 47494 | ONEIDA MEDICAL IMAGI | 5-00180 | 1 | ILBUR0628 | 5/17/2018 | 5/31/2018 | | 289 | C | 1 | $1,125.30 | | $1,125.30 | 21 | | | | | | $1,125 |
| 62272 | GLOBAL TRANSPORT LOG | 5-00151 | 1 | 711288 | 5/17/2018 | 5/27/2018 | | 289 | 5 | 5 | $1,828.98 | | $1,828.98 | 21 | | | | | | $1,829 |
| 69840 | SAIA INC | 1-00729 | 1 | 279042790 | 5/17/2018 | 5/17/2018 | | 289 | K | 5 | $187.51 | | $187.51 | 21 | | | | | | $188 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583733 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $15.77 | | $15.77 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583834 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583835 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $9.64 | | $9.64 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24731348 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $3.93 | | $3.93 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627777 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $63.72 | | $63.72 | 21 | | | | | | $64 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950950 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $15.90 | | $15.90 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950951 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950952 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $9.51 | | $9.51 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950953 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $26.14 | | $26.14 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950955 | 5/17/2018 | 6/5/2018 | | 289 | 7 | 1 | $34.56 | | $34.56 | 21 | | | | | | $35 |
| 25550 | SUPERIOR DISTRIBUTOR | 7-00060 | 1 | 281370199 | 5/18/2018 | 7/2/2018 | | 288 | 6 | 5 | -$160.58 | | -$160.58 | 21 | | | | | | -$161 |
| 43239 | VFS US, LLC | 5-00305 | 1 | 11691TI | 5/18/2018 | 6/17/2018 | | 288 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | | | | | -$250 |
| 58319 | JESCO INC. | 5-00162 | 1 | 801070 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $2,619.36 | | $2,619.36 | 21 | | | | | | $2,619 |
| 72003 | MOUNTAIN TARP | 5-00162 | 1 | 804615 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 72009 | SUNDIA CORPORATION | 5-00162 | 1 | 803589 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $63.75 | | $63.75 | 21 | | | | | | $64 |
| 72009 | SUNDIA CORPORATION | 5-00162 | 1 | 803666 | 5/18/2018 | 5/28/2018 | | 288 | 5 | 5 | $718.23 | | $718.23 | 21 | | | | | | $718 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627773 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $8.06 | | $8.06 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950958 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $7.55 | | $7.55 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950959 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $15.29 | | $15.29 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950960 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $15.06 | | $15.06 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950962 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $32.66 | | $32.66 | 21 | | | | | | $33 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950963 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $13.21 | | $13.21 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185439 | 5/18/2018 | 6/5/2018 | | 288 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583103 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $16.20 | | $16.20 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583104 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $11.85 | | $11.85 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583836 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $18.39 | | $18.39 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583837 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $24.25 | | $24.25 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583839 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950966 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $9.51 | | $9.51 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185440 | 5/21/2018 | 6/5/2018 | | 285 | 7 | 1 | $19.70 | | $19.70 | 21 | | | | | | $20 |
| 44346 | AEP | 5-00273 | 1 | 52218 | 5/22/2018 | 6/21/2018 | | 284 | 1 | 5 | $375.38 | | $375.38 | 21 | | | | | | $375 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627771 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $10.53 | | $10.53 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627772 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $38.00 | | $38.00 | 21 | | | | | | $38 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950967 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $8.34 | | $8.34 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950968 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185441 | 5/22/2018 | 6/5/2018 | | 284 | 7 | 1 | $12.36 | | $12.36 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00729 | 1 | 274329920 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $540.57 | | $540.57 | 21 | | | | | | $541 |
| 69840 | SAIA INC | 1-00729 | 1 | 274356410 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $17.85 | | $17.85 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00729 | 1 | 274356470 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $109.31 | | $109.31 | 21 | | | | | | $109 |
| 69840 | SAIA INC | 1-00729 | 1 | 279078610 | 5/23/2018 | 5/23/2018 | | 283 | K | 5 | $851.59 | | $851.59 | 21 | | | | | | $852 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R19142076 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $3.47 | | $3.47 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627770 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $7.61 | | $7.61 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950969 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $17.32 | | $17.32 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950970 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $15.49 | | $15.49 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950971 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $6.44 | | $6.44 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950972 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $17.19 | | $17.19 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185442 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R28514373 | 5/23/2018 | 6/5/2018 | | 283 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 43239 | VFS US, LLC | 6-00286 | 1 | 177539 | 5/24/2018 | 6/23/2018 | | 282 | 6 | 5 | $27.85 | | $27.85 | 21 | | | | | | $28 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 174024470 | 5/24/2018 | 6/3/2018 | | 282 | K | 5 | $236.62 | | $236.62 | 21 | | | | | | $237 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583840 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $36.10 | | $36.10 | 21 | | | | | | $36 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583841 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $19.54 | | $19.54 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24731349 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $27.58 | | $27.58 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950973 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $20.73 | | $20.73 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950975 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $7.97 | | $7.97 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950976 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $28.05 | | $28.05 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185443 | 5/24/2018 | 6/5/2018 | | 282 | 7 | 1 | $25.34 | | $25.34 | 21 | | | | | | $25 |
| 44346 | AEP | 5-00371 | 1 | 62365 | 5/25/2018 | 6/24/2018 | | 281 | 1 | 5 | $1,183.83 | | $1,183.83 | 21 | | | | | | $1,184 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583106 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $22.28 | | $22.28 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950977 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $15.14 | | $15.14 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950978 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $13.25 | | $13.25 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950979 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $19.04 | | $19.04 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950981 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $20.60 | | $20.60 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950982 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $14.04 | | $14.04 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950984 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $17.48 | | $17.48 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950985 | 5/25/2018 | 6/5/2018 | | 281 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 9724953 | 5/26/2018 | 6/25/2018 | | 280 | 6 | 5 | $3,230.80 | | $3,230.80 | 21 | | | | | | $3,231 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15785 | 5/28/2018 | 6/27/2018 | | 278 | 1 | 5 | $813.73 | | $813.73 | 29 | | | | | | $814 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15786 | 5/28/2018 | 6/27/2018 | | 278 | 1 | 5 | $1,336.01 | | $1,336.01 | 29 | | | | | | $1,336 |
| 50689 | ELIZABETH AUTO WRECK | 5-00365 | 1 | \9979 | 5/29/2018 | 6/28/2018 | | 277 | 6 | 5 | $340.31 | | $340.31 | 21 | | | | | | $340 |
| 50689 | ELIZABETH AUTO WRECK | 7-00022 | 1 | \9979A | 5/29/2018 | 6/28/2018 | | 277 | 6 | 5 | -$340.31 | | -$340.31 | 21 | | | | | | -$340 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583734 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $11.99 | | $11.99 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583735 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $7.37 | | $7.37 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26185444 | 5/29/2018 | 6/5/2018 | | 277 | 7 | 1 | $29.02 | | $29.02 | 21 | | | | | | $29 |
| 69840 | SAIA INC | 1-00691 | 1 | 26392377R | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $46.94 | | $46.94 | 21 | | | | | | $47 |
| 69840 | SAIA INC | 1-00729 | 1 | 26403815O | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $220.27 | | $220.27 | 21 | | | | | | $220 |
| 69840 | SAIA INC | 1-00729 | 1 | 26497815O | 5/30/2018 | 5/30/2018 | | 276 | K | 5 | $265.70 | | $265.70 | 21 | | | | | | $266 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 263868940 | 5/30/2018 | 6/9/2018 | | 276 | K | 5 | $563.15 | | $563.15 | 21 | | | | | | $563 |
| 69840 | SAIA INC | 1-00778 | 1 | 26398530O | 5/31/2018 | 5/31/2018 | | 275 | K | 5 | $92.18 | | $92.18 | 21 | | | | | | $92 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 259983730 | 5/31/2018 | 6/10/2018 | | 275 | K | 5 | $373.55 | | $373.55 | 21 | | | | | | $374 |
| 72085 | COATES TONERS | 5-00367 | 1 | 805145 | 5/31/2018 | 6/10/2018 | | 275 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583108 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $14.30 | | $14.30 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583109 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $6.72 | | $6.72 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583110 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $7.86 | | $7.86 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583114 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $22.48 | | $22.48 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583115 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $23.01 | | $23.01 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583116 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627766 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $23.10 | | $23.10 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627768 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $12.07 | | $12.07 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627775 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $20.40 | | $20.40 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950987 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $17.50 | | $17.50 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950988 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950989 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $20.39 | | $20.39 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950990 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $9.61 | | $9.61 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R26127161 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $21.33 | | $21.33 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R69957246 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $14.24 | | $14.24 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699224 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $27.20 | | $27.20 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699225 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $8.88 | | $8.88 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699226 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $15.32 | | $15.32 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699227 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $9.70 | | $9.70 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R86699228 | 5/31/2018 | 6/5/2018 | | 275 | 7 | 1 | $52.56 | | $52.56 | 21 | | | | | | $53 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15778 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,117.39 | | $1,117.39 | 29 | | | | | | $1,117 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15779 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $935.48 | | $935.48 | 29 | | | | | | $935 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15780 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,440.25 | | $1,440.25 | 29 | | | | | | $1,440 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15781 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $1,512.53 | | $1,512.53 | 29 | | | | | | $1,513 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15782 | 5/31/2018 | 6/30/2018 | | 275 | 1 | 5 | $242.98 | | $242.98 | 29 | | | | | | $243 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583736 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $6.67 | | $6.67 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R24583738 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $6.51 | | $6.51 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25627767 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950992 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $27.85 | | $27.85 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950993 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $21.20 | | $21.20 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950994 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $29.17 | | $29.17 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950995 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 5-00695 | 1 | R25950996 | 6/1/2018 | 6/5/2018 | | 274 | 7 | 1 | $18.34 | | $18.34 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15783 | 6/1/2018 | 7/1/2018 | | 274 | 1 | 5 | $1,997.24 | | $1,997.24 | 29 | | | | | | $1,997 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 15784 | 6/1/2018 | 7/1/2018 | | 274 | 1 | 5 | $1,155.73 | | $1,155.73 | 29 | | | | | | $1,156 |
| 25550 | SUPERIOR DISTRIBUTOR | 10-00518 | 1 | FI43439 | 6/4/2018 | 7/19/2018 | | 271 | 6 | 5 | $77.46 | | $77.46 | 21 | | | | | | $77 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 6-00167 | 1 | 28407B | 6/4/2018 | 7/4/2018 | | 271 | 6 | 5 | $46.05 | | $46.05 | 21 | | | | | | $46 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 271613580 | 6/4/2018 | 6/14/2018 | | 271 | K | 5 | $38.00 | | $38.00 | 21 | | | | | | $38 |
| 51396 | INTERNATIONAL ALUMIN | 6-00687 | 1 | R28493835 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 5 | $15.57 | | $15.57 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583118 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677517 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $19.45 | | $19.45 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627761 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $15.42 | | $15.42 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627763 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $17.76 | | $17.76 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627764 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $22.03 | | $22.03 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627765 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $10.10 | | $10.10 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950997 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $26.77 | | $26.77 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28515722 | 6/4/2018 | 7/3/2018 | | 271 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 62335 | MURATEC AMERICA, INC | 1-00401 | 1 | 777324000 | 6/5/2018 | 7/5/2018 | | 270 | 1 | 5 | $295.72 | | $295.72 | 21 | | | | | | $296 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950998 | 6/5/2018 | 7/3/2018 | | 270 | 7 | 1 | $12.98 | | $12.98 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25951000 | 6/5/2018 | 7/3/2018 | | 270 | 7 | 1 | $16.20 | | $16.20 | 21 | | | | | | $16 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB887679 | 6/5/2018 | 7/6/2018 | | 269 | 6 | 5 | -$300.57 | | -$300.57 | 21 | | | | | | -$301 |
| 69840 | SAIA INC | 1-00692 | 1 | 2153969TO | 6/6/2018 | 6/6/2018 | | 269 | K | 5 | $19.41 | | $19.41 | 21 | | | | | | $19 |
| 69840 | SAIA INC | 1-00729 | 1 | 279099640 | 6/6/2018 | 6/6/2018 | | 269 | K | 5 | $865.81 | | $865.81 | 21 | | | | | | $866 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912407R | 6/6/2018 | 6/16/2018 | | 269 | K | 5 | $416.07 | | $416.07 | 21 | | | | | | $416 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583742 | 6/6/2018 | 7/3/2018 | | 269 | 7 | 1 | $15.40 | | $15.40 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627759 | 6/6/2018 | 7/3/2018 | | 269 | 7 | 1 | $21.34 | | $21.34 | 21 | | | | | | $21 |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F49402 | 6/7/2018 | 7/7/2018 | | 268 | 6 | 5 | $238.09 | | $238.09 | 21 | | | | | | $238 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627757 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $16.01 | | $16.01 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627758 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $10.16 | | $10.16 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950853 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $12.01 | | $12.01 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27449043 | 6/7/2018 | 7/3/2018 | | 268 | 7 | 1 | $9.99 | | $9.99 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635810 | 6/7/2018 | 6/22/2018 | | 268 | 2 | 5 | $74.96 | | $74.96 | 21 | | | | | | $75 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25994949 | 6/7/2018 | 6/22/2018 | | 268 | 2 | 5 | $63.00 | | $63.00 | 21 | | | | | | $63 |
| 55852 | CAMP HILL AUTO PARTS | 7-00551 | 1 | 831761854 | 6/8/2018 | 6/18/2018 | | 267 | 6 | 5 | -$59.99 | | -$59.99 | 21 | | | | | | -$60 |
| 60380 | ARAMARK UNIFORM SERV | 7-00389 | 1 | 52817523 | 6/8/2018 | 6/18/2018 | | 267 | 3 | 5 | $114.95 | | $114.95 | 21 | | | | | | $115 |
| 66647 | MOHAWK DISTRIBUTION | 6-00525 | 1 | 805219 | 6/8/2018 | 6/18/2018 | | 267 | 5 | 5 | $63.61 | | $63.61 | 21 | | | | | | $64 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 279958450 | 6/8/2018 | 6/18/2018 | | 267 | K | 5 | $168.88 | | $168.88 | 21 | | | | | | $169 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583119 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $24.10 | | $24.10 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583120 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583121 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $15.37 | | $15.37 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950856 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950857 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $22.71 | | $22.71 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950858 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $13.77 | | $13.77 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950859 | 6/8/2018 | 7/3/2018 | | 267 | 7 | 1 | $14.16 | | $14.16 | 21 | | | | | | $14 |
| 69580 | PINNACLE WORKFORCE L | 6-00522 | 1 | 1175021 | 6/9/2018 | 6/19/2018 | | 266 | 1 | 1 | $383.89 | | $383.89 | 21 | | | | | | $384 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 24880 | 6/11/2018 | 7/11/2018 | | 264 | 6 | 5 | $375.00 | | $375.00 | 21 | | | | | | $375 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R23122908 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950860 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $12.16 | | $12.16 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950864 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $17.49 | | $17.49 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950866 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $8.82 | | $8.82 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950867 | 6/11/2018 | 7/3/2018 | | 264 | 7 | 1 | $9.30 | | $9.30 | 21 | | | | | | $9 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25191 | 6/12/2018 | 7/12/2018 | | 263 | 6 | 5 | $125.00 | | $125.00 | 21 | | | | | | $125 |
| 69840 | SAIA INC | 1-00692 | 1 | 2554678OD | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $212.83 | | $212.83 | 21 | | | | | | $213 |
| 69840 | SAIA INC | 1-00691 | 1 | 2554678lR | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $58.86 | | $58.86 | 21 | | | | | | $59 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399586R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $93.31 | | $93.31 | 21 | | | | | | $93 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399659R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $243.61 | | $243.61 | 21 | | | | | | $244 |
| 69840 | SAIA INC | 1-00691 | 1 | 26400699R | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $178.16 | | $178.16 | 21 | | | | | | $178 |
| 69840 | SAIA INC | 1-00729 | 1 | 271417850 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $504.14 | | $504.14 | 21 | | | | | | $504 |
| 69840 | SAIA INC | 1-00741 | 1 | 285728400 | 6/12/2018 | 6/12/2018 | | 263 | K | 5 | $101.11 | | $101.11 | 21 | | | | | | $101 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583124 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $25.01 | | $25.01 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583125 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $16.56 | | $16.56 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627755 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $38.98 | | $38.98 | 21 | | | | | | $39 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627756 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $51.78 | | $51.78 | 21 | | | | | | $52 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950874 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $16.57 | | $16.57 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26185447 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $14.13 | | $14.13 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26185448 | 6/12/2018 | 7/3/2018 | | 263 | 7 | 1 | $31.18 | | $31.18 | 21 | | | | | | $31 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 25998374O | 6/13/2018 | 6/23/2018 | | 262 | K | 5 | $423.12 | | $423.12 | 21 | | | | | | $423 |
| 69841 | MANITOULIN TRANSPORT | 2-00185 | 1 | 84912673R | 6/13/2018 | 6/23/2018 | | 262 | K | 5 | $127.66 | | $127.66 | 21 | | | | | | $128 |
| 72168 | FLOW CONTROL | 6-00191 | 1 | 84912074 | 6/13/2018 | 6/23/2018 | | 262 | C | 1 | $186.44 | | $186.44 | 21 | | | | | | $186 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583123 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583127 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $20.60 | | $20.60 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583128 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $10.66 | | $10.66 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583842 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $12.94 | | $12.94 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627754 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $57.05 | | $57.05 | 21 | | | | | | $57 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950868 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $30.55 | | $30.55 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950869 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $8.59 | | $8.59 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950870 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $6.97 | | $6.97 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950871 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $16.48 | | $16.48 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950872 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $22.55 | | $22.55 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28359882 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $7.69 | | $7.69 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R86699269 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $20.37 | | $20.37 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R86699270 | 6/13/2018 | 7/3/2018 | | 262 | 7 | 1 | $18.26 | | $18.26 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 3311US | 6/13/2018 | 7/13/2018 | | 262 | 1 | 5 | $2,030.00 | | $2,030.00 | 29 | | | | | | $2,030 |
| 32857 | ARETT SALES | 6-00185 | 1 | 804232 | 6/14/2018 | 6/14/2018 | | 261 | 5 | 5 | $896.81 | | $896.81 | 21 | | | | | | $897 |
| 32857 | ARETT SALES | 6-00185 | 1 | 805610 | 6/14/2018 | 6/14/2018 | | 261 | 5 | 5 | $209.34 | | $209.34 | 21 | | | | | | $209 |
| 43239 | VFS US, LLC | 8-00604 | 1 | 2127326NP | 6/14/2018 | 7/14/2018 | | 261 | 6 | 5 | $159.95 | | $159.95 | 21 | | | | | | $160 |
| 62494 | WAYFAIR | 6-00185 | 1 | 805582 | 6/14/2018 | 6/24/2018 | | 261 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912744R | 6/14/2018 | 6/24/2018 | | 261 | K | 5 | $793.93 | | $793.93 | 21 | | | | | | $794 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583843 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $10.27 | | $10.27 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627753 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $15.12 | | $15.12 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950878 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $11.61 | | $11.61 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950957 | 6/14/2018 | 7/3/2018 | | 261 | 7 | 1 | $31.69 | | $31.69 | 21 | | | | | | $32 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912723R | 6/15/2018 | 6/25/2018 | | 260 | K | 5 | $344.47 | | $344.47 | 21 | | | | | | $344 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881849 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $23.36 | | $23.36 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881850 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $7.27 | | $7.27 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950876 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $11.28 | | $11.28 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950877 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $7.19 | | $7.19 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950880 | 6/15/2018 | 7/3/2018 | | 260 | 7 | 1 | $30.09 | | $30.09 | 21 | | | | | | $30 |
| 21658 | TX CHILD SUPPORT SDU | 6-00276 | 1 | 61618 | 6/16/2018 | 6/20/2018 | | 259 | 3 | 5 | $62.31 | | $62.31 | 21 | | | | | | $62 |
| 69840 | SAIA INC | 1-00729 | 1 | 26818159O | 6/18/2018 | 6/18/2018 | | 257 | K | 5 | $191.66 | | $191.66 | 21 | | | | | | $192 |
| 69840 | SAIA INC | 1-00740 | 1 | 27994451R | 6/18/2018 | 6/18/2018 | | 257 | K | 5 | $261.91 | | $261.91 | 21 | | | | | | $262 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583844 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $29.11 | | $29.11 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583847 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $10.29 | | $10.29 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677522 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $8.46 | | $8.46 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881846 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $10.78 | | $10.78 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881847 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $7.80 | | $7.80 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950881 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $19.10 | | $19.10 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950882 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $22.38 | | $22.38 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950884 | 6/18/2018 | 7/3/2018 | | 257 | 7 | 1 | $18.12 | | $18.12 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00729 | 1 | 20756987O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00692 | 1 | 26282841O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $38.89 | | $38.89 | 21 | | | | | | $39 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399666R | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $178.16 | | $178.16 | 21 | | | | | | $178 |
| 69840 | SAIA INC | 1-00691 | 1 | 26401340R | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $17.98 | | $17.98 | 21 | | | | | | $18 |
| 69840 | SAIA INC | 1-00692 | 1 | 26401412O | 6/19/2018 | 6/19/2018 | | 256 | K | 5 | $44.53 | | $44.53 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583845 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $14.70 | | $14.70 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583846 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $11.26 | | $11.26 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881845 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $7.64 | | $7.64 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881848 | 6/19/2018 | 7/3/2018 | | 256 | 7 | 1 | $9.84 | | $9.84 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26497938B | 6/19/2018 | 7/4/2018 | | 256 | 2 | 5 | $134.14 | | $134.14 | 21 | | | | | | $134 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 3321NE | 6/19/2018 | 7/19/2018 | | 256 | 1 | 5 | $402.12 | | $402.12 | 29 | | | | | | $402 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69840 | SAIA INC | 1-00741 | 1 | 284192350 | 6/20/2018 | 6/20/2018 | | 255 | K | 5 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 18775699R | 6/20/2018 | 6/30/2018 | | 255 | K | 5 | $279.87 | | $279.87 | 21 | | | | | | $280 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583130 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $6.41 | | $6.41 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583849 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $22.35 | | $22.35 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24677523 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $3.65 | | $3.65 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25627752 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $43.35 | | $43.35 | 21 | | | | | | $43 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25722911 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950885 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950890 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950892 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $16.83 | | $16.83 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26279437 | 6/20/2018 | 7/3/2018 | | 255 | 7 | 1 | $20.14 | | $20.14 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 8-00604 | 1 | 01P62516 | 6/21/2018 | 7/21/2018 | | 254 | 6 | 5 | $16.21 | | $16.21 | 21 | | | | | | $16 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB890271 | 6/21/2018 | 7/21/2018 | | 254 | 6 | 5 | $236.32 | | $236.32 | 21 | | | | | | $236 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950891 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $6.47 | | $6.47 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27349882 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $2.98 | | $2.98 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908909 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $3.62 | | $3.62 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28517566 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $14.41 | | $14.41 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R28529174 | 6/21/2018 | 7/3/2018 | | 254 | 7 | 1 | $9.94 | | $9.94 | 21 | | | | | | $10 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 25684832B | 6/21/2018 | 7/1/2018 | | 254 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 13340 | SULLIVAN TIRE CO | 7-00288 | 1 | 9150717 | 6/22/2018 | 7/22/2018 | | 253 | 1 | 5 | $315.00 | | $315.00 | 21 | | | | | | $315 |
| 72924 | CANASTOTA VILLAGE CO | 10-00558 | 1 | 2018D6G6P | 6/22/2018 | 7/2/2018 | | 253 | 3 | 5 | $243.00 | | $243.00 | 21 | | | | | | $243 |
| 51396 | INTERNATIONAL ALUMIN | 6-00687 | 1 | R25625650 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 5 | $73.63 | | $73.63 | 21 | | | | | | $74 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R22639811 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $6.15 | | $6.15 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583850 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $26.13 | | $26.13 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881839 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $13.02 | | $13.02 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881842 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $8.99 | | $8.99 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950894 | 6/22/2018 | 7/3/2018 | | 253 | 7 | 1 | $33.86 | | $33.86 | 21 | | | | | | $34 |
| 63889 | LONG ISLAND TRUCK PA | 7-00711 | 1 | WB890803 | 6/25/2018 | 7/25/2018 | | 250 | 6 | 5 | -$236.32 | | -$236.32 | 21 | | | | | | -$236 |
| 69840 | SAIA INC | 1-00729 | 1 | 268183090 | 6/25/2018 | 6/25/2018 | | 250 | K | 5 | $59.92 | | $59.92 | 21 | | | | | | $60 |
| 44835 | ELK LIGHTING, INC | 6-00687 | 1 | R27270346 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 5 | $13.43 | | $13.43 | 21 | | | | | | $13 |
| 46933 | JOHNSON COMPANY | 6-00687 | 1 | R25998798 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 5 | $84.14 | | $84.14 | 21 | | | | | | $84 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583131 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $18.51 | | $18.51 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583132 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $6.43 | | $6.43 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881838 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950895 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $21.49 | | $21.49 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950896 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950897 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $14.09 | | $14.09 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26092510 | 6/25/2018 | 7/3/2018 | | 250 | 7 | 1 | $3.12 | | $3.12 | 21 | | | | | | $3 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25038 | 6/26/2018 | 7/26/2018 | | 249 | 6 | 5 | $187.50 | | $187.50 | 21 | | | | | | $188 |
| 1384 | AAA COOPER | 2-19060 | 1 | 25813740 | 6/26/2018 | 7/11/2018 | | 249 | 2 | 5 | $350.12 | | $350.12 | 21 | | | | | | $350 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950898 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $40.89 | | $40.89 | 21 | | | | | | $41 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950899 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $24.56 | | $24.56 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950900 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $13.33 | | $13.33 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908910 | 6/26/2018 | 7/3/2018 | | 249 | 7 | 1 | $5.02 | | $5.02 | 21 | | | | | | $5 |
| 55156 | CINTAS CORPORATION | 6-00594 | 1 | 42534389 | 6/27/2018 | 7/27/2018 | | 248 | 1 | 5 | $15.85 | | $15.85 | 21 | | | | | | $16 |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 25098 | 6/27/2018 | 7/27/2018 | | 248 | 6 | 5 | $312.50 | | $312.50 | 21 | | | | | | $313 |
| 69840 | SAIA INC | 1-00692 | 1 | 262828400 | 6/27/2018 | 6/27/2018 | | 248 | K | 5 | $57.73 | | $57.73 | 21 | | | | | | $58 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881836 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $45.09 | | $45.09 | 21 | | | | | | $45 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25881837 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $8.04 | | $8.04 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R26243055 | 6/27/2018 | 7/3/2018 | | 248 | 7 | 1 | $4.91 | | $4.91 | 21 | | | | | | $5 |
| 43239 | VFS US, LLC | 7-00471 | 1 | 1409799 | 6/28/2018 | 7/28/2018 | | 247 | 6 | 5 | $28.32 | | $28.32 | 21 | | | | | | $28 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 20210692R | 6/28/2018 | 7/8/2018 | | 247 | K | 5 | $467.92 | | $467.92 | 21 | | | | | | $468 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583139 | 6/28/2018 | 7/3/2018 | | 247 | 7 | 1 | $29.47 | | $29.47 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908911 | 6/28/2018 | 7/3/2018 | | 247 | 7 | 1 | $18.56 | | $18.56 | 21 | | | | | | $19 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 274753068 | 6/28/2018 | 7/13/2018 | | 247 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | | $52 |
| 43239 | VFS US, LLC | 1-00654 | 1 | 95391HS | 6/29/2018 | 7/29/2018 | | 246 | 6 | 5 | $9,387.03 | | $9,387.03 | 21 | | | | | | $9,387 |
| 62494 | WAYFAIR | 6-00440 | 1 | 806177 | 6/29/2018 | 7/9/2018 | | 246 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69840 | SAIA INC | 1-00729 | 1 | 268221270 | 6/29/2018 | 6/29/2018 | | 246 | K | 5 | $111.96 | | $111.96 | 21 | | | | | | $112 |
| 72233 | INK IT DESIGN | 6-00440 | 1 | 805393 | 6/29/2018 | 7/9/2018 | | 246 | 5 | 5 | $107.00 | | $107.00 | 21 | | | | | | $107 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D29DR | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D29HT | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 72463 | CITY COURT OF NEW RO | 1-00592 | 1 | Z088D299G | 6/29/2018 | 7/9/2018 | | 246 | 1 | 5 | $288.00 | | $288.00 | 21 | | | | | | $288 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583135 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.30 | | $17.30 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583136 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $12.57 | | $12.57 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583137 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583138 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $16.12 | | $16.12 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583140 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24583142 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.90 | | $17.90 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R24843002 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $7.87 | | $7.87 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950901 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $30.50 | | $30.50 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R25950902 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $20.64 | | $20.64 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27141942 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $17.49 | | $17.49 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908912 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $11.41 | | $11.41 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 6-00687 | 1 | R27908913 | 6/29/2018 | 7/3/2018 | | 246 | 7 | 1 | $25.62 | | $25.62 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583743 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $14.48 | | $14.48 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881828 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $8.37 | | $8.37 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881829 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $53.51 | | $53.51 | 21 | | | | | | $54 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950904 | 7/2/2018 | 8/7/2018 | | 243 | 7 | 1 | $24.03 | | $24.03 | 21 | | | | | | $24 |
| 69840 | SAIA INC | 1-00692 | 1 | 242698240 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $64.68 | | $64.68 | 21 | | | | | | $65 |
| 69840 | SAIA INC | 1-00691 | 1 | 26399482R | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $102.95 | | $102.95 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00692 | 1 | 264016590 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $16.67 | | $16.67 | 21 | | | | | | $17 |
| 69840 | SAIA INC | 1-00729 | 1 | 265419790 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $112.66 | | $112.66 | 21 | | | | | | $113 |
| 69840 | SAIA INC | 1-00729 | 1 | 268193620 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $59.83 | | $59.83 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00729 | 1 | 270469350 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $732.25 | | $732.25 | 21 | | | | | | $732 |
| 69840 | SAIA INC | 1-00729 | 1 | 274206060 | 7/3/2018 | 7/3/2018 | | 242 | K | 5 | $45.63 | | $45.63 | 21 | | | | | | $46 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 25577348 | 7/3/2018 | 8/2/2018 | | 242 | 2 | 5 | $162.69 | | $162.69 | 21 | | | | | | $163 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583744 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $25.68 | | $25.68 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583745 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $31.05 | | $31.05 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881825 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $24.17 | | $24.17 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881827 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950908 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $28.49 | | $28.49 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908914 | 7/3/2018 | 8/7/2018 | | 242 | 7 | 1 | $32.58 | | $32.58 | 21 | | | | | | $33 |
| 30167 | D M EXPRESS, INC | 7-00428 | 12 | 25979146 | 7/3/2018 | 8/2/2018 | | 242 | 1 | 5 | $36.08 | | $36.08 | 29 | | | | | | $36 |
| 30167 | D M EXPRESS, INC | 7-00428 | 12 | 25979148 | 7/3/2018 | 8/2/2018 | | 242 | 1 | 5 | $5.00 | | $5.00 | 29 | | | | | | $5 |
| 22362 | S & F RADIATOR SERVI | 2-00993 | 1 | 4712994 | 7/5/2018 | 8/4/2018 | | 240 | 6 | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881823 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $6.72 | | $6.72 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26230026 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $11.30 | | $11.30 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908915 | 7/5/2018 | 8/7/2018 | | 240 | 7 | 1 | $5.59 | | $5.59 | 21 | | | | | | $6 |
| 63880 | PPG ARCHITECTURAL CO | 1-00851 | 1 | 805109 | 7/6/2018 | 7/16/2018 | | 239 | 5 | 5 | $413.92 | | $413.92 | 21 | | | | | | $414 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24583750 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $16.39 | | $16.39 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881824 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $11.63 | | $11.63 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881833 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $16.86 | | $16.86 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950701 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $19.17 | | $19.17 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950906 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $6.96 | | $6.96 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950909 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $24.46 | | $24.46 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950911 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $31.39 | | $31.39 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950914 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $17.86 | | $17.86 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950915 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $20.99 | | $20.99 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950916 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $15.30 | | $15.30 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27123135 | 7/6/2018 | 8/7/2018 | | 239 | 7 | 1 | $28.99 | | $28.99 | 21 | | | | | | $29 |
| 26385 | ONEIDA HEALTHCARE CE | 7-00055 | 1 | ILBUR0628 | 7/9/2018 | 7/20/2018 | | 236 | H | | $192.31 | | $192.31 | 21 | | | | | | $192 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27421448R | 7/9/2018 | 7/19/2018 | | 236 | K | 5 | $166.35 | | $166.35 | 21 | | | | | | $166 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27421449R | 7/9/2018 | 7/19/2018 | | 236 | K | 5 | $2,410.47 | | $2,410.47 | 21 | | | | | | $2,410 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950702 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $20.51 | | $20.51 | 21 | | | | | | $21 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950703 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $11.39 | | $11.39 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950918 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908916 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $14.98 | | $14.98 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R86699367 | 7/9/2018 | 8/7/2018 | | 236 | 7 | 1 | $3.00 | | $3.00 | 21 | | | | | | $3 |
| 63889 | LONG ISLAND TRUCK PA | 7-00252 | 1 | B892902 | 7/10/2018 | 8/9/2018 | | 235 | 6 | 5 | $34.28 | | $34.28 | 21 | | | | | | $34 |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F50296 | 7/10/2018 | 8/9/2018 | | 235 | 6 | 5 | $836.23 | | $836.23 | 21 | | | | | | $836 |
| 69840 | SAIA INC | 1-00692 | 1 | 26169289O | 7/10/2018 | 7/10/2018 | | 235 | K | 5 | $24.11 | | $24.11 | 21 | | | | | | $24 |
| 72313 | H&R CONSTRUCTION | 7-00069 | 1 | 62411 | 7/10/2018 | 7/20/2018 | | 235 | O | 5 | $912.25 | | $912.25 | 21 | | | | | | $912 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950627 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $24.41 | | $24.41 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950629 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $19.99 | | $19.99 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950920 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $27.91 | | $27.91 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950922 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $19.39 | | $19.39 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950924 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $6.77 | | $6.77 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950925 | 7/10/2018 | 8/7/2018 | | 235 | 7 | 1 | $24.12 | | $24.12 | 21 | | | | | | $24 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25950633R | 7/11/2018 | 7/21/2018 | | 234 | K | 5 | $1,377.68 | | $1,377.68 | 21 | | | | | | $1,378 |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26193821 | 7/11/2018 | 8/10/2018 | | 234 | 2 | 5 | $129.17 | | $129.17 | 21 | | | | | | $129 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881822 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 1 | $18.58 | | $18.58 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950630 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 64639 | LAUNDRYLUX | 7-00570 | 1 | R26107513 | 7/11/2018 | 8/7/2018 | | 234 | 7 | 5 | $25.01 | | $25.01 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26190757B | 7/11/2018 | 7/21/2018 | | 234 | 2 | 1 | $65.00 | | $65.00 | 21 | | | | | | $65 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28610753 | 7/11/2018 | 7/21/2018 | | 234 | 2 | 1 | $116.00 | | $116.00 | 21 | | | | | | $116 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 9483 | 7/12/2018 | 8/11/2018 | | 233 | 6 | 5 | $15.71 | | $15.71 | 21 | | | | | | $16 |
| 69840 | SAIA INC | 1-00692 | 1 | 26169471O | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $40.44 | | $40.44 | 21 | | | | | | $40 |
| 69840 | SAIA INC | 1-00692 | 1 | 26169498O | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $41.30 | | $41.30 | 21 | | | | | | $41 |
| 69840 | SAIA INC | 1-00729 | 1 | 26822205O | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $85.07 | | $85.07 | 21 | | | | | | $85 |
| 69840 | SAIA INC | 1-00741 | 1 | 28418543O | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $60.25 | | $60.25 | 21 | | | | | | $60 |
| 69840 | SAIA INC | 1-00741 | 1 | 28418572O | 7/12/2018 | 7/12/2018 | | 233 | K | 5 | $110.46 | | $110.46 | 21 | | | | | | $110 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26234156R | 7/12/2018 | 7/22/2018 | | 233 | K | 5 | $1,229.28 | | $1,229.28 | 21 | | | | | | $1,229 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908918 | 7/12/2018 | 8/7/2018 | | 233 | 7 | 1 | $13.54 | | $13.54 | 21 | | | | | | $14 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635835 | 7/12/2018 | 7/27/2018 | | 233 | 2 | 5 | $99.96 | | $99.96 | 21 | | | | | | $100 |
| 43239 | VFS US, LLC | 12-00260 | 1 | 1412055 | 7/13/2018 | 8/12/2018 | | 232 | 6 | 5 | $268.95 | | $268.95 | 21 | | | | | | $269 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26016880R | 7/13/2018 | 7/23/2018 | | 232 | K | 5 | $123.69 | | $123.69 | 21 | | | | | | $124 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950634 | 7/13/2018 | 8/7/2018 | | 232 | 7 | 1 | $28.55 | | $28.55 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950635 | 7/13/2018 | 8/7/2018 | | 232 | 7 | 1 | $6.93 | | $6.93 | 21 | | | | | | $7 |
| 43239 | VFS US, LLC | 10-00491 | 1 | 043573C | 7/16/2018 | 8/15/2018 | | 229 | 6 | 5 | $2,121.68 | | $2,121.68 | 21 | | | | | | $2,122 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592073O | 7/16/2018 | 7/16/2018 | | 229 | K | 5 | $133.27 | | $133.27 | 21 | | | | | | $133 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 26193824 | 7/16/2018 | 8/15/2018 | | 229 | 2 | 5 | $198.95 | | $198.95 | 21 | | | | | | $199 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881820 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $8.90 | | $8.90 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881821 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $16.84 | | $16.84 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950706 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $9.02 | | $9.02 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26558535 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $14.34 | | $14.34 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26558536 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $16.75 | | $16.75 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908917 | 7/16/2018 | 8/7/2018 | | 229 | 7 | 1 | $30.79 | | $30.79 | 21 | | | | | | $31 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015862B | 7/16/2018 | 8/15/2018 | | 229 | 1 | 5 | $28.60 | | $28.60 | 29 | | | | | | $29 |
| 72348 | CALUMET CARTON CO | 7-00239 | 1 | 62428 | 7/17/2018 | 7/27/2018 | | 228 | O | 5 | $41.90 | | $41.90 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24677536 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $15.69 | | $15.69 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881819 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $48.59 | | $48.59 | 21 | | | | | | $49 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950638 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $37.30 | | $37.30 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950640 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $46.89 | | $46.89 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950776 | 7/17/2018 | 8/7/2018 | | 228 | 7 | 1 | $22.83 | | $22.83 | 21 | | | | | | $23 |
| 5922 | CUSTOM BANDAG, INC. | 7-00381 | 1 | 352382A | 7/18/2018 | 9/1/2018 | | 227 | 6 | 5 | $554.45 | | $554.45 | 21 | | | | | | $554 |
| 60380 | ARAMARK UNIFORM SERV | 7-00399 | 1 | 263397917 | 7/18/2018 | 7/28/2018 | | 227 | 3 | 1 | $22.75 | | $22.75 | 21 | | | | | | $23 |
| 69565 | LIFTECH EQUIPMENT CO | 3-00383 | 1 | F50483A | 7/18/2018 | 8/17/2018 | | 227 | 6 | 5 | $524.38 | | $524.38 | 21 | | | | | | $524 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26359408R | 7/18/2018 | 7/28/2018 | | 227 | K | 5 | $243.84 | | $243.84 | 21 | | | | | | $244 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950641 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $24.07 | | $24.07 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950707 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $6.94 | | $6.94 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R28042853 | 7/18/2018 | 8/7/2018 | | 227 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18264 | AC & T | 7-00473 | 1 | 71918 | 7/19/2018 | 8/18/2018 | | 226 | 1 | 5 | $285.00 | | $285.00 | 21 | | | | | | $285 |
| 18264 | AC & T | 8-00058 | 1 | 071918A | 7/19/2018 | 8/18/2018 | | 226 | 1 | 5 | -$285.00 | | -$285.00 | 21 | | | | | | -$285 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872345O | 7/19/2018 | 7/29/2018 | | 226 | K | 5 | $763.42 | | $763.42 | 21 | | | | | | $763 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26507201 | 7/19/2018 | 8/3/2018 | | 226 | 2 | 5 | $205.03 | | $205.03 | 21 | | | | | | $205 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950643 | 7/19/2018 | 8/7/2018 | | 226 | 7 | 1 | $19.89 | | $19.89 | 21 | | | | | | $20 |
| 61933 | SAIA, INC | 2-19045 | 1 | 28573995 | 7/19/2018 | 8/18/2018 | | 226 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 25513 | DO IT BEST CORP | 7-00305 | 1 | 806792 | 7/20/2018 | 7/30/2018 | | 225 | 5 | 5 | $119.31 | | $119.31 | 21 | | | | | | $119 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 84912671R | 7/20/2018 | 7/30/2018 | | 225 | K | 5 | $309.82 | | $309.82 | 21 | | | | | | $310 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86872379R | 7/20/2018 | 7/30/2018 | | 225 | K | 5 | $520.29 | | $520.29 | 21 | | | | | | $520 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881818 | 7/20/2018 | 8/7/2018 | | 225 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950709 | 7/20/2018 | 8/7/2018 | | 225 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 59085 | M & K MOBILE SERVICE | 10-00539 | 1 | 1573 | 7/21/2018 | 7/31/2018 | | 224 | 3 | 5 | $406.00 | | $406.00 | 21 | | | | | | $406 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 71067 | 7/21/2018 | 8/20/2018 | | 224 | 6 | 5 | $632.76 | | $632.76 | 21 | | | | | | $633 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R24289293 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $18.85 | | $18.85 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881817 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $21.67 | | $21.67 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26155907 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $15.92 | | $15.92 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26185450 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $16.72 | | $16.72 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26392617 | 7/23/2018 | 8/7/2018 | | 222 | 7 | 1 | $15.24 | | $15.24 | 21 | | | | | | $15 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28483908 | 7/23/2018 | 8/7/2018 | | 222 | 2 | 5 | $236.07 | | $236.07 | 21 | | | | | | $236 |
| 43239 | VFS US, LLC | 9-00553 | 1 | 732428 | 7/24/2018 | 8/23/2018 | | 221 | 6 | 5 | $136.60 | | $136.60 | 21 | | | | | | $137 |
| 43239 | VFS US, LLC | 10-00104 | 1 | 732428A | 7/24/2018 | 8/23/2018 | | 221 | 6 | 5 | -$136.60 | | -$136.60 | 21 | | | | | | -$137 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 86872554R | 7/24/2018 | 8/3/2018 | | 221 | K | 5 | $2,524.12 | | $2,524.12 | 21 | | | | | | $2,524 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R19142099 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.03 | | $11.03 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950648 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $29.17 | | $29.17 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950649 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.51 | | $11.51 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950778 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $18.05 | | $18.05 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950780 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $25.69 | | $25.69 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26574105 | 7/24/2018 | 8/7/2018 | | 221 | 7 | 1 | $11.29 | | $11.29 | 21 | | | | | | $11 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711133 | 7/25/2018 | 8/25/2018 | | 220 | 6 | 5 | $168.45 | | $168.45 | 21 | | | | | | $168 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711143 | 7/25/2018 | 8/24/2018 | | 220 | 6 | 5 | $359.25 | | $359.25 | 21 | | | | | | $359 |
| 2302 | SAFELITE GLASS CORP. | 2-00933 | 1 | 2711175 | 7/25/2018 | 8/25/2018 | | 220 | 6 | 5 | $168.45 | | $168.45 | 21 | | | | | | $168 |
| 43239 | VFS US, LLC | 8-00239 | 1 | 3034870 | 7/25/2018 | 8/24/2018 | | 220 | 6 | 5 | -$46.02 | | -$46.02 | 21 | | | | | | -$46 |
| 69840 | SAIA INC | 1-00692 | 1 | 26169733O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $19.00 | | $19.00 | 21 | | | | | | $19 |
| 69840 | SAIA INC | 1-00691 | 1 | 26201675R | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $75.40 | | $75.40 | 21 | | | | | | $75 |
| 69840 | SAIA INC | 1-00729 | 1 | 26818443O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $3,228.05 | | $3,228.05 | 21 | | | | | | $3,228 |
| 69840 | SAIA INC | 1-00729 | 1 | 26822087O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $10.98 | | $10.98 | 21 | | | | | | $11 |
| 69840 | SAIA INC | 1-00741 | 1 | 28606875O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $15.38 | | $15.38 | 21 | | | | | | $15 |
| 69840 | SAIA INC | 1-00741 | 1 | 28607447O | 7/25/2018 | 7/25/2018 | | 220 | K | 5 | $128.29 | | $128.29 | 21 | | | | | | $128 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26509754 | 7/25/2018 | 8/9/2018 | | 220 | 2 | 5 | $174.92 | | $174.92 | 21 | | | | | | $175 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908919 | 7/25/2018 | 8/7/2018 | | 220 | 7 | 1 | $31.44 | | $31.44 | 21 | | | | | | $31 |
| 8004 | ELIZABETHTOWN GAS | 7-00682 | 1 | 072618A | 7/26/2018 | 7/26/2018 | | 219 | 3 | 5 | $21.92 | | $21.92 | 21 | | | | | | $22 |
| 8004 | ELIZABETHTOWN GAS | 7-00683 | 1 | 072618C | 7/26/2018 | 7/26/2018 | | 219 | 3 | 5 | -$66.64 | | -$66.64 | 21 | | | | | | -$67 |
| 43782 | COMMONWEALTH TRAILER | 12-00374 | 1 | 2954 | 7/26/2018 | 8/25/2018 | | 219 | 6 | 5 | $50.73 | | $50.73 | 21 | | | | | | $51 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872641O | 7/26/2018 | 8/5/2018 | | 219 | K | 5 | $1,016.67 | | $1,016.67 | 21 | | | | | | $1,017 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26509868 | 7/26/2018 | 8/10/2018 | | 219 | 2 | 5 | $204.28 | | $204.28 | 21 | | | | | | $204 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950654 | 7/26/2018 | 8/7/2018 | | 219 | 7 | 1 | $23.03 | | $23.03 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950655 | 7/26/2018 | 8/7/2018 | | 219 | 7 | 1 | $16.18 | | $16.18 | 21 | | | | | | $16 |
| 43239 | VFS US, LLC | 8-00579 | 1 | 2644 | 7/27/2018 | 8/26/2018 | | 218 | 6 | 5 | $234.83 | | $234.83 | 21 | | | | | | $235 |
| 62494 | WAYFAIR | 7-00419 | 1 | 806996 | 7/27/2018 | 8/6/2018 | | 218 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R26823048 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $7.00 | | $7.00 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908920 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $30.79 | | $30.79 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R27908921 | 7/27/2018 | 8/7/2018 | | 218 | 7 | 1 | $33.97 | | $33.97 | 21 | | | | | | $34 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102134419 | 7/30/2018 | 8/29/2018 | | 215 | 1 | 5 | $68.18 | | $68.18 | 21 | | | | | | $68 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26348666R | 7/30/2018 | 8/9/2018 | | 215 | K | 5 | $725.92 | | $725.92 | 21 | | | | | | $726 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872764O | 7/30/2018 | 8/9/2018 | | 215 | K | 5 | $51.81 | | $51.81 | 21 | | | | | | $52 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881816 | 7/30/2018 | 8/7/2018 | | 215 | 7 | 1 | $16.76 | | $16.76 | 21 | | | | | | $17 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26645084 | 7/30/2018 | 8/14/2018 | | 215 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86716970 | 7/30/2018 | 8/14/2018 | | 215 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 69840 | SAIA INC | 1-00729 | 1 | 26589480O | 7/31/2018 | 7/31/2018 | | 214 | K | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872803O | 7/31/2018 | 8/10/2018 | | 214 | K | 5 | $51.81 | | $51.81 | 21 | | | | | | $52 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872818O | 7/31/2018 | 8/10/2018 | | 214 | K | 5 | $205.88 | | $205.88 | 21 | | | | | | $206 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 26872981 | 7/31/2018 | 8/30/2018 | | 214 | 2 | 5 | $26.81 | | $26.81 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881815 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $39.93 | | $39.93 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R28042897 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R86699441 | 7/31/2018 | 8/7/2018 | | 214 | 7 | 1 | $2.95 | | $2.95 | 21 | | | | | | $3 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 015894A | 8/1/2018 | 8/31/2018 | | 213 | 1 | 5 | $62.70 | | $62.70 | 29 | | | | | | $63 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 6310895 | 8/2/2018 | 10/1/2018 | | 212 | 6 | 5 | $190.94 | | $190.94 | 21 | | | | | | $191 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102178396 | 8/2/2018 | 9/1/2018 | | 212 | 1 | 5 | $86.42 | | $86.42 | 21 | | | | | | $86 |
| 69840 | SAIA INC | 1-00729 | 1 | 26589530O | 8/2/2018 | 8/2/2018 | | 212 | K | 5 | $162.25 | | $162.25 | 21 | | | | | | $162 |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577706 | 8/2/2018 | 9/1/2018 | | 212 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | | $52 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25881814 | 8/2/2018 | 8/7/2018 | | 212 | 7 | 1 | $32.48 | | $32.48 | 21 | | | | | | $32 |
| 40972 | GOODYEAR TIRE & RUBB | 1-00541 | 1 | 63937374A | 8/3/2018 | 8/13/2018 | | 211 | 1 | 5 | -$1,519.09 | | -$1,519.09 | 21 | | | | | | -$1,519 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26716023 | 8/3/2018 | 8/18/2018 | | 211 | 2 | 5 | $174.08 | | $174.08 | 21 | | | | | | $174 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26802906 | 8/3/2018 | 8/18/2018 | | 211 | 2 | 5 | $30.00 | | $30.00 | 21 | | | | | | $30 |
| 55454 | PEPPERELL BRAIDING C | 7-00570 | 1 | R27931994 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 5 | $34.27 | | $34.27 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R22639816 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 1 | $4.55 | | $4.55 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 7-00570 | 1 | R25950661 | 8/3/2018 | 8/7/2018 | | 211 | 7 | 1 | $6.78 | | $6.78 | 21 | | | | | | $7 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86547807 | 8/3/2018 | 8/13/2018 | | 211 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69579 | LMS INTELLIBOUND LLC | 10-00079 | 1 | 1200098 | 8/4/2018 | 8/14/2018 | | 210 | 1 | 1 | $8.50 | | $8.50 | 21 | | | | | | $9 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86872939O | 8/4/2018 | 8/14/2018 | | 210 | K | 5 | $146.18 | | $146.18 | 21 | | | | | | $146 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102206731 | 8/6/2018 | 9/5/2018 | | 208 | 1 | 5 | $69.14 | | $69.14 | 21 | | | | | | $69 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6480 | 8/6/2018 | 9/5/2018 | | 208 | 6 | 5 | $1,850.20 | | $1,850.20 | 21 | | | | | | $1,850 |
| 69840 | SAIA INC | 1-00729 | 1 | 26714290O | 8/6/2018 | 8/6/2018 | | 208 | K | 5 | $339.73 | | $339.73 | 21 | | | | | | $340 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639817 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $9.96 | | $9.96 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881812 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $18.43 | | $18.43 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950664 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $7.41 | | $7.41 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279438 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $4.67 | | $4.67 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699465 | 8/6/2018 | 9/5/2018 | | 208 | 7 | 1 | $5.59 | | $5.59 | 21 | | | | | | $6 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28466429 | 8/6/2018 | 8/16/2018 | | 208 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950665 | 8/7/2018 | 9/5/2018 | | 207 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699469 | 8/7/2018 | 9/5/2018 | | 207 | 7 | 1 | $9.91 | | $9.91 | 21 | | | | | | $10 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 95555HS | 8/8/2018 | 9/7/2018 | | 206 | 4 | 5 | $5,469.52 | | $5,469.52 | 21 | | | | | | $5,470 |
| 69840 | SAIA INC | 1-00692 | 1 | 19551210O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $506.14 | | $506.14 | 21 | | | | | | $506 |
| 69840 | SAIA INC | 1-00692 | 1 | 23223074O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $25.93 | | $25.93 | 21 | | | | | | $26 |
| 69840 | SAIA INC | 1-00729 | 1 | 26819457O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $66.00 | | $66.00 | 21 | | | | | | $66 |
| 69840 | SAIA INC | 1-00729 | 1 | 26819460O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $167.58 | | $167.58 | 21 | | | | | | $168 |
| 69840 | SAIA INC | 1-00741 | 1 | 28493539O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $186.53 | | $186.53 | 21 | | | | | | $187 |
| 69840 | SAIA INC | 1-00741 | 1 | 28591882O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $103.04 | | $103.04 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00741 | 1 | 28591930O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $103.04 | | $103.04 | 21 | | | | | | $103 |
| 69840 | SAIA INC | 1-00741 | 1 | 28606837O | 8/8/2018 | 8/8/2018 | | 206 | K | 5 | $102.38 | | $102.38 | 21 | | | | | | $102 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873041R | 8/8/2018 | 8/18/2018 | | 206 | K | 5 | $962.68 | | $962.68 | 21 | | | | | | $963 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102250289 | 8/9/2018 | 9/8/2018 | | 205 | 1 | 5 | $138.27 | | $138.27 | 21 | | | | | | $138 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86873124O | 8/9/2018 | 8/19/2018 | | 205 | K | 5 | $255.58 | | $255.58 | 21 | | | | | | $256 |
| 76431 | MID ATLANTIC TRUCK C | 8-00073 | 1 | 166606 | 8/9/2018 | 9/23/2018 | | 205 | 6 | 5 | $29.50 | | $29.50 | 21 | | | | | | $30 |
| 76431 | MID ATLANTIC TRUCK C | 9-00160 | 1 | 166606A | 8/9/2018 | 9/23/2018 | | 205 | 6 | 5 | -$29.50 | | -$29.50 | 21 | | | | | | -$30 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26550705B | 8/9/2018 | 8/24/2018 | | 205 | 2 | 5 | $105.45 | | $105.45 | 21 | | | | | | $105 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950714 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $11.53 | | $11.53 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26552204 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28055655 | 8/9/2018 | 9/5/2018 | | 205 | 7 | 1 | $77.76 | | $77.76 | 21 | | | | | | $78 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25984609 | 8/9/2018 | 8/24/2018 | | 205 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 32857 | ARETT SALES | 8-00705 | 1 | 807629 | 8/10/2018 | 8/10/2018 | | 204 | 5 | 5 | $109.00 | | $109.00 | 21 | | | | | | $109 |
| 68682 | HUNTER TRUCK SALES & | 8-00222 | 1 | 2953301 | 8/10/2018 | 9/9/2018 | | 204 | 6 | 1 | $8.97 | | $8.97 | 21 | | | | | | $9 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716116 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $179.65 | | $179.65 | 21 | | | | | | $180 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639820 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881810 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $10.33 | | $10.33 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950671 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $11.43 | | $11.43 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950715 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $6.92 | | $6.92 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699485 | 8/10/2018 | 9/5/2018 | | 204 | 7 | 1 | $10.92 | | $10.92 | 21 | | | | | | $11 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26589886 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $145.73 | | $145.73 | 21 | | | | | | $146 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27375368 | 8/10/2018 | 8/25/2018 | | 204 | 2 | 5 | $136.05 | | $136.05 | 21 | | | | | | $136 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26537742B | 8/10/2018 | 8/20/2018 | | 204 | 2 | 1 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 43239 | VFS US, LLC | 11-00033 | 1 | CM31183B | 8/11/2018 | 9/10/2018 | | 203 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | | | | -$150 |
| 28666 | FRANK DYER | 2-19057 | 1 | WE081118 | 8/11/2018 | 3/28/2019 | 11-Mar | 203 | E | 5 | $50.78 | | $50.78 | ER | | | | | | $51 |
| 40133 | FERRELLGAS | 8-00642 | 1 | 102278519 | 8/13/2018 | 9/12/2018 | | 201 | 1 | 5 | $51.85 | | $51.85 | 21 | | | | | | $52 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86873264O | 8/13/2018 | 8/23/2018 | | 201 | K | 5 | $210.53 | | $210.53 | 21 | | | | | | $211 |
| 1384 | AAA COOPER | 1-19037 | 1 | 27412345B | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.53 | | $60.53 | 21 | | | | | | $61 |
| 51396 | INTERNATIONAL ALUMIN | 8-00661 | 1 | R28541180 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 5 | $79.37 | | $79.37 | 21 | | | | | | $79 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639821 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $3.55 | | $3.55 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950672 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $26.76 | | $26.76 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950717 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $10.63 | | $10.63 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950718 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $46.89 | | $46.89 | 21 | | | | | | $47 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950719 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $20.43 | | $20.43 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279439 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $29.64 | | $29.64 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699450 | 8/13/2018 | 9/5/2018 | | 201 | 7 | 1 | $7.96 | | $7.96 | 21 | | | | | | $8 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25050900 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $121.53 | | $121.53 | 21 | | | | | | $122 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25635490 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $72.80 | | $72.80 | 21 | | | | | | $73 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25963569 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26202784 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597503 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597504 | 8/13/2018 | 8/28/2018 | | 201 | 2 | 5 | $60.60 | | $60.60 | 21 | | | | | | $61 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 219937 | 8/14/2018 | 9/13/2018 | | 200 | 6 | 5 | $453.77 | | $453.77 | 21 | | | | | | $454 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871845R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $1,709.29 | | $1,709.29 | 21 | | | | | | $1,709 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871846R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $1,099.72 | | $1,099.72 | 21 | | | | | | $1,100 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25871847R | 8/14/2018 | 8/24/2018 | | 200 | K | 5 | $2,156.00 | | $2,156.00 | 21 | | | | | | $2,156 |
| 72570 | FINDLAY MUNICIPAL CO | 8-00390 | 1 | 320182354 | 8/14/2018 | 8/24/2018 | | 200 | 1 | 5 | $236.00 | | $236.00 | 21 | | | | | | $236 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506098 | 8/14/2018 | 8/29/2018 | | 200 | 2 | 5 | $358.48 | | $358.48 | 21 | | | | | | $358 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716145 | 8/14/2018 | 8/29/2018 | | 200 | 2 | 5 | $92.38 | | $92.38 | 21 | | | | | | $92 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881807 | 8/14/2018 | 9/5/2018 | | 200 | 7 | 1 | $14.97 | | $14.97 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28467342 | 8/14/2018 | 9/5/2018 | | 200 | 7 | 1 | $3.04 | | $3.04 | 21 | | | | | | $3 |
| 69840 | SAIA INC | 1-00692 | 1 | 26279130O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $106.75 | | $106.75 | 21 | | | | | | $107 |
| 69840 | SAIA INC | 1-00692 | 1 | 26401722O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $55.31 | | $55.31 | 21 | | | | | | $55 |
| 69840 | SAIA INC | 1-00729 | 1 | 26498175O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $775.16 | | $775.16 | 21 | | | | | | $775 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592088O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $119.40 | | $119.40 | 21 | | | | | | $119 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592092O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $104.00 | | $104.00 | 21 | | | | | | $104 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592096O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $102.07 | | $102.07 | 21 | | | | | | $102 |
| 69840 | SAIA INC | 1-00741 | 1 | 28592121O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $35.18 | | $35.18 | 21 | | | | | | $35 |
| 69840 | SAIA INC | 1-00741 | 1 | 28608438O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $78.28 | | $78.28 | 21 | | | | | | $78 |
| 69840 | SAIA INC | 1-00741 | 1 | 28609930O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $67.64 | | $67.64 | 21 | | | | | | $68 |
| 69840 | SAIA INC | 1-00741 | 1 | 28611624O | 8/15/2018 | 8/15/2018 | | 199 | K | 5 | $72.28 | | $72.28 | 21 | | | | | | $72 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873288R | 8/15/2018 | 8/25/2018 | | 199 | K | 5 | $987.50 | | $987.50 | 21 | | | | | | $988 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26441750 | 8/15/2018 | 8/25/2018 | | 199 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583146 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $31.92 | | $31.92 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950721 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $26.66 | | $26.66 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950722 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $11.82 | | $11.82 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950723 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950724 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $23.01 | | $23.01 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279440 | 8/15/2018 | 9/5/2018 | | 199 | 7 | 1 | $28.78 | | $28.78 | 21 | | | | | | $29 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26591509 | 8/15/2018 | 9/14/2018 | | 199 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 17748 | THE CITY OF NEW YORK | 8-00270 | 1 | ALVARADO | 8/16/2018 | 0/00/00 | | 198 | C | 5 | $2.25 | | $2.25 | 32 | | | | | | $2 |
| 43239 | VFS US, LLC | 8-00579 | 1 | 134109 | 8/16/2018 | 9/15/2018 | | 198 | 6 | 5 | $1,850.84 | | $1,850.84 | 21 | | | | | | $1,851 |
| 69841 | MANITOULIN TRANSPORT | 2-00185 | 1 | 22975007R | 8/16/2018 | 8/26/2018 | | 198 | K | 5 | $104.11 | | $104.11 | 21 | | | | | | $104 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19038 | 1 | 26716192 | 8/16/2018 | 8/31/2018 | | 198 | 2 | 5 | $74.90 | | $74.90 | 21 | | | | | | $75 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583147 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $16.35 | | $16.35 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24583148 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $9.12 | | $9.12 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950675 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950676 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $6.92 | | $6.92 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950679 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950680 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $20.67 | | $20.67 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950681 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $24.25 | | $24.25 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950682 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950683 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $25.66 | | $25.66 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950685 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $19.86 | | $19.86 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950686 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $33.97 | | $33.97 | 21 | | | | | | $34 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279441 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $8.25 | | $8.25 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26335071 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $23.16 | | $23.16 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699500 | 8/16/2018 | 9/5/2018 | | 198 | 7 | 1 | $20.37 | | $20.37 | 21 | | | | | | $20 |
| 43239 | VFS US, LLC | 8-00593 | 1 | 702282 | 8/17/2018 | 9/16/2018 | | 197 | 6 | 5 | -$31.84 | | -$31.84 | 21 | | | | | | -$32 |
| 23664 | TOP-LINE PROCESS | 8-00661 | 1 | R27932009 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 5 | $39.88 | | $39.88 | 21 | | | | | | $40 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R24731245 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $3.59 | | $3.59 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950687 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $22.58 | | $22.58 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26520119 | 8/17/2018 | 9/5/2018 | | 197 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26493500R | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $2,558.49 | | $2,558.49 | 21 | | | | | | $2,558 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26519829R | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $721.88 | | $721.88 | 21 | | | | | | $722 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 26632773O | 8/20/2018 | 8/30/2018 | | 194 | K | 5 | $167.24 | | $167.24 | 21 | | | | | | $167 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716267 | 8/20/2018 | 9/4/2018 | | 194 | 2 | 5 | $182.64 | | $182.64 | 21 | | | | | | $183 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881804 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279442 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $24.19 | | $24.19 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279443 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $18.33 | | $18.33 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26876163 | 8/20/2018 | 9/5/2018 | | 194 | 7 | 1 | $20.92 | | $20.92 | 21 | | | | | | $21 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26233003B | 8/20/2018 | 9/19/2018 | | 194 | 2 | 5 | $29.30 | | $29.30 | 21 | | | | | | $29 |
| 4012 | CUMMINS NORTHEAST IN | 11-00373 | 1 | 50037876 | 8/21/2018 | 9/20/2018 | | 193 | 6 | 5 | $104.78 | | $104.78 | 21 | | | | | | $105 |
| 4012 | CUMMINS NORTHEAST IN | 11-00373 | 1 | 50037903 | 8/21/2018 | 9/20/2018 | | 193 | 6 | 5 | -$104.78 | | -$104.78 | 21 | | | | | | -$105 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 27426486R | 8/21/2018 | 8/31/2018 | | 193 | K | 5 | $1,614.80 | | $1,614.80 | 21 | | | | | | $1,615 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506281 | 8/21/2018 | 9/5/2018 | | 193 | 2 | 5 | $141.90 | | $141.90 | 21 | | | | | | $142 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279444 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $24.31 | | $24.31 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28044312 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R28056253 | 8/21/2018 | 9/5/2018 | | 193 | 7 | 1 | $51.84 | | $51.84 | 21 | | | | | | $52 |
| 44591 | SUBURBAN PROPANE | 1-00861 | 1 | 321103043 | 8/22/2018 | 9/1/2018 | | 192 | 3 | 5 | $298.45 | | $298.45 | 21 | | | | | | $298 |
| 69840 | SAIA INC | 1-00692 | 1 | 258750500 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $42.04 | | $42.04 | 21 | | | | | | $42 |
| 69840 | SAIA INC | 1-00729 | 1 | 265892510 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $23.00 | | $23.00 | 21 | | | | | | $23 |
| 69840 | SAIA INC | 1-00729 | 1 | 268238230 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $162.70 | | $162.70 | 21 | | | | | | $163 |
| 69840 | SAIA INC | 1-00729 | 1 | 268238240 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $55.37 | | $55.37 | 21 | | | | | | $55 |
| 69840 | SAIA INC | 1-00729 | 1 | 279312340 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $652.96 | | $652.96 | 21 | | | | | | $653 |
| 69840 | SAIA INC | 1-00741 | 1 | 280869010 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $24.69 | | $24.69 | 21 | | | | | | $25 |
| 69840 | SAIA INC | 1-00741 | 1 | 285923920 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $12.24 | | $12.24 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00741 | 1 | 286091880 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $232.74 | | $232.74 | 21 | | | | | | $233 |
| 69840 | SAIA INC | 1-00741 | 1 | 286091890 | 8/22/2018 | 8/22/2018 | | 192 | K | 5 | $41.85 | | $41.85 | 21 | | | | | | $42 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26491836R | 8/22/2018 | 9/1/2018 | | 192 | K | 5 | $1,156.84 | | $1,156.84 | 21 | | | | | | $1,157 |
| 70732 | SYNCB AMAZON | 10-00325 | 1 | 878105862 | 8/22/2018 | 9/21/2018 | | 192 | 1 | 5 | $136.44 | | $136.44 | 21 | | | | | | $136 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26713986B | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $38.79 | | $38.79 | 21 | | | | | | $39 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26767756B | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $7.13 | | $7.13 | 21 | | | | | | $7 |
| 1384 | AAA COOPER | 2-19067 | 1 | 27030502 | 8/22/2018 | 9/6/2018 | | 192 | 2 | 5 | $44.07 | | $44.07 | 21 | | | | | | $44 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950689 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $15.08 | | $15.08 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950690 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $36.50 | | $36.50 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950691 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $27.91 | | $27.91 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279445 | 8/22/2018 | 9/5/2018 | | 192 | 7 | 1 | $37.23 | | $37.23 | 21 | | | | | | $37 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26786021 | 8/22/2018 | 9/21/2018 | | 192 | 2 | 5 | $119.86 | | $119.86 | 21 | | | | | | $120 |
| 43239 | VFS US, LLC | 9-00699 | 1 | 05275CA | 8/23/2018 | 9/22/2018 | | 191 | 6 | 5 | $14.61 | | $14.61 | 21 | | | | | | $15 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R22639823 | 8/23/2018 | 9/5/2018 | | 191 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | | $8 |
| 8004 | ELIZABETHTOWN GAS | 8-00656 | 1 | 082418A | 8/24/2018 | 8/24/2018 | | 190 | 3 | 5 | $24.69 | | $24.69 | 21 | | | | | | $25 |
| 43239 | VFS US, LLC | 8-00580 | 1 | 044192T | 8/24/2018 | 9/23/2018 | | 190 | 6 | 5 | $100.73 | | $100.73 | 21 | | | | | | $101 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26776317R | 8/24/2018 | 9/3/2018 | | 190 | K | 5 | $427.29 | | $427.29 | 21 | | | | | | $427 |
| 1384 | AAA COOPER | 2-19067 | 1 | 12759132 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26506532 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $139.72 | | $139.72 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506534 | 8/24/2018 | 9/8/2018 | | 190 | 2 | 5 | $133.46 | | $133.46 | 21 | | | | | | $133 |
| 8490 | PERFORMANCE FREIGHT | 1-19037 | 1 | 26193838 | 8/24/2018 | 9/23/2018 | | 190 | 2 | 5 | $45.85 | | $45.85 | 21 | | | | | | $46 |
| 23664 | TOP-LINE PROCESS | 8-00661 | 1 | R27932017 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 5 | $27.51 | | $27.51 | 21 | | | | | | $28 |
| 46933 | JOHNSON COMPANY | 8-00661 | 1 | R25998818 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 5 | $284.10 | | $284.10 | 21 | | | | | | $284 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R19142092 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $2.90 | | $2.90 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950784 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $19.04 | | $19.04 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699515 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $6.84 | | $6.84 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699517 | 8/24/2018 | 9/5/2018 | | 190 | 7 | 1 | $7.71 | | $7.71 | 21 | | | | | | $8 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 300142 | 8/25/2018 | 9/24/2018 | | 189 | 6 | 5 | $524.00 | | $524.00 | 21 | | | | | | $524 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868737000 | 8/25/2018 | 9/4/2018 | | 189 | K | 5 | $71.52 | | $71.52 | 21 | | | | | | $72 |
| 80994 | LOUNSBERRY TRUCK STO | 10-00501 | 1 | 120874 | 8/27/2018 | 9/26/2018 | | 187 | 1 | 5 | $66.60 | | $66.60 | 21 | | | | | | $67 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26248448B | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $10.84 | | $10.84 | 21 | | | | | | $11 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506555B | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $36.97 | | $36.97 | 21 | | | | | | $37 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506563 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506566 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $161.19 | | $161.19 | 21 | | | | | | $161 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716401 | 8/27/2018 | 9/11/2018 | | 187 | 2 | 5 | $664.64 | | $664.64 | 21 | | | | | | $665 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950696 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $25.83 | | $25.83 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950785 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950786 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $20.25 | | $20.25 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950787 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $32.16 | | $32.16 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950788 | 8/27/2018 | 9/5/2018 | | 187 | 7 | 1 | $24.26 | | $24.26 | 21 | | | | | | $24 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26597513 | 8/27/2018 | 9/26/2018 | | 187 | 2 | 5 | $138.22 | | $138.22 | 21 | | | | | | $138 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27445183 | 8/27/2018 | 9/26/2018 | | 187 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26152786B | 8/27/2018 | 9/6/2018 | | 187 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 22362 | S & F RADIATOR SERVI | 2-00993 | 1 | 4714694 | 8/28/2018 | 9/27/2018 | | 186 | 6 | 5 | $525.00 | | $525.00 | 21 | | | | | | $525 |
| 52938 | GLOBALTRANZ | 8-00502 | 1 | 62511 | 8/28/2018 | 9/7/2018 | | 186 | O | 5 | $346.81 | | $346.81 | 21 | | | | | | $347 |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26464677R | 8/28/2018 | 9/7/2018 | | 186 | K | 5 | $477.20 | | $477.20 | 21 | | | | | | $477 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86873714R | 8/28/2018 | 9/7/2018 | | 186 | K | 5 | $143.65 | | $143.65 | 21 | | | | | | $144 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506585 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $203.34 | | $203.34 | 21 | | | | | | $203 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506595B | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $216.00 | | $216.00 | 21 | | | | | | $216 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506602 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $102.30 | | $102.30 | 21 | | | | | | $102 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506603 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506604 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $97.29 | | $97.29 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716421 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $99.67 | | $99.67 | 21 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86873714 | 8/28/2018 | 9/7/2018 | | 186 | 2 | 5 | $76.05 | | $76.05 | 27 | | | | | | $76 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25881801 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $8.68 | | $8.68 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279446 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $31.08 | | $31.08 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26841851 | 8/28/2018 | 9/5/2018 | | 186 | 7 | 1 | $7.71 | | $7.71 | 21 | | | | | | $8 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 24018571 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25793206 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $116.57 | | $116.57 | 21 | | | | | | $117 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597513 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597514 | 8/28/2018 | 9/12/2018 | | 186 | 2 | 5 | $96.47 | | $96.47 | 21 | | | | | | $96 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25615659B | 8/28/2018 | 9/27/2018 | | 186 | 2 | 5 | $19.00 | | $19.00 | 21 | | | | | | $19 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26847004 | 8/28/2018 | 9/27/2018 | | 186 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 43239 | VFS US, LLC | 9-00427 | 1 | 044616T | 8/29/2018 | 9/28/2018 | | 185 | 6 | 5 | $107.16 | | $107.16 | 21 | | | | | | $107 |
| 69840 | SAIA INC | 1-00692 | 1 | 236974280 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $197.16 | | $197.16 | 21 | | | | | | $197 |
| 69840 | SAIA INC | 1-00729 | 1 | 265893190 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $83.41 | | $83.41 | 21 | | | | | | $83 |
| 69840 | SAIA INC | 1-00729 | 1 | 265893720 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $234.95 | | $234.95 | 21 | | | | | | $235 |
| 69840 | SAIA INC | 1-00741 | 1 | 286097300 | 8/29/2018 | 8/29/2018 | | 185 | K | 5 | $28.41 | | $28.41 | 21 | | | | | | $28 |
| 1384 | AAA COOPER | 1-19037 | 1 | 15893228B | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $53.84 | | $53.84 | 21 | | | | | | $54 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26441982 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19067 | 1 | 26506628 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $118.74 | | $118.74 | 21 | | | | | | $119 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506629 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506630 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506631 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $126.37 | | $126.37 | 21 | | | | | | $126 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506634 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506635 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716446 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $93.46 | | $93.46 | 21 | | | | | | $93 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26874107B | 8/29/2018 | 9/28/2018 | | 185 | 2 | 5 | $292.74 | | $292.74 | 21 | | | | | | $293 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26232668 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $6.31 | | $6.31 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26279447 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $19.81 | | $19.81 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26811585 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $11.17 | | $11.17 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699481 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $5.78 | | $5.78 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R86699482 | 8/29/2018 | 9/5/2018 | | 185 | 7 | 1 | $15.78 | | $15.78 | 21 | | | | | | $16 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26401871 | 8/29/2018 | 9/13/2018 | | 185 | 2 | 5 | $89.95 | | $89.95 | 21 | | | | | | $90 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25733397 | 8/29/2018 | 9/28/2018 | | 185 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 17517 | LISI'S TOWING SERVIC | 2-00237 | 1 | 108336 | 8/30/2018 | 8/30/2018 | | 184 | 6 | 5 | $382.45 | | $382.45 | 21 | | | | | | $382 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 044757T | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | $79.18 | | $79.18 | 21 | | | | | | $79 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26264513R | 8/30/2018 | 9/9/2018 | | 184 | K | 5 | $210.85 | | $210.85 | 21 | | | | | | $211 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506675 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $293.71 | | $293.71 | 21 | | | | | | $294 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26512399 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $87.25 | | $87.25 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716460 | 8/30/2018 | 9/14/2018 | | 184 | 2 | 5 | $139.69 | | $139.69 | 21 | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25612539 | 8/30/2018 | 9/9/2018 | | 184 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 71851 | HHP INC | 8-00670 | 4 | 17219 | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | $600.00 | | $600.00 | 4 | | | | | | $600 |
| 71851 | HHP INC | 9-00170 | 4 | 17219C | 8/30/2018 | 9/29/2018 | | 184 | 6 | 5 | -$600.00 | | -$600.00 | 4 | | | | | | -$600 |
| 30679 | AMERICAN STANDARD, I | 9-00125 | 1 | 83118 | 8/31/2018 | 9/10/2018 | | 183 | 3 | 5 | $786.00 | | $786.00 | 21 | | | | | | $786 |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00121 | 1 | 15292133 | 8/31/2018 | 9/30/2018 | | 183 | 6 | 1 | $222.60 | | $222.60 | 21 | | | | | | $223 |
| 55454 | PEPPERELL BRAIDING C | 8-00661 | 1 | R27932148 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $15.51 | | $15.51 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R25950697 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $6.62 | | $6.62 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R26823092 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $6.67 | | $6.67 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 8-00661 | 1 | R27931945 | 8/31/2018 | 9/5/2018 | | 183 | 7 | 1 | $20.87 | | $20.87 | 21 | | | | | | $21 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 044921T | 9/4/2018 | 10/4/2018 | | 179 | 6 | 5 | $359.81 | | $359.81 | 21 | | | | | | $360 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 350968 | 9/4/2018 | 10/4/2018 | | 179 | 6 | 5 | $14.34 | | $14.34 | 21 | | | | | | $14 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26520617R | 9/4/2018 | 9/14/2018 | | 179 | K | 5 | $1,401.32 | | $1,401.32 | 21 | | | | | | $1,401 |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22586 | 9/4/2018 | 9/14/2018 | | 179 | 3 | 1 | $291.84 | | $291.84 | 21 | | | | | | $292 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21146040B | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $7.99 | | $7.99 | 21 | | | | | | $8 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442028 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $176.75 | | $176.75 | 21 | | | | | | $177 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506379 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $91.68 | | $91.68 | 21 | | | | | | $92 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506380 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $87.33 | | $87.33 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26506382 | 9/4/2018 | 9/19/2018 | | 179 | 2 | 5 | $87.33 | | $87.33 | 21 | | | | | | $87 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26520617 | 9/4/2018 | 9/14/2018 | | 179 | 2 | 5 | $1,137.42 | | $1,137.42 | 27 | | | | | | $1,137 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881800 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $7.00 | | $7.00 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950698 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $21.63 | | $21.63 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950699 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $19.65 | | $19.65 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950789 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $16.23 | | $16.23 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26876327 | 9/4/2018 | 10/2/2018 | | 179 | 7 | 1 | $21.01 | | $21.01 | 21 | | | | | | $21 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27371096 | 9/4/2018 | 10/4/2018 | | 179 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 43239 | VFS US, LLC | 9-00269 | 1 | 045158T | 9/5/2018 | 10/5/2018 | | 178 | 6 | 5 | $133.24 | | $133.24 | 21 | | | | | | $133 |
| 69840 | SAIA INC | 1-00692 | 1 | 222201330 | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 69840 | SAIA INC | 1-00692 | 1 | 262760590 | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $917.67 | | $917.67 | 21 | | | | | | $918 |
| 69840 | SAIA INC | 1-00741 | 1 | 286096990 | 9/5/2018 | 9/5/2018 | | 178 | K | 5 | $13.76 | | $13.76 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26506417 | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $233.17 | | $233.17 | 21 | | | | | | $233 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R19142093 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $3.39 | | $3.39 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R24583150 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $28.45 | | $28.45 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881798 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $42.35 | | $42.35 | 21 | | | | | | $42 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950790 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $14.45 | | $14.45 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950791 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $19.36 | | $19.36 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950792 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $23.74 | | $23.74 | 21 | | | | | | $24 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950793 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $8.95 | | $8.95 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950794 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $17.98 | | $17.98 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950795 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $13.95 | | $13.95 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950796 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $30.64 | | $30.64 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950800 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $17.13 | | $17.13 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279448 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $8.35 | | $8.35 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26546744 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $5.08 | | $5.08 | 21 | | | | | | $5 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27141955 | 9/5/2018 | 10/2/2018 | | 178 | 7 | 1 | $15.99 | | $15.99 | 21 | | | | | | $16 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26776336 | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28491776B | 9/5/2018 | 9/20/2018 | | 178 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 61933 | SAIA, INC | 1-19031 | 1 | 25745475 | 9/5/2018 | 10/5/2018 | | 178 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 25513 | DO IT BEST CORP | 9-00665 | 1 | 808550 | 9/6/2018 | 9/16/2018 | | 177 | 5 | 5 | $262.00 | | $262.00 | 21 | | | | | | $262 |
| 66042 | WORLDWIDE EXPRESS | 9-00665 | 1 | 806800 | 9/6/2018 | 9/16/2018 | | 177 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442063B | 9/6/2018 | 9/21/2018 | | 177 | 2 | 5 | $12.99 | | $12.99 | 21 | | | | | | $13 |
| 1384 | AAA COOPER | 2-19067 | 1 | 26506724 | 9/6/2018 | 9/21/2018 | | 177 | 2 | 5 | $237.58 | | $237.58 | 21 | | | | | | $238 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950552 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $32.03 | | $32.03 | 21 | | | | | | $32 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950553 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.30 | | $27.30 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950554 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.67 | | $27.67 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950700 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $15.17 | | $15.17 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950801 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $15.09 | | $15.09 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950802 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $18.52 | | $18.52 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950804 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $27.53 | | $27.53 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279449 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $22.00 | | $22.00 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279450 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $21.33 | | $21.33 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26609578 | 9/6/2018 | 10/2/2018 | | 177 | 7 | 1 | $3.64 | | $3.64 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442085B | 9/7/2018 | 9/22/2018 | | 176 | 2 | 5 | $10.84 | | $10.84 | 21 | | | | | | $11 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718261B | 9/7/2018 | 9/22/2018 | | 176 | 2 | 5 | $12.78 | | $12.78 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950805 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950806 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $21.86 | | $21.86 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950807 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $37.34 | | $37.34 | 21 | | | | | | $37 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279451 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $10.19 | | $10.19 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28522206 | 9/7/2018 | 10/2/2018 | | 176 | 7 | 1 | $11.95 | | $11.95 | 21 | | | | | | $12 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 26488529O | 9/8/2018 | 9/18/2018 | | 175 | K | 5 | $1,061.26 | | $1,061.26 | 21 | | | | | | $1,061 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 26508475O | 9/10/2018 | 9/20/2018 | | 173 | K | 5 | $570.46 | | $570.46 | 21 | | | | | | $570 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26442123 | 9/10/2018 | 9/25/2018 | | 173 | 2 | 5 | $64.74 | | $64.74 | 21 | | | | | | $65 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28401425B | 9/10/2018 | 9/25/2018 | | 173 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25006910 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $5.82 | | $5.82 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279453 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $3.58 | | $3.58 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279454 | 9/10/2018 | 10/2/2018 | | 173 | 7 | 1 | $25.08 | | $25.08 | 21 | | | | | | $25 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26767779 | 9/10/2018 | 10/10/2018 | | 173 | 2 | 5 | $78.98 | | $78.98 | 21 | | | | | | $79 |
| 61933 | SAIA, INC | 1-19031 | 1 | 86975477 | 9/10/2018 | 10/10/2018 | | 173 | 2 | 5 | $91.66 | | $91.66 | 21 | | | | | | $92 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86844065B | 9/10/2018 | 9/20/2018 | | 173 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26716605 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $168.61 | | $168.61 | 21 | | | | | | $169 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28404345B | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $49.58 | | $49.58 | 21 | | | | | | $50 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28423052 | 9/11/2018 | 9/21/2018 | | 172 | 2 | 5 | $105.88 | | $105.88 | 27 | | | | | | $106 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19036 | 1 | 26573165 | 9/11/2018 | 10/11/2018 | | 172 | 2 | 5 | $111.09 | | $111.09 | 21 | | | | | | $111 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881796 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950556 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $14.84 | | $14.84 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950557 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $24.33 | | $24.33 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950558 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.34 | | $7.34 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950559 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.33 | | $7.33 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950560 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950561 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $17.60 | | $17.60 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950563 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $7.10 | | $7.10 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950564 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950565 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279452 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $29.50 | | $29.50 | 21 | | | | | | $30 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28522212 | 9/11/2018 | 10/2/2018 | | 172 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26147767 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26418526 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26442056 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $95.00 | | $95.00 | 21 | | | | | | $95 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26716515 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26875540 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $148.78 | | $148.78 | 21 | | | | | | $149 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28415138 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $108.19 | | $108.19 | 21 | | | | | | $108 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28461307 | 9/11/2018 | 9/26/2018 | | 172 | 2 | 5 | $65.56 | | $65.56 | 21 | | | | | | $66 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26436337 | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $72.09 | | $72.09 | 21 | | | | | | $72 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26745027B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 26764778B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 27056754B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 27056755B | 9/11/2018 | 9/21/2018 | | 172 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 6805820 | 9/12/2018 | 11/11/2018 | | 171 | 6 | 5 | $555.39 | | $555.39 | 21 | | | | | | $555 |
| 69840 | SAIA INC | 1-00729 | 1 | 26715436O | 9/12/2018 | 9/12/2018 | | 171 | K | 5 | $352.81 | | $352.81 | 21 | | | | | | $353 |
| 69840 | SAIA INC | 1-00741 | 1 | 28343483O | 9/12/2018 | 9/12/2018 | | 171 | K | 5 | $49.18 | | $49.18 | 21 | | | | | | $49 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 25681185O | 9/12/2018 | 9/22/2018 | | 171 | K | 5 | $100.73 | | $100.73 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718316 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $214.58 | | $214.58 | 21 | | | | | | $215 |
| 1384 | AAA COOPER | 1-19037 | 1 | 26718317 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $258.64 | | $258.64 | 21 | | | | | | $259 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718343 | 9/12/2018 | 9/27/2018 | | 171 | 2 | 5 | $170.42 | | $170.42 | 21 | | | | | | $170 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R22639825 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 1 | $31.48 | | $31.48 | 21 | | | | | | $31 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279457 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 1 | $12.60 | | $12.60 | 21 | | | | | | $13 |
| 64639 | LAUNDRYLUX | 9-00333 | 1 | R26937864 | 9/12/2018 | 10/2/2018 | | 171 | 7 | 5 | $19.65 | | $19.65 | 21 | | | | | | $20 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26745046 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26764784 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $135.00 | | $135.00 | 21 | | | | | | $135 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26769135 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $118.60 | | $118.60 | 21 | | | | | | $119 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86081921 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86081929 | 9/12/2018 | 9/22/2018 | | 171 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6823723 | 9/13/2018 | 11/12/2018 | | 170 | 6 | 5 | $105.79 | | $105.79 | 21 | | | | | | $106 |
| 60380 | ARAMARK UNIFORM SERV | 9-00175 | 1 | 51553755 | 9/13/2018 | 9/23/2018 | | 170 | 3 | 1 | $94.26 | | $94.26 | 21 | | | | | | $94 |
| 66628 | EXFREIGHT ZETA | 9-00156 | 1 | 803328 | 9/13/2018 | 9/23/2018 | | 170 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 72677 | MICA CORPORATION | 9-00134 | 1 | 809277 | 9/13/2018 | 9/23/2018 | | 170 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26442185 | 9/13/2018 | 9/28/2018 | | 170 | 2 | 5 | $258.33 | | $258.33 | 21 | | | | | | $258 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718364 | 9/13/2018 | 9/28/2018 | | 170 | 2 | 5 | $87.46 | | $87.46 | 21 | | | | | | $87 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26764807 | 9/13/2018 | 9/23/2018 | | 170 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86720229B | 9/13/2018 | 9/23/2018 | | 170 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 4869 | VALLEY TRUCK & TRAIL | 2-00121 | 1 | R50706 | 9/14/2018 | 9/14/2018 | | 169 | 6 | 5 | $319.06 | | $319.06 | 21 | | | | | | $319 |
| 1384 | AAA COOPER | 2-19067 | 1 | 26718399 | 9/14/2018 | 9/29/2018 | | 169 | 2 | 5 | $120.70 | | $120.70 | 21 | | | | | | $121 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718945B | 9/14/2018 | 9/29/2018 | | 169 | 2 | 5 | $125.06 | | $125.06 | 21 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26672206 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $210.28 | | $210.28 | 27 | | | | | | $210 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25620058 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25969177 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26831010 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $115.17 | | $115.17 | 21 | | | | | | $115 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86745556 | 9/14/2018 | 9/24/2018 | | 169 | 2 | 5 | $51.17 | | $51.17 | 21 | | | | | | $51 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881795 | 9/14/2018 | 10/2/2018 | | 169 | 7 | 1 | $8.12 | | $8.12 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R86699534 | 9/14/2018 | 10/2/2018 | | 169 | 7 | 1 | $9.54 | | $9.54 | 21 | | | | | | $10 |
| 61933 | SAIA, INC | 2-19050 | 1 | 26877838 | 9/14/2018 | 10/14/2018 | | 169 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86745554B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86845086B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86916555B | 9/14/2018 | 9/24/2018 | | 169 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV537705 | 9/15/2018 | 10/15/2018 | | 168 | 1 | 5 | $2,266.46 | | $2,266.46 | 21 | | | | | | $2,266 |
| 65737 | PINNACLE FLEET SOLUT | 1-00849 | 1 | 1164306 | 9/15/2018 | 10/15/2018 | | 168 | 6 | 5 | -$181.90 | | -$181.90 | 21 | | | | | | -$182 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 427516 | 9/15/2018 | 10/15/2018 | | 168 | 6 | 5 | $136.41 | | $136.41 | 21 | | | | | | $136 |
| 38265 | PBS BRAKE & SUPPLY C | 9-00300 | 1 | 185411 | 9/17/2018 | 10/17/2018 | | 166 | 1 | 5 | $116.35 | | $116.35 | 21 | | | | | | $116 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 22563364R | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $166.04 | | $166.04 | 21 | | | | | | $166 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 28559558O | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $48.30 | | $48.30 | 21 | | | | | | $48 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 28590193O | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $178.14 | | $178.14 | 21 | | | | | | $178 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 285929980 | 9/17/2018 | 9/27/2018 | | 166 | K | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 3696 | 9/17/2018 | 10/17/2018 | | 166 | 6 | 5 | $140.00 | | $140.00 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716662 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $201.22 | | $201.22 | 21 | | | | | | $201 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716663 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $120.60 | | $120.60 | 21 | | | | | | $121 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718384 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $216.87 | | $216.87 | 21 | | | | | | $217 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718952 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $87.46 | | $87.46 | 21 | | | | | | $87 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718953 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $101.94 | | $101.94 | 21 | | | | | | $102 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718962 | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $302.46 | | $302.46 | 21 | | | | | | $302 |
| 1384 | AAA COOPER | 1-19038 | 1 | 28613806B | 9/17/2018 | 10/2/2018 | | 166 | 2 | 5 | $4.65 | | $4.65 | 21 | | | | | | $5 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24927389 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832830 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929059 | 9/17/2018 | 9/27/2018 | | 166 | 2 | 5 | $65.91 | | $65.91 | 21 | | | | | | $66 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950568 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $21.47 | | $21.47 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950569 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $35.72 | | $35.72 | 21 | | | | | | $36 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950570 | 9/17/2018 | 10/2/2018 | | 166 | 7 | 1 | $17.13 | | $17.13 | 21 | | | | | | $17 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86845221B | 9/17/2018 | 9/27/2018 | | 166 | 2 | 1 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6880735 | 9/18/2018 | 11/17/2018 | | 165 | 6 | 5 | $454.57 | | $454.57 | 21 | | | | | | $455 |
| 32190 | MAINE TURNPIKE AUTHO | 9-00510 | 1 | 356294102 | 9/18/2018 | 9/18/2018 | | 165 | 3 | 5 | $2.25 | | $2.25 | 21 | | | | | | $2 |
| 60963 | EXACT DIRECT | 9-00220 | 1 | 62586 | 9/18/2018 | 9/28/2018 | | 165 | O | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26490980B | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716715 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $218.00 | | $218.00 | 21 | | | | | | $218 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26716716 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $99.91 | | $99.91 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718402 | 9/18/2018 | 10/3/2018 | | 165 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336354 | 9/18/2018 | 9/28/2018 | | 165 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881793 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $17.36 | | $17.36 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881794 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $19.14 | | $19.14 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950808 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $6.85 | | $6.85 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950810 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $7.52 | | $7.52 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950812 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $10.38 | | $10.38 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26740023 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $29.45 | | $29.45 | 21 | | | | | | $29 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27908922 | 9/18/2018 | 10/2/2018 | | 165 | 7 | 1 | $25.97 | | $25.97 | 21 | | | | | | $26 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 453229 | 9/19/2018 | 10/19/2018 | | 164 | 6 | 5 | $1,502.56 | | $1,502.56 | 21 | | | | | | $1,503 |
| 69840 | SAIA INC | 1-00729 | 1 | 2658959 5O | 9/19/2018 | 9/19/2018 | | 164 | K | 5 | $46.00 | | $46.00 | 21 | | | | | | $46 |
| 69840 | SAIA INC | 1-00729 | 1 | 265894420 | 9/19/2018 | 9/19/2018 | | 164 | K | 5 | $41.20 | | $41.20 | 21 | | | | | | $41 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868744650 | 9/19/2018 | 9/29/2018 | | 164 | K | 5 | $115.89 | | $115.89 | 21 | | | | | | $116 |
| 1384 | AAA COOPER | 1-19038 | 1 | 23428848 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $90.00 | | $90.00 | 21 | | | | | | $90 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718415 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $110.47 | | $110.47 | 21 | | | | | | $110 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718417 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $125.51 | | $125.51 | 21 | | | | | | $126 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718437 | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $765.82 | | $765.82 | 21 | | | | | | $766 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26891196B | 9/19/2018 | 10/4/2018 | | 164 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26233029 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $62.90 | | $62.90 | 21 | | | | | | $63 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26419253 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $93.24 | | $93.24 | 21 | | | | | | $93 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26923828 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27360013 | 9/19/2018 | 9/29/2018 | | 164 | 2 | 5 | $57.48 | | $57.48 | 21 | | | | | | $57 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R22639826 | 9/19/2018 | 10/2/2018 | | 164 | 7 | 1 | $13.86 | | $13.86 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950813 | 9/19/2018 | 10/2/2018 | | 164 | 7 | 1 | $9.05 | | $9.05 | 21 | | | | | | $9 |
| 30908 | SYNTER RESOURCE GROU | 11-00067 | 1 | 99680 | 9/20/2018 | 11/4/2018 | | 163 | 1 | 1 | $48.00 | | $48.00 | 21 | | | | | | $48 |
| 62494 | WAYFAIR | 9-00275 | 1 | 804860 | 9/20/2018 | 9/30/2018 | | 163 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21004802B | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $15.72 | | $15.72 | 21 | | | | | | $16 |
| 1384 | AAA COOPER | 1-19038 | 1 | 24158260 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $100.93 | | $100.93 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26716739 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $91.75 | | $91.75 | 21 | | | | | | $92 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718454 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $190.01 | | $190.01 | 21 | | | | | | $190 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718455 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $99.91 | | $99.91 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718469 | 9/20/2018 | 10/5/2018 | | 163 | 2 | 5 | $93.69 | | $93.69 | 21 | | | | | | $94 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26048630 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $69.16 | | $69.16 | 21 | | | | | | $69 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26663379 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $54.07 | | $54.07 | 21 | | | | | | $54 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26831044 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $119.41 | | $119.41 | 21 | | | | | | $119 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26892276 | 9/20/2018 | 9/30/2018 | | 163 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44585 | DOHRN TRANSFER | 1-19036 | 1 | 27926304 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26874454 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $600.30 | | $600.30 | 21 | | | | | | $600 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26748411 | 9/20/2018 | 10/2/2018 | | 163 | 7 | 1 | $36.76 | | $36.76 | 21 | | | | | | $37 |
| 61933 | SAIA, INC | 2-19045 | 1 | 26734994 | 9/20/2018 | 10/20/2018 | | 163 | 2 | 5 | $106.50 | | $106.50 | 21 | | | | | | $107 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6926029 | 9/21/2018 | 11/20/2018 | | 162 | 6 | 5 | $458.26 | | $458.26 | 21 | | | | | | $458 |
| 38666 | DECAROLIS TRUCK RENT | 1-00966 | 1 | 554632XA | 9/21/2018 | 9/21/2018 | | 162 | 6 | 5 | $20.10 | | $20.10 | 21 | | | | | | $20 |
| 55156 | CINTAS CORPORATION | 1-00940 | 1 | 10015492A | 9/21/2018 | 10/21/2018 | | 162 | 1 | 5 | $43.65 | | $43.65 | 21 | | | | | | $44 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511258 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $73.96 | | $73.96 | 21 | | | | | | $74 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26520988B | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $65.05 | | $65.05 | 21 | | | | | | $65 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718862 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $205.11 | | $205.11 | 21 | | | | | | $205 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26950062 | 9/21/2018 | 10/6/2018 | | 162 | 2 | 5 | $192.00 | | $192.00 | 21 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24838819 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $85.65 | | $85.65 | 27 | | | | | | $86 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149471 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26464051 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336267 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28120373 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28130236 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466807 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $95.15 | | $95.15 | 21 | | | | | | $95 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929196 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $150.74 | | $150.74 | 21 | | | | | | $151 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929319 | 9/21/2018 | 10/1/2018 | | 162 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950573 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950574 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $6.90 | | $6.90 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950576 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $14.32 | | $14.32 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279458 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $22.70 | | $22.70 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26489477 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $17.52 | | $17.52 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26726655 | 9/21/2018 | 10/2/2018 | | 162 | 7 | 1 | $8.09 | | $8.09 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322154 | 9/21/2018 | 10/21/2018 | | 162 | 2 | 5 | $97.18 | | $97.18 | 21 | | | | | | $97 |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 614849 | 9/23/2018 | 10/3/2018 | | 160 | 1 | 5 | $2,152.20 | | $2,152.20 | 21 | | | | | | $2,152 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 6946289 | 9/24/2018 | 11/23/2018 | | 159 | 6 | 5 | $104.00 | | $104.00 | 21 | | | | | | $104 |
| 24776 | ROB'S AUTOMOTIVE & C | 2-00119 | 1 | 12823R5 | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $312.50 | | $312.50 | 21 | | | | | | $313 |
| 43239 | VFS US, LLC | 12-00186 | 1 | 138676DPA | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | -$602.98 | | -$602.98 | 21 | | | | | | -$603 |
| 43239 | VFS US, LLC | 10-00451 | 1 | 38676DP | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $602.98 | | $602.98 | 21 | | | | | | $603 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 479965 | 9/24/2018 | 10/24/2018 | | 159 | 6 | 5 | $312.46 | | $312.46 | 21 | | | | | | $312 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718784B | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26718924 | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $163.51 | | $163.51 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 1-19038 | 1 | 27047070B | 9/24/2018 | 10/9/2018 | | 159 | 2 | 5 | $17.03 | | $17.03 | 21 | | | | | | $17 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 23039774 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $111.81 | | $111.81 | 21 | | | | | | $112 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26427218 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26714712 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $90.48 | | $90.48 | 21 | | | | | | $90 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336280 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27336310 | 9/24/2018 | 10/4/2018 | | 159 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950577 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950815 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $18.78 | | $18.78 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279459 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $25.24 | | $25.24 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R28058952 | 9/24/2018 | 10/2/2018 | | 159 | 7 | 1 | $64.80 | | $64.80 | 21 | | | | | | $65 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015972A | 9/24/2018 | 10/24/2018 | | 159 | 1 | 5 | $24.05 | | $24.05 | 29 | | | | | | $24 |
| 8004 | ELIZABETHTOWN GAS | 9-00469 | 1 | 092518B | 9/25/2018 | 9/25/2018 | | 158 | 3 | 5 | $24.38 | | $24.38 | 21 | | | | | | $24 |
| 8004 | ELIZABETHTOWN GAS | 9-00469 | 1 | 092518C | 9/25/2018 | 9/25/2018 | | 158 | 3 | 5 | -$68.75 | | -$68.75 | 21 | | | | | | -$69 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 6960158 | 9/25/2018 | 11/24/2018 | | 158 | 6 | 5 | $405.27 | | $405.27 | 21 | | | | | | $405 |
| 44677 | PETTY CASH--COLUMBUS | 11-00107 | 1 | 092518A | 9/25/2018 | 10/5/2018 | | 158 | 1 | 5 | $0.01 | | $0.01 | 21 | | | | | | $0 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25851859A | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $5.44 | | $5.44 | 21 | | | | | | $5 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511307B | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $44.60 | | $44.60 | 21 | | | | | | $45 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511316 | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $103.40 | | $103.40 | 21 | | | | | | $103 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511317 | 9/25/2018 | 10/10/2018 | | 158 | 2 | 5 | $658.39 | | $658.39 | 21 | | | | | | $658 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24770732 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $50.32 | | $50.32 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24870163 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $52.79 | | $52.79 | 21 | | | | | | $53 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26265681 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26475465 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $195.60 | | $195.60 | 21 | | | | | | $196 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26735528 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 5 | $70.59 | | $70.59 | 21 | | | | | | $71 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881791 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $18.26 | | $18.26 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881792 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.64 | | $12.64 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950580 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $16.69 | | $16.69 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950581 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.06 | | $12.06 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950582 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $12.93 | | $12.93 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950583 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $25.89 | | $25.89 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950816 | 9/25/2018 | 10/2/2018 | | 158 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26820695 | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86846466B | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19023 | 1 | 86846482B | 9/25/2018 | 10/5/2018 | | 158 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 6983199 | 9/26/2018 | 11/25/2018 | | 157 | 6 | 5 | $342.00 | | $342.00 | 21 | | | | | | $342 |
| 43239 | VFS US, LLC | 9-00427 | 1 | 1424362 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $49.04 | | $49.04 | 21 | | | | | | $49 |
| 43239 | VFS US, LLC | 12-00420 | 1 | 306431M | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $57.51 | | $57.51 | 21 | | | | | | $58 |
| 58015 | DUKE ENERGY | 11-00085 | 1 | 092618B | 9/26/2018 | 10/6/2018 | | 157 | 3 | 5 | -$25.74 | | -$25.74 | 21 | | | | | | -$26 |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 495063 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $2,676.11 | | $2,676.11 | 21 | | | | | | $2,676 |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 495356 | 9/26/2018 | 10/26/2018 | | 157 | 6 | 5 | $9,975.56 | | $9,975.56 | 21 | | | | | | $9,976 |
| 69840 | SAIA INC | 1-00741 | 1 | 28606841O | 9/26/2018 | 9/26/2018 | | 157 | K | 5 | $22.47 | | $22.47 | 21 | | | | | | $22 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511331 | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $900.68 | | $900.68 | 21 | | | | | | $901 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718835 | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 1-19039 | 1 | 26881984B | 9/26/2018 | 10/11/2018 | | 157 | 2 | 5 | $19.90 | | $19.90 | 21 | | | | | | $20 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26590400 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $80.76 | | $80.76 | 27 | | | | | | $81 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27266294 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27360025 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466877 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $50.73 | | $50.73 | 21 | | | | | | $51 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929433 | 9/26/2018 | 10/6/2018 | | 157 | 2 | 5 | $132.42 | | $132.42 | 21 | | | | | | $132 |
| 46933 | JOHNSON COMPANY | 9-00333 | 1 | R25998821 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 5 | $141.53 | | $141.53 | 21 | | | | | | $142 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25881790 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.08 | | $12.08 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950584 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $8.21 | | $8.21 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950585 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $14.06 | | $14.06 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950586 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $21.34 | | $21.34 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950587 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $22.26 | | $22.26 | 21 | | | | | | $22 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950588 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $15.63 | | $15.63 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950589 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.14 | | $12.14 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950590 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $12.90 | | $12.90 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950818 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $13.71 | | $13.71 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26279460 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $26.62 | | $26.62 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R26546756 | 9/26/2018 | 10/2/2018 | | 157 | 7 | 1 | $6.71 | | $6.71 | 21 | | | | | | $7 |
| 61933 | SAIA, INC | 1-19031 | 1 | 21004813 | 9/26/2018 | 10/26/2018 | | 157 | 2 | 5 | $736.15 | | $736.15 | 21 | | | | | | $736 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26717395 | 9/26/2018 | 10/26/2018 | | 157 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 11205 | JERSEY CITY MUNICIPA | 10-00704 | 1 | 9572333A | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | $10.00 | | $10.00 | 21 | | | | | | $10 |
| 72808 | KWAMI GOMADO | 1-00764 | 1 | 66ABY717A | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | -$48.83 | | -$48.83 | 21 | | | | | | -$49 |
| 72808 | KWAMI GOMADO | 9-00543 | 1 | 766ABY717 | 9/27/2018 | 10/7/2018 | | 156 | 3 | 5 | $48.83 | | $48.83 | 21 | | | | | | $49 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26718632 | 9/27/2018 | 10/12/2018 | | 156 | 2 | 5 | $123.20 | | $123.20 | 21 | | | | | | $123 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287279 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25616790 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $120.81 | | $120.81 | 21 | | | | | | $121 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149472 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149473 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26337016 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26977473 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28087027 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28466884 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929457 | 9/27/2018 | 10/7/2018 | | 156 | 2 | 5 | $98.76 | | $98.76 | 21 | | | | | | $99 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950591 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $19.86 | | $19.86 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950592 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $12.14 | | $12.14 | 21 | | | | | | $12 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950593 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $15.80 | | $15.80 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950594 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $29.55 | | $29.55 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950596 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $37.89 | | $37.89 | 21 | | | | | | $38 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950597 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $13.92 | | $13.92 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950598 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $24.30 | | $24.30 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950599 | 9/27/2018 | 10/2/2018 | | 156 | 7 | 1 | $50.87 | | $50.87 | 21 | | | | | | $51 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00032 | 1 | 15335401 | 9/28/2018 | 10/28/2018 | | 155 | 6 | 1 | $175.00 | | $175.00 | 21 | | | | | | $175 |
| 43239 | VFS US, LLC | 11-00719 | 1 | 0052472 | 9/28/2018 | 10/28/2018 | | 155 | 6 | 5 | $847.92 | | $847.92 | 21 | | | | | | $848 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25521124B | 9/28/2018 | 10/13/2018 | | 155 | 2 | 5 | $44.60 | | $44.60 | 21 | | | | | | $45 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616792 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $91.35 | | $91.35 | 27 | | | | | | $91 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832854 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26819229 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27265747 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $113.42 | | $113.42 | 21 | | | | | | $113 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929499 | 9/28/2018 | 10/8/2018 | | 155 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950601 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $23.00 | | $23.00 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950602 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950820 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $7.67 | | $7.67 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950821 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $20.71 | | $20.71 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950823 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $10.39 | | $10.39 | 21 | | | | | | $10 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950824 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950826 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $18.51 | | $18.51 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R25950828 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $26.69 | | $26.69 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 9-00333 | 1 | R27908923 | 9/28/2018 | 10/2/2018 | | 155 | 7 | 1 | $28.10 | | $28.10 | 21 | | | | | | $28 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27947464 | 9/28/2018 | 10/28/2018 | | 155 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 11586 | HOLLYWOOD GOLF CLUB | 10-00043 | 1 | 93018 | 9/30/2018 | 9/30/2018 | | 153 | 3 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 30103 | MANHATTAN ASSOCIATES | 1-00980 | 1 | 396167 | 9/30/2018 | 10/10/2018 | | 153 | 3 | 5 | $533.13 | | $533.13 | 21 | | | | | | $533 |
| 61906 | AIRGAS USA LLC | 10-00187 | 1 | 603093005 | 9/30/2018 | 10/30/2018 | | 153 | 6 | 5 | $2.31 | | $2.31 | 21 | | | | | | $2 |
| 12130 | GREELEY'S GARAGE | 1-00431 | 1 | 666802 | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | $983.50 | | $983.50 | 21 | | | | | | $984 |
| 12130 | GREELEY'S GARAGE | 1-00463 | 1 | 666802A | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | -$983.50 | | -$983.50 | 21 | | | | | | -$984 |
| 43239 | VFS US, LLC | 11-00274 | 1 | 9283INS | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $316.37 | | $316.37 | 21 | | | | | | $316 |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00142 | 1 | 185654 | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $2,473.39 | | $2,473.39 | 21 | | | | | | $2,473 |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 532433 | 10/1/2018 | 10/31/2018 | | 152 | 6 | 5 | $1,310.89 | | $1,310.89 | 21 | | | | | | $1,311 |
| 1384 | AAA COOPER | 1-19038 | 1 | 21004827B | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $91.11 | | $91.11 | 21 | | | | | | $91 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511386 | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $113.69 | | $113.69 | 21 | | | | | | $114 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511405 | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $241.78 | | $241.78 | 21 | | | | | | $242 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26593520B | 10/1/2018 | 10/16/2018 | | 152 | 2 | 5 | $6.28 | | $6.28 | 21 | | | | | | $6 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25558200 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26538465 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26894388 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338204 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28054672 | 10/1/2018 | 10/11/2018 | | 152 | 2 | 5 | $89.21 | | $89.21 | 21 | | | | | | $89 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R22639829 | 10/1/2018 | 11/6/2018 | | 152 | 7 | 1 | $9.45 | | $9.45 | 21 | | | | | | $9 |
| 61933 | SAIA, INC | 2-19045 | 1 | 26921240 | 10/1/2018 | 10/31/2018 | | 152 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 015996A | 10/1/2018 | 10/31/2018 | | 152 | 1 | 5 | $26.45 | | $26.45 | 29 | | | | | | $26 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00243 | 1 | 5339176 | 10/2/2018 | 11/1/2018 | | 151 | 6 | 1 | $188.68 | | $188.68 | 21 | | | | | | $189 |
| 60721 | DLS WORLDWIDE | 10-00475 | 1 | 62601 | 10/2/2018 | 10/12/2018 | | 151 | O | 5 | $49.52 | | $49.52 | 21 | | | | | | $50 |
| 64670 | MILLER'S TOWING | 1-00370 | 1 | 263416 | 10/2/2018 | 11/1/2018 | | 151 | 6 | 5 | $400.00 | | $400.00 | 21 | | | | | | $400 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26420996B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $3.91 | | $3.91 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511410 | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $93.73 | | $93.73 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511412 | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $198.73 | | $198.73 | 21 | | | | | | $199 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26934446B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $15.00 | | $15.00 | 21 | | | | | | $15 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27947473B | 10/2/2018 | 10/17/2018 | | 151 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 15659465 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284227 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $79.46 | | $79.46 | 21 | | | | | | $79 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284228 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287280 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287281 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 25832842 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149474 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $101.30 | | $101.30 | 21 | | | | | | $101 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26208870 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26278653 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26613816 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26749848 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $54.65 | | $54.65 | 21 | | | | | | $55 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27319941 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $85.17 | | $85.17 | 21 | | | | | | $85 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27425546 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28470661 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881786 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $6.66 | | $6.66 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881787 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $16.79 | | $16.79 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950603 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $11.23 | | $11.23 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950829 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $8.51 | | $8.51 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950830 | 10/2/2018 | 11/6/2018 | | 151 | 7 | 1 | $8.65 | | $8.65 | 21 | | | | | | $9 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25993701 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 26765791B | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86847440 | 10/2/2018 | 10/12/2018 | | 151 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 17517 | LISI'S TOWING SERVIC | 2-00237 | 1 | 108783 | 10/3/2018 | 10/3/2018 | | 150 | 6 | 5 | $430.44 | | $430.44 | 21 | | | | | | $430 |
| 23400 | SAFETY KLEEN CORP | 2-00003 | 1 | 78055558 | 10/3/2018 | 11/2/2018 | | 150 | 6 | 5 | $256.52 | | $256.52 | 21 | | | | | | $257 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00386 | 1 | 5341599 | 10/3/2018 | 11/2/2018 | | 150 | 6 | 1 | $193.58 | | $193.58 | 21 | | | | | | $194 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26591878A | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $37.95 | | $37.95 | 21 | | | | | | $38 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26721507 | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $149.78 | | $149.78 | 21 | | | | | | $150 |
| 1384 | AAA COOPER | 1-19038 | 1 | 27338239 | 10/3/2018 | 10/18/2018 | | 150 | 2 | 5 | $101.08 | | $101.08 | 21 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264278 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $74.41 | | $74.41 | 27 | | | | | | $74 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26736347 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $70.88 | | $70.88 | 21 | | | | | | $71 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27156501 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $216.57 | | $216.57 | 21 | | | | | | $217 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338238 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 5 | $59.71 | | $59.71 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881785 | 10/3/2018 | 11/6/2018 | | 150 | 7 | 1 | $11.98 | | $11.98 | 21 | | | | | | $12 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699591 | 10/3/2018 | 11/6/2018 | | 150 | 7 | 1 | $13.58 | | $13.58 | 21 | | | | | | $14 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536305 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536307 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26765798 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86745650 | 10/3/2018 | 10/13/2018 | | 150 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 10568 | STAPLES BUSINESS ADV | 10-00269 | 1 | 10527142 | 10/4/2018 | 10/4/2018 | | 149 | 1 | 5 | $51.97 | | $51.97 | 21 | | | | | | $52 |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 7078340 | 10/4/2018 | 12/3/2018 | | 149 | 6 | 5 | $111.51 | | $111.51 | 21 | | | | | | $112 |
| 43239 | VFS US, LLC | 10-00052 | 1 | 80163 | 10/4/2018 | 11/3/2018 | | 149 | 6 | 5 | $2,332.64 | | $2,332.64 | 21 | | | | | | $2,333 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284165 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $60.54 | | $60.54 | 21 | | | | | | $61 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284166 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $60.90 | | $60.90 | 21 | | | | | | $61 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 27338257 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $94.02 | | $94.02 | 21 | | | | | | $94 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 86929485 | 10/4/2018 | 10/14/2018 | | 149 | 2 | 5 | $113.03 | | $113.03 | 21 | | | | | | $113 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950605 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $16.38 | | $16.38 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950606 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $17.92 | | $17.92 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950831 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $19.43 | | $19.43 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950832 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $15.57 | | $15.57 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26392650 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $7.80 | | $7.80 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26955305 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $24.99 | | $24.99 | 21 | | | | | | $25 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27428057 | 10/4/2018 | 11/6/2018 | | 149 | 7 | 1 | $16.77 | | $16.77 | 21 | | | | | | $17 |
| 38666 | DECAROLIS TRUCK RENT | 1-00966 | 1 | 327678 | 10/5/2018 | 10/5/2018 | | 148 | 6 | 5 | $312.25 | | $312.25 | 21 | | | | | | $312 |
| 55156 | CINTAS CORPORATION | 10-00129 | 1 | 100518 | 10/5/2018 | 11/4/2018 | | 148 | 1 | 5 | $47.97 | | $47.97 | 21 | | | | | | $48 |
| 55156 | CINTAS CORPORATION | 11-00367 | 1 | 100518A | 10/5/2018 | 11/4/2018 | | 148 | 1 | 5 | -$47.97 | | -$47.97 | 21 | | | | | | -$48 |
| 61027 | WAC LIGHTING | 10-00540 | 1 | 810218 | 10/5/2018 | 10/15/2018 | | 148 | 5 | 5 | $159.80 | | $159.80 | 21 | | | | | | $160 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868750460 | 10/5/2018 | 10/15/2018 | | 148 | K | 5 | $104.86 | | $104.86 | 21 | | | | | | $105 |
| 1384 | AAA COOPER | 2-19042 | 1 | 21004842B | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $3.59 | | $3.59 | 21 | | | | | | $4 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27511046B | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $39.98 | | $39.98 | 21 | | | | | | $40 |
| 1384 | AAA COOPER | 2-19042 | 1 | 28456030 | 10/5/2018 | 10/20/2018 | | 148 | 2 | 5 | $65.15 | | $65.15 | 21 | | | | | | $65 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24286407 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $69.78 | | $69.78 | 21 | | | | | | $70 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26088970 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $392.19 | | $392.19 | 21 | | | | | | $392 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 28128249 | 10/5/2018 | 10/15/2018 | | 148 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881784 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $16.79 | | $16.79 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950607 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $14.90 | | $14.90 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950609 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $20.19 | | $20.19 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950833 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $23.77 | | $23.77 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699597 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $5.92 | | $5.92 | 21 | | | | | | $6 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699598 | 10/5/2018 | 11/6/2018 | | 148 | 7 | 1 | $5.56 | | $5.56 | 21 | | | | | | $6 |
| 60380 | ARAMARK UNIFORM SERV | 10-00124 | 1 | 263444966 | 10/8/2018 | 10/18/2018 | | 145 | 3 | 1 | $88.46 | | $88.46 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26779776 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $77.67 | | $77.67 | 21 | | | | | | $78 |
| 1384 | AAA COOPER | 1-19039 | 1 | 27338304 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $130.98 | | $130.98 | 21 | | | | | | $131 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27338340 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $96.60 | | $96.60 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600408 | 10/8/2018 | 10/23/2018 | | 145 | 2 | 5 | $97.79 | | $97.79 | 21 | | | | | | $98 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 14978067 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284229 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $167.82 | | $167.82 | 21 | | | | | | $168 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 26149475 | 10/8/2018 | 10/18/2018 | | 145 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950612 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $14.89 | | $14.89 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950726 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $17.48 | | $17.48 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950728 | 10/8/2018 | 11/6/2018 | | 145 | 7 | 1 | $29.38 | | $29.38 | 21 | | | | | | $29 |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 7135619 | 10/9/2018 | 12/8/2018 | | 144 | 6 | 5 | $677.95 | | $677.95 | 21 | | | | | | $678 |
| 43239 | VFS US, LLC | 10-00491 | 1 | 1635312 | 10/9/2018 | 11/8/2018 | | 144 | 6 | 5 | $3,400.88 | | $3,400.88 | 21 | | | | | | $3,401 |
| 52351 | SUBURBAN PROPANE | 10-00271 | 1 | 117127122 | 10/9/2018 | 11/8/2018 | | 144 | 1 | 5 | $361.98 | | $361.98 | 21 | | | | | | $362 |
| 63184 | NJ MVC-SPECIAL SERV | 10-00079 | 1 | 330974 | 10/9/2018 | 10/19/2018 | | 144 | V | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 63184 | NJ MVC-SPECIAL SERV | 10-00079 | 1 | SCL022780 | 10/9/2018 | 10/19/2018 | | 144 | V | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950613 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $17.92 | | $17.92 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279461 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $13.07 | | $13.07 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279462 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279463 | 10/9/2018 | 11/6/2018 | | 144 | 7 | 1 | $5.04 | | $5.04 | 21 | | | | | | $5 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26536358 | 10/9/2018 | 10/19/2018 | | 144 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 42478 | PCM SALES,INC. | 2-00028 | 1 | 477590101 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $718.80 | | $718.80 | 21 | | | | | | $719 |
| 46782 | CINTAS CORPORATION # | 12-00187 | 1 | 100330808 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $658.74 | | $658.74 | 21 | | | | | | $659 |
| 52351 | SUBURBAN PROPANE | 10-00271 | 1 | 117048873 | 10/10/2018 | 11/9/2018 | | 143 | 1 | 5 | $205.41 | | $205.41 | 21 | | | | | | $205 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971033 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $163.59 | | $163.59 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971037 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $205.89 | | $205.89 | 21 | | | | | | $206 |
| 1384 | AAA COOPER | 2-19042 | 1 | 25971045 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $221.57 | | $221.57 | 21 | | | | | | $222 |
| 1384 | AAA COOPER | 2-19050 | 1 | 26511551A | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $7.88 | | $7.88 | 21 | | | | | | $8 |
| 1384 | AAA COOPER | 1-19038 | 1 | 26511551B | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $14.13 | | $14.13 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 1-19039 | 1 | 26511553 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $93.96 | | $93.96 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 86506786 | 10/10/2018 | 10/25/2018 | | 143 | 2 | 5 | $65.15 | | $65.15 | 21 | | | | | | $65 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279464 | 10/10/2018 | 11/6/2018 | | 143 | 7 | 1 | $16.99 | | $16.99 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26392652 | 10/10/2018 | 11/6/2018 | | 143 | 7 | 1 | $27.73 | | $27.73 | 21 | | | | | | $28 |
| 44591 | SUBURBAN PROPANE | 10-00187 | 1 | 117109288 | 10/11/2018 | 10/21/2018 | | 142 | 3 | 5 | $207.71 | | $207.71 | 21 | | | | | | $208 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810062 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $69.23 | | $69.23 | 21 | | | | | | $69 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810063 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $138.46 | | $138.46 | 21 | | | | | | $138 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810064 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $174.11 | | $174.11 | 21 | | | | | | $174 |
| 48321 | INTERLINE BRANDS | 10-00157 | 1 | 810065 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $219.00 | | $219.00 | 21 | | | | | | $219 |
| 63674 | WELCH ALLYN | 10-00157 | 1 | 808753 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $228.70 | | $228.70 | 21 | | | | | | $229 |
| 72291 | OLD MILL | 10-00157 | 1 | 810049 | 10/11/2018 | 10/21/2018 | | 142 | 5 | 5 | $107.75 | | $107.75 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 1-19038 | 1 | 25971060 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $503.01 | | $503.01 | 21 | | | | | | $503 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511562 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $226.83 | | $226.83 | 21 | | | | | | $227 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511581 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $172.48 | | $172.48 | 21 | | | | | | $172 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26833397 | 10/11/2018 | 10/26/2018 | | 142 | 2 | 5 | $226.25 | | $226.25 | 21 | | | | | | $226 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 15470097 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $259.37 | | $259.37 | 27 | | | | | | $259 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 20359721 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $220.81 | | $220.81 | 27 | | | | | | $221 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 21547834 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $119.88 | | $119.88 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22118763 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $269.73 | | $269.73 | 27 | | | | | | $270 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22118815 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $113.09 | | $113.09 | 27 | | | | | | $113 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22638604 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $299.94 | | $299.94 | 27 | | | | | | $300 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22678330 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $67.42 | | $67.42 | 27 | | | | | | $67 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 22678350 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $1,106.43 | | $1,106.43 | 27 | | | | | | $1,106 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23216687 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $80.46 | | $80.46 | 27 | | | | | | $80 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23247280 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $56.00 | | $56.00 | 27 | | | | | | $56 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 23481767 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $111.49 | | $111.49 | 27 | | | | | | $111 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25617963 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $75.02 | | $75.02 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25693177 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $195.96 | | $195.96 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25813275 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $165.28 | | $165.28 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25897939 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $227.09 | | $227.09 | 27 | | | | | | $227 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25923689 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $195.92 | | $195.92 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25934657 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $161.90 | | $161.90 | 27 | | | | | | $162 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950599 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $354.61 | | $354.61 | 27 | | | | | | $355 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950601 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $156.82 | | $156.82 | 27 | | | | | | $157 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950602 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $182.00 | | $182.00 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 25950826 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $145.82 | | $145.82 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26260577 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $245.58 | | $245.58 | 27 | | | | | | $246 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26262175 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $172.63 | | $172.63 | 27 | | | | | | $173 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26264240 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $79.34 | | $79.34 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26265414 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $124.02 | | $124.02 | 27 | | | | | | $124 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26274203 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $97.41 | | $97.41 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26369376 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $76.84 | | $76.84 | 27 | | | | | | $77 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26405288 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26411149 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $96.46 | | $96.46 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26439878 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $214.83 | | $214.83 | 27 | | | | | | $215 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26509218 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $198.16 | | $198.16 | 27 | | | | | | $198 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26509220 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $1,630.09 | | $1,630.09 | 27 | | | | | | $1,630 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26519820 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $220.81 | | $220.81 | 27 | | | | | | $221 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26557256 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.51 | | $81.51 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26616370 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $105.29 | | $105.29 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26618115 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $719.94 | | $719.94 | 27 | | | | | | $720 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26630079 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $118.55 | | $118.55 | 27 | | | | | | $119 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26634440 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $208.01 | | $208.01 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26635539 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $138.50 | | $138.50 | 27 | | | | | | $139 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26673515 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $124.86 | | $124.86 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26681427 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $224.91 | | $224.91 | 27 | | | | | | $225 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26739789 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $455.64 | | $455.64 | 27 | | | | | | $456 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26746688 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $676.78 | | $676.78 | 27 | | | | | | $677 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26747787 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $144.51 | | $144.51 | 27 | | | | | | $145 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26795657 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $128.46 | | $128.46 | 27 | | | | | | $128 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26795658 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $128.46 | | $128.46 | 27 | | | | | | $128 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26834910 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $126.78 | | $126.78 | 27 | | | | | | $127 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26837664 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26838851 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $56.00 | | $56.00 | 27 | | | | | | $56 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26839001 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $135.72 | | $135.72 | 27 | | | | | | $136 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26978297 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $149.34 | | $149.34 | 27 | | | | | | $149 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27028794 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.08 | | $81.08 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27038468 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.31 | | $66.31 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27048810 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $101.68 | | $101.68 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27121899 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $63.81 | | $63.81 | 27 | | | | | | $64 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170615 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170623 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27218295 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $222.50 | | $222.50 | 27 | | | | | | $223 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27375633 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $110.91 | | $110.91 | 27 | | | | | | $111 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27428057 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $135.66 | | $135.66 | 27 | | | | | | $136 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27914451 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $95.97 | | $95.97 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27940009 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $152.63 | | $152.63 | 27 | | | | | | $153 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27940598 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $74.05 | | $74.05 | 27 | | | | | | $74 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27942395 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $107.08 | | $107.08 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27943188 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $69.90 | | $69.90 | 27 | | | | | | $70 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27943229 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $109.28 | | $109.28 | 27 | | | | | | $109 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27944656 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $69.81 | | $69.81 | 27 | | | | | | $70 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28059482 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $183.72 | | $183.72 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28085104 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $157.39 | | $157.39 | 27 | | | | | | $157 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28128551 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $91.70 | | $91.70 | 27 | | | | | | $92 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28131875 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $97.86 | | $97.86 | 27 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28131990 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $185.99 | | $185.99 | 27 | | | | | | $186 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408604 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $164.56 | | $164.56 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408659 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $160.46 | | $160.46 | 27 | | | | | | $160 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408664 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $139.12 | | $139.12 | 27 | | | | | | $139 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28408665 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $185.10 | | $185.10 | 27 | | | | | | $185 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28412721 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $375.65 | | $375.65 | 27 | | | | | | $376 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28497688 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $177.51 | | $177.51 | 27 | | | | | | $178 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569616 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $104.71 | | $104.71 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569617 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $116.10 | | $116.10 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569623 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $77.42 | | $77.42 | 27 | | | | | | $77 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569632 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $72.17 | | $72.17 | 27 | | | | | | $72 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569634 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $77.73 | | $77.73 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 28569646 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $82.56 | | $82.56 | 27 | | | | | | $83 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 85934941 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $81.24 | | $81.24 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453556 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $107.20 | | $107.20 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453583 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453593 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $73.29 | | $73.29 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453598 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $72.58 | | $72.58 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86453607 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86474615 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $216.99 | | $216.99 | 27 | | | | | | $217 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86487996 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $152.46 | | $152.46 | 27 | | | | | | $152 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874249 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $187.48 | | $187.48 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874751 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $106.09 | | $106.09 | 27 | | | | | | $106 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874917 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86874927 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875050 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $60.56 | | $60.56 | 27 | | | | | | $61 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875063 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $418.18 | | $418.18 | 27 | | | | | | $418 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875064 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $59.30 | | $59.30 | 27 | | | | | | $59 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950614 | 10/11/2018 | 11/6/2018 | | 142 | 7 | 1 | $12.57 | | $12.57 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950836 | 10/11/2018 | 11/6/2018 | | 142 | 7 | 1 | $30.73 | | $30.73 | 21 | | | | | | $31 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086544 | 10/11/2018 | 10/21/2018 | | 142 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 28345097B | 10/11/2018 | 10/21/2018 | | 142 | 2 | 5 | $25.00 | | $25.00 | 21 | | | | | | $25 |
| 14017 | ULINE INC. | 12-00454 | 1 | 102158352 | 10/12/2018 | 10/12/2018 | | 141 | 3 | 5 | $316.44 | | $316.44 | 21 | | | | | | $316 |
| 43053 | CENTRIC BUSINESS SYS | 12-00141 | 1 | INV293841 | 10/12/2018 | 11/11/2018 | | 141 | 1 | 5 | $3,354.55 | | $3,354.55 | 21 | | | | | | $3,355 |
| 69841 | MANITOULIN TRANSPORT | 2-00180 | 1 | 86875286O | 10/12/2018 | 10/22/2018 | | 141 | K | 5 | $21.24 | | $21.24 | 21 | | | | | | $21 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511600 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $317.27 | | $317.27 | 21 | | | | | | $317 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600363 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $161.63 | | $161.63 | 21 | | | | | | $162 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600399 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $202.41 | | $202.41 | 21 | | | | | | $202 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600650 | 10/12/2018 | 10/27/2018 | | 141 | 2 | 5 | $131.11 | | $131.11 | 21 | | | | | | $131 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170636 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 23869288 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284052 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24284230 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 44583 | ABERDEEN EXPRESS | 11-18317 | 1 | 24287282 | 10/12/2018 | 10/22/2018 | | 141 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950615 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $24.12 | | $24.12 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950616 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $34.61 | | $34.61 | 21 | | | | | | $35 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950837 | 10/12/2018 | 11/6/2018 | | 141 | 7 | 1 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 30167 | D M EXPRESS, INC | 2-00205 | 12 | 015998A | 10/12/2018 | 11/11/2018 | | 141 | 1 | 5 | $166.50 | | $166.50 | 29 | | | | | | $167 |
| 16509 | ADP, INC. | 10-00457 | 1 | 257036 | 10/13/2018 | 10/23/2018 | | 140 | 3 | 5 | $186.63 | | $186.63 | 21 | | | | | | $187 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15127 | LANDRY AND MARTIN CO | 12-00175 | 1 | 1903A | 10/15/2018 | 10/25/2018 | | 138 | 1 | 5 | $2,191.50 | $300.00 | $1,891.50 | 21 | | | | | | $1,892 |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 13138 | 10/15/2018 | 11/14/2018 | | 138 | 6 | 1 | $155.56 | | $155.56 | 21 | | | | | | $156 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875349O | 10/15/2018 | 10/25/2018 | | 138 | K | 5 | $34.13 | | $34.13 | 21 | | | | | | $34 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875350O | 10/15/2018 | 10/25/2018 | | 138 | K | 5 | $79.60 | | $79.60 | 21 | | | | | | $80 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511623 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $100.20 | | $100.20 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600497 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $100.20 | | $100.20 | 21 | | | | | | $100 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600498 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $88.02 | | $88.02 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600563 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $370.14 | | $370.14 | 21 | | | | | | $370 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600575 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $30.20 | | $30.20 | 21 | | | | | | $30 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600661 | 10/15/2018 | 10/30/2018 | | 138 | 2 | 5 | $97.97 | | $97.97 | 21 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875136 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 5 | $107.02 | | $107.02 | 27 | | | | | | $107 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950729 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $19.75 | | $19.75 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950730 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $24.07 | | $24.07 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950731 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $12.81 | | $12.81 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950732 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $18.80 | | $18.80 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26917378 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $4.08 | | $4.08 | 21 | | | | | | $4 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699605 | 10/15/2018 | 11/6/2018 | | 138 | 7 | 1 | $5.67 | | $5.67 | 21 | | | | | | $6 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 27491373 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 27491374 | 10/15/2018 | 10/25/2018 | | 138 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600495 | 10/16/2018 | 10/31/2018 | | 137 | 2 | 5 | $302.09 | | $302.09 | 21 | | | | | | $302 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950618 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $7.53 | | $7.53 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950619 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $15.61 | | $15.61 | 21 | | | | | | $16 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26893443 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $11.01 | | $11.01 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R28466990 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $2.80 | | $2.80 | 21 | | | | | | $3 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R86699616 | 10/16/2018 | 11/6/2018 | | 137 | 7 | 1 | $7.09 | | $7.09 | 21 | | | | | | $7 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 86419707 | 10/16/2018 | 10/26/2018 | | 137 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706150 | 10/17/2018 | 11/16/2018 | | 136 | 6 | 5 | $16.04 | | $16.04 | 21 | | | | | | $16 |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171012688 | 10/17/2018 | 11/16/2018 | | 136 | 1 | 1 | $96.43 | | $96.43 | 21 | | | | | | $96 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337663 | 10/17/2018 | 11/1/2018 | | 136 | 2 | 5 | $259.77 | | $259.77 | 21 | | | | | | $260 |
| 1384 | AAA COOPER | 2-19042 | 1 | 86483318B | 10/17/2018 | 11/1/2018 | | 136 | 2 | 5 | $61.19 | | $61.19 | 21 | | | | | | $61 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27944803 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 5 | $98.02 | | $98.02 | 27 | | | | | | $98 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 24844350 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26382291 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26745909 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTIVE EXPRESS LLC | 1-19036 | 1 | 26802257 | 10/17/2018 | 10/27/2018 | | 136 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7813182 | 10/17/2018 | 10/27/2018 | | 136 | 3 | 5 | $9.00 | | $9.00 | 4 | | | | | | $9 |
| 10195 | SHORE BUSINESS SOLUT | 2-00042 | 1 | AR10621 | 10/18/2018 | 10/18/2018 | | 135 | 1 | 5 | $679.00 | | $679.00 | 21 | | | | | | $679 |
| 30908 | SYNTER RESOURCE GROU | 11-00067 | 1 | 100141 | 10/18/2018 | 12/2/2018 | | 135 | 1 | 1 | $8.00 | | $8.00 | 21 | | | | | | $8 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 22796HP | 10/18/2018 | 11/17/2018 | | 135 | 6 | 5 | $79.83 | | $79.83 | 21 | | | | | | $80 |
| 44231 | VALLEY TIRE CO, INC | 12-00099 | 1 | A1846055A | 10/18/2018 | 10/28/2018 | | 135 | 6 | 5 | -$78.75 | | -$78.75 | 21 | | | | | | -$79 |
| 44231 | VALLEY TIRE CO, INC | 11-00593 | 1 | 1846055 | 10/18/2018 | 10/28/2018 | | 135 | 6 | 5 | $78.75 | | $78.75 | 21 | | | | | | $79 |
| 49485 | JAMES RIVER EQUIP | 10-00296 | 1 | 810586 | 10/18/2018 | 10/28/2018 | | 135 | 5 | 5 | $36.70 | | $36.70 | 21 | | | | | | $37 |
| 52982 | ESTEE LAUDER | 10-00296 | 1 | 810730 | 10/18/2018 | 10/28/2018 | | 135 | 5 | 5 | $1,173.34 | | $1,173.34 | 21 | | | | | | $1,173 |
| 55213 | MANHATTAN NORTH TVB | 11-00455 | 1 | 8U017602A | 10/18/2018 | 10/28/2018 | | 135 | C | 5 | $150.00 | | $150.00 | 21 | | | | | | $150 |
| 55213 | MANHATTAN NORTH TVB | 12-00047 | 1 | 8U017602B | 10/18/2018 | 10/28/2018 | | 135 | C | 5 | -$150.00 | | -$150.00 | 21 | | | | | | -$150 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 267288730 | 10/18/2018 | 10/28/2018 | | 135 | K | 5 | $1,836.21 | | $1,836.21 | 21 | | | | | | $1,836 |
| 1384 | AAA COOPER | 2-19042 | 1 | 21015936 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $72.70 | | $72.70 | 21 | | | | | | $73 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511685 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $314.82 | | $314.82 | 21 | | | | | | $315 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600586 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600587 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $282.39 | | $282.39 | 21 | | | | | | $282 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600588 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600589 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $103.99 | | $103.99 | 21 | | | | | | $104 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600598 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $106.78 | | $106.78 | 21 | | | | | | $107 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600613 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600614 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $132.71 | | $132.71 | 21 | | | | | | $133 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600627 | 10/18/2018 | 11/2/2018 | | 135 | 2 | 5 | $107.73 | | $107.73 | 21 | | | | | | $108 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26739164 | 10/18/2018 | 11/17/2018 | | 135 | 2 | 5 | $385.72 | | $385.72 | 21 | | | | | | $386 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213807 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $142.14 | | $142.14 | 27 | | | | | | $142 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 21421655 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $81.30 | | $81.30 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118851 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $262.84 | | $262.84 | 27 | | | | | | $263 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22638611 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $186.72 | | $186.72 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22638612 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $86.33 | | $86.33 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22678326 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247242 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24592435 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $84.62 | | $84.62 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660839 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $505.90 | | $505.90 | 27 | | | | | | $506 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660840 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $475.00 | | $475.00 | 27 | | | | | | $475 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25351198 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $188.89 | | $188.89 | 27 | | | | | | $189 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25410630 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $219.99 | | $219.99 | 27 | | | | | | $220 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25573962 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $283.70 | | $283.70 | 27 | | | | | | $284 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616525 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $410.53 | | $410.53 | 27 | | | | | | $411 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25616526 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $82.02 | | $82.02 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25722300 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $252.35 | | $252.35 | 27 | | | | | | $252 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866139 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $93.78 | | $93.78 | 27 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25867715 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $426.44 | | $426.44 | 27 | | | | | | $426 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25885335 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $115.72 | | $115.72 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897937 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $450.06 | | $450.06 | 27 | | | | | | $450 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25923873 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $91.40 | | $91.40 | 27 | | | | | | $91 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $196.86 | | $196.86 | 27 | | | | | | $197 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950833 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $180.60 | | $180.60 | 27 | | | | | | $181 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25972188 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $2,170.64 | | $2,170.64 | 27 | | | | | | $2,171 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048967 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $310.45 | | $310.45 | 27 | | | | | | $310 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26091995 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,093.68 | | $1,093.68 | 27 | | | | | | $1,094 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26115663 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $182.59 | | $182.59 | 27 | | | | | | $183 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26210953 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $966.98 | | $966.98 | 27 | | | | | | $967 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26211273 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $184.47 | | $184.47 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264243 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $84.59 | | $84.59 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264304 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $100.05 | | $100.05 | 27 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26318828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $745.64 | | $745.64 | 27 | | | | | | $746 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26401917 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $119.42 | | $119.42 | 27 | | | | | | $119 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405651 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $167.12 | | $167.12 | 27 | | | | | | $167 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411152 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $704.63 | | $704.63 | 27 | | | | | | $705 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26439937 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $115.62 | | $115.62 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26488389 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $131.86 | | $131.86 | 27 | | | | | | $132 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26491103 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $445.02 | | $445.02 | 27 | | | | | | $445 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26493592 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $131.42 | | $131.42 | 27 | | | | | | $131 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26518433 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $234.15 | | $234.15 | 27 | | | | | | $234 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26519824 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $184.32 | | $184.32 | 27 | | | | | | $184 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26553974 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $85.47 | | $85.47 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557266 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $305.96 | | $305.96 | 27 | | | | | | $306 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557267 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $156.36 | | $156.36 | 27 | | | | | | $156 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557272 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $365.27 | | $365.27 | 27 | | | | | | $365 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557275 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $165.22 | | $165.22 | 27 | | | | | | $165 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557280 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $228.04 | | $228.04 | 27 | | | | | | $228 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574716 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $80.45 | | $80.45 | 27 | | | | | | $80 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26627138 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $170.55 | | $170.55 | 27 | | | | | | $171 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26629490 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $101.00 | | $101.00 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630026 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $181.73 | | $181.73 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630029 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $166.50 | | $166.50 | 27 | | | | | | $167 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26634452 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $242.39 | | $242.39 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26634462 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $337.56 | | $337.56 | 27 | | | | | | $338 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635550 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $95.11 | | $95.11 | 27 | | | | | | $95 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635605 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $141.38 | | $141.38 | 27 | | | | | | $141 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635617 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $405.13 | | $405.13 | 27 | | | | | | $405 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26644654 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $155.22 | | $155.22 | 27 | | | | | | $155 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26651199 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $78.62 | | $78.62 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653908 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $247.67 | | $247.67 | 27 | | | | | | $248 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653976 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $125.37 | | $125.37 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653990 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $75.13 | | $75.13 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675731 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $82.48 | | $82.48 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675980 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $258.72 | | $258.72 | 27 | | | | | | $259 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675981 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $145.79 | | $145.79 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26680777 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $211.25 | | $211.25 | 27 | | | | | | $211 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681429 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $86.16 | | $86.16 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681435 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $241.40 | | $241.40 | 27 | | | | | | $241 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26725389 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $341.80 | | $341.80 | 27 | | | | | | $342 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26725390 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $329.20 | | $329.20 | 27 | | | | | | $329 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26730477 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $96.82 | | $96.82 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26767828 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $145.77 | | $145.77 | 27 | | | | | | $146 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26819244 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $176.24 | | $176.24 | 27 | | | | | | $176 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26925252 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $59.83 | | $59.83 | 27 | | | | | | $60 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26932218 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $196.21 | | $196.21 | 27 | | | | | | $196 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26977041 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $321.05 | | $321.05 | 27 | | | | | | $321 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26998459 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $366.80 | | $366.80 | 27 | | | | | | $367 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27036826 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $104.16 | | $104.16 | 27 | | | | | | $104 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27078471 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $181.70 | | $181.70 | 27 | | | | | | $182 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27123674 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $151.52 | | $151.52 | 27 | | | | | | $152 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170155 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $218.18 | | $218.18 | 27 | | | | | | $218 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170584 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170630 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170633 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170634 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170635 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170641 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $62.21 | | $62.21 | 27 | | | | | | $62 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170642 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $65.20 | | $65.20 | 27 | | | | | | $65 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170643 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170644 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $176.24 | | $176.24 | 27 | | | | | | $176 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27170645 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $113.02 | | $113.02 | 27 | | | | | | $113 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267789 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $190.95 | | $190.95 | 27 | | | | | | $191 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267790 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $194.83 | | $194.83 | 27 | | | | | | $195 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267791 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $125.42 | | $125.42 | 27 | | | | | | $125 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27363769 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $169.76 | | $169.76 | 27 | | | | | | $170 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27475902 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $186.85 | | $186.85 | 27 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27491238 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $120.47 | | $120.47 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27566736 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $330.08 | | $330.08 | 27 | | | | | | $330 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27598676 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,287.57 | | $1,287.57 | 27 | | | | | | $1,288 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598678 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $353.17 | | $353.17 | 27 | | | | | | $353 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598682 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $142.56 | | $142.56 | 27 | | | | | | $143 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598683 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $487.24 | | $487.24 | 27 | | | | | | $487 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598684 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $252.88 | | $252.88 | 27 | | | | | | $253 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598685 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,613.39 | | $1,613.39 | 27 | | | | | | $1,613 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598686 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $1,271.21 | | $1,271.21 | 27 | | | | | | $1,271 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598687 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $100.53 | | $100.53 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598688 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $300.78 | | $300.78 | 27 | | | | | | $301 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598689 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $467.52 | | $467.52 | 27 | | | | | | $468 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27942324 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $89.40 | | $89.40 | 27 | | | | | | $89 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28012322 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $204.04 | | $204.04 | 27 | | | | | | $204 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28059148 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $116.66 | | $116.66 | 27 | | | | | | $117 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28059481 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $397.70 | | $397.70 | 27 | | | | | | $398 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28085437 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $432.75 | | $432.75 | 27 | | | | | | $433 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28126490 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $134.28 | | $134.28 | 27 | | | | | | $134 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128552 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $440.37 | | $440.37 | 27 | | | | | | $440 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128563 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $236.45 | | $236.45 | 27 | | | | | | $236 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128599 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $230.92 | | $230.92 | 27 | | | | | | $231 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421742 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $382.46 | | $382.46 | 27 | | | | | | $382 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421972 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $242.45 | | $242.45 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569677 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $192.19 | | $192.19 | 27 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569694 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569711 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $102.44 | | $102.44 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569735 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $77.73 | | $77.73 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28609895 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $241.79 | | $241.79 | 27 | | | | | | $242 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453640 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $126.00 | | $126.00 | 27 | | | | | | $126 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86597201 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $105.93 | | $105.93 | 27 | | | | | | $106 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875003 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $327.68 | | $327.68 | 27 | | | | | | $328 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875094 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | | $41 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875097 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $67.20 | | $67.20 | 27 | | | | | | $67 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875150 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $207.86 | | $207.86 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875156 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $101.63 | | $101.63 | 27 | | | | | | $102 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875176 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $382.65 | | $382.65 | 27 | | | | | | $383 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875205 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $111.56 | | $111.56 | 27 | | | | | | $112 |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 86875241 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 5 | $135.19 | | $135.19 | 27 | | | | | | $135 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950620 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $27.09 | | $27.09 | 21 | | | | | | $27 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950734 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | | | $26 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950735 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $13.86 | | $13.86 | 21 | | | | | | $14 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950736 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $17.82 | | $17.82 | 21 | | | | | | $18 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950738 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $12.79 | | $12.79 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26881142 | 10/18/2018 | 11/6/2018 | | 135 | 7 | 1 | $11.95 | | $11.95 | 21 | | | | | | $12 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26586896 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $51.62 | | $51.62 | 21 | | | | | | $52 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570565 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86180565 | 10/18/2018 | 10/28/2018 | | 135 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | | $100 |
| 58162 | REPPEN INDUSTRIES, I | 2-00290 | 1 | 6478 | 10/19/2018 | 11/18/2018 | | 134 | 6 | 5 | $517.09 | | $517.09 | 21 | | | | | | $517 |
| 89 | VAN AUKEN EXPRESS, I | 1-19023 | 1 | 27953151 | 10/19/2018 | 11/18/2018 | | 134 | 2 | 5 | $261.22 | | $261.22 | 21 | | | | | | $261 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511713 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $148.01 | | $148.01 | 21 | | | | | | $148 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511715 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $86.46 | | $86.46 | 21 | | | | | | $86 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511716 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $100.54 | | $100.54 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511718 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $130.84 | | $130.84 | 21 | | | | | | $131 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337322 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $294.79 | | $294.79 | 21 | | | | | | $295 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337327 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $554.73 | | $554.73 | 21 | | | | | | $555 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337331 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $140.38 | | $140.38 | 21 | | | | | | $140 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337336 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $299.34 | | $299.34 | 21 | | | | | | $299 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337667 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $168.93 | | $168.93 | 21 | | | | | | $169 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600646 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $257.17 | | $257.17 | 21 | | | | | | $257 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600660 | 10/19/2018 | 11/3/2018 | | 134 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875502 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 5 | $94.82 | | $94.82 | 27 | | | | | | $95 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 25612689 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26754342 | 10/19/2018 | 10/29/2018 | | 134 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69579 | LMS INTELLIBOUND LLC | 2-00260 | 1 | 1237169 | 10/20/2018 | 10/30/2018 | | 133 | 1 | 5 | $114.00 | | $114.00 | 21 | | | | | | $114 |
| 69880 | OAK HARBOR FREIGHT | 1-00946 | 1 | 26754984O | 10/20/2018 | 10/30/2018 | | 133 | K | 5 | $246.59 | | $246.59 | 21 | | | | | | $247 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26753364 | 10/20/2018 | 11/19/2018 | | 133 | 2 | 5 | $261.60 | | $261.60 | 21 | | | | | | $262 |
| 57414 | NATIONAL GRID | 10-00510 | 1 | 102218 | 10/22/2018 | 11/1/2018 | | 131 | 1 | 5 | $186.94 | | $186.94 | 21 | | | | | | $187 |
| 57414 | NATIONAL GRID | 12-00099 | 1 | 102218A | 10/22/2018 | 11/1/2018 | | 131 | 1 | 5 | -$186.94 | | -$186.94 | 21 | | | | | | -$187 |
| 1384 | AAA COOPER | 2-19042 | 1 | 24121640 | 10/22/2018 | 11/6/2018 | | 131 | 2 | 5 | $68.05 | | $68.05 | 21 | | | | | | $68 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337376 | 10/22/2018 | 11/6/2018 | | 131 | 2 | 5 | $609.29 | | $609.29 | 21 | | | | | | $609 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950623 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $7.87 | | $7.87 | 21 | | | | | | $8 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950624 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $20.63 | | $20.63 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950625 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $16.84 | | $16.84 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950741 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $16.74 | | $16.74 | 21 | | | | | | $17 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950742 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $10.79 | | $10.79 | 21 | | | | | | $11 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950743 | 10/22/2018 | 11/6/2018 | | 131 | 7 | 1 | $11.90 | | $11.90 | 21 | | | | | | $12 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 26848480B | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $5.00 | | $5.00 | 21 | | | | | | $5 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570579 | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082020 | 10/22/2018 | 11/1/2018 | | 131 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706534 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $5.24 | | $5.24 | 21 | | | | | | $5 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706550 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $10.64 | | $10.64 | 21 | | | | | | $11 |
| 73318 | PACCAR PARTS FLEET S | 2-00840 | 1 | 4491 | 10/23/2018 | 11/22/2018 | | 130 | 6 | 5 | $469.00 | | $469.00 | 21 | | | | | | $469 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600688 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $234.16 | | $234.16 | 21 | | | | | | $234 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600689 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600755 | 10/23/2018 | 11/7/2018 | | 130 | 2 | 5 | $86.24 | | $86.24 | 21 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213831 | 10/23/2018 | 11/22/2018 | | 130 | 2 | 5 | $551.21 | | $551.21 | 27 | | | | | | $551 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170673 | 10/23/2018 | 11/2/2018 | | 130 | 2 | 5 | $136.28 | | $136.28 | 27 | | | | | | $136 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950253 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $8.76 | | $8.76 | 21 | | | | | | $9 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950254 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $19.68 | | $19.68 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950255 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $15.19 | | $15.19 | 21 | | | | | | $15 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27652471 | 10/23/2018 | 11/6/2018 | | 130 | 7 | 1 | $11.68 | | $11.68 | 21 | | | | | | $12 |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 7317426 | 10/24/2018 | 12/23/2018 | | 129 | 6 | 5 | $92.88 | | $92.88 | 21 | | | | | | $93 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23111HP | 10/24/2018 | 11/23/2018 | | 129 | 6 | 5 | $39.05 | | $39.05 | 21 | | | | | | $39 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23149HP | 10/24/2018 | 11/23/2018 | | 129 | 6 | 5 | $25.20 | | $25.20 | 21 | | | | | | $25 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337363 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $348.41 | | $348.41 | 21 | | | | | | $348 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337364 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $108.15 | | $108.15 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600757 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $365.95 | | $365.95 | 21 | | | | | | $366 |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26755010B | 10/24/2018 | 11/23/2018 | | 129 | 2 | 5 | $73.00 | | $73.00 | 21 | | | | | | $73 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25855314 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $6.88 | | $6.88 | 21 | | | | | | $7 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881782 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $23.97 | | $23.97 | 21 | | | | | | $24 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25881783 | 10/24/2018 | 11/6/2018 | | 129 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | | $10 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25880410 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $180.29 | | $180.29 | 21 | | | | | | $180 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26091507 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26538242 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26711145 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26910732 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27313204 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $73.24 | | $73.24 | 21 | | | | | | $73 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27573059 | 10/24/2018 | 11/8/2018 | | 129 | 2 | 5 | $103.53 | | $103.53 | 21 | | | | | | $104 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086129 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26171193 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26330626 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26682595 | 10/24/2018 | 11/3/2018 | | 129 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 8004 | ELIZABETHTOWN GAS | 10-00558 | 1 | 102518 | 10/25/2018 | 10/25/2018 | | 128 | 3 | 5 | $44.51 | | $44.51 | 21 | | | | | | $45 |
| 25513 | DO IT BEST CORP | 10-00441 | 1 | 810388 | 10/25/2018 | 11/4/2018 | | 128 | 5 | 5 | $120.24 | | $120.24 | 21 | | | | | | $120 |
| 55156 | CINTAS CORPORATION | 3-00383 | 1 | 2486905 | 10/25/2018 | 11/24/2018 | | 128 | 1 | 5 | $560.33 | | $560.33 | 21 | | | | | | $560 |
| 58015 | DUKE ENERGY | 10-00558 | 1 | 102518A | 10/25/2018 | 11/4/2018 | | 128 | 3 | 5 | $25.53 | | $25.53 | 21 | | | | | | $26 |
| 60380 | ARAMARK UNIFORM SERV | 10-00539 | 1 | 51729128 | 10/25/2018 | 11/4/2018 | | 128 | 3 | 1 | $267.29 | | $267.29 | 21 | | | | | | $267 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10197 | 10/25/2018 | 11/4/2018 | | 128 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875676O | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $20.57 | | $20.57 | 21 | | | | | | $21 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875715O | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $23.07 | | $23.07 | 21 | | | | | | $23 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875721O | 10/25/2018 | 11/4/2018 | | 128 | K | 5 | $34.84 | | $34.84 | 21 | | | | | | $35 |
| 72896 | NNR GLOBAL LOGISTICS | 10-00440 | 1 | 810007 | 10/25/2018 | 11/4/2018 | | 128 | 5 | 5 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511765 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $428.07 | | $428.07 | 21 | | | | | | $428 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337440 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $94.27 | | $94.27 | 21 | | | | | | $94 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27570636B | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $128.81 | | $128.81 | 21 | | | | | | $129 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600832 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $107.78 | | $107.78 | 21 | | | | | | $108 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600833 | 10/25/2018 | 11/9/2018 | | 128 | 2 | 5 | $94.32 | | $94.32 | 21 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359716 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $224.86 | | $224.86 | 27 | | | | | | $225 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359729 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $90.56 | | $90.56 | 27 | | | | | | $91 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359733 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $203.80 | | $203.80 | 27 | | | | | | $204 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247241 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $73.18 | | $73.18 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247243 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $77.94 | | $77.94 | 27 | | | | | | $78 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247284 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660841 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $902.89 | | $902.89 | 27 | | | | | | $903 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25632127 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $95.60 | | $95.60 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557274 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $386.47 | | $386.47 | 27 | | | | | | $386 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557276 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $229.73 | | $229.73 | 27 | | | | | | $230 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557277 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $202.16 | | $202.16 | 27 | | | | | | $202 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557288 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $282.40 | | $282.40 | 27 | | | | | | $282 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653991 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $191.87 | | $191.87 | 27 | | | | | | $192 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653994 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $531.16 | | $531.16 | 27 | | | | | | $531 |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26681448 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $237.00 | | $237.00 | 27 | | | | | | $237 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26979384 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $157.62 | | $157.62 | 27 | | | | | | $158 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27030961 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $114.15 | | $114.15 | 27 | | | | | | $114 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27156527 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $469.26 | | $469.26 | 27 | | | | | | $469 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27156542 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $470.04 | | $470.04 | 27 | | | | | | $470 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170631 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170648 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170656 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170662 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $55.20 | | $55.20 | 27 | | | | | | $55 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170664 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $200.19 | | $200.19 | 27 | | | | | | $200 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267684 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $206.79 | | $206.79 | 27 | | | | | | $207 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27267685 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $208.42 | | $208.42 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27428068 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $188.94 | | $188.94 | 27 | | | | | | $189 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27492251 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $392.14 | | $392.14 | 27 | | | | | | $392 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27573873 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $254.08 | | $254.08 | 27 | | | | | | $254 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598677 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $1,034.77 | | $1,034.77 | 27 | | | | | | $1,035 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27947637 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $75.32 | | $75.32 | 27 | | | | | | $75 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28056279 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $135.01 | | $135.01 | 27 | | | | | | $135 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128621 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $117.11 | | $117.11 | 27 | | | | | | $117 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28412761 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $302.33 | | $302.33 | 27 | | | | | | $302 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86874915 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $332.36 | | $332.36 | 27 | | | | | | $332 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86874940 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $253.11 | | $253.11 | 27 | | | | | | $253 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875202 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $213.42 | | $213.42 | 27 | | | | | | $213 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875403 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $104.89 | | $104.89 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875411 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $81.36 | | $81.36 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875481 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $272.83 | | $272.83 | 27 | | | | | | $273 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875518 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $149.52 | | $149.52 | 27 | | | | | | $150 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875538 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $124.18 | | $124.18 | 27 | | | | | | $124 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875540 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $174.29 | | $174.29 | 27 | | | | | | $174 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875541 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $115.59 | | $115.59 | 27 | | | | | | $116 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875593 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 5 | $192.49 | | $192.49 | 27 | | | | | | $192 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950257 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $20.29 | | $20.29 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950258 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $21.45 | | $21.45 | 21 | | | | | | $21 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950259 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $13.19 | | $13.19 | 21 | | | | | | $13 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950260 | 10/25/2018 | 11/6/2018 | | 128 | 7 | 1 | $22.22 | | $22.22 | 21 | | | | | | $22 |
| 61933 | SAIA, INC | 1-19031 | 1 | 26591965 | 10/25/2018 | 11/24/2018 | | 128 | 2 | 5 | $105.10 | | $105.10 | 21 | | | | | | $105 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26086138 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26761244 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27491979 | 10/25/2018 | 11/4/2018 | | 128 | 2 | 1 | $51.19 | | $51.19 | 21 | | | | | | $51 |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 742545 | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $750.76 | | $750.76 | 21 | | | | | | $751 |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 742581 | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $162.34 | | $162.34 | 21 | | | | | | $162 |
| 43239 | VFS US, LLC | 1-00557 | 1 | 23243HP | 10/26/2018 | 11/25/2018 | | 127 | 6 | 5 | $245.52 | | $245.52 | 21 | | | | | | $246 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 24664270O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $390.29 | | $390.29 | 21 | | | | | | $390 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 25959476O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $42.83 | | $42.83 | 21 | | | | | | $43 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 25967128R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $368.08 | | $368.08 | 21 | | | | | | $368 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26166767R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $69.06 | | $69.06 | 21 | | | | | | $69 |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26586629R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $187.64 | | $187.64 | 21 | | | | | | $188 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26632395O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $197.37 | | $197.37 | 21 | | | | | | $197 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 26636922R | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $614.01 | | $614.01 | 21 | | | | | | $614 |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26734877O | 10/26/2018 | 11/5/2018 | | 127 | K | 5 | $97.06 | | $97.06 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511812 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $100.59 | | $100.59 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511831 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $100.59 | | $100.59 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511833 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $102.99 | | $102.99 | 21 | | | | | | $103 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600785 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $112.44 | | $112.44 | 21 | | | | | | $112 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600826 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $713.62 | | $713.62 | 21 | | | | | | $714 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600831 | 10/26/2018 | 11/10/2018 | | 127 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26955397B | 10/26/2018 | 11/25/2018 | | 127 | 2 | 5 | $187.40 | | $187.40 | 21 | | | | | | $187 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26825076 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $80.51 | | $80.51 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26908307 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $471.93 | | $471.93 | 27 | | | | | | $472 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875731 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 5 | $81.36 | | $81.36 | 27 | | | | | | $81 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950263 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $22.64 | | $22.64 | 21 | | | | | | $23 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950264 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27654565 | 10/26/2018 | 11/6/2018 | | 127 | 7 | 1 | $7.97 | | $7.97 | 21 | | | | | | $8 |
| 61933 | SAIA, INC | 1-19031 | 1 | 27957460 | 10/26/2018 | 11/25/2018 | | 127 | 2 | 5 | $330.72 | | $330.72 | 21 | | | | | | $331 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28126741 | 10/26/2018 | 11/5/2018 | | 127 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 43239 | VFS US, LLC | 1-00671 | 1 | 96130HS | 10/27/2018 | 11/26/2018 | | 126 | 6 | 5 | $2,769.65 | | $2,769.65 | 21 | | | | | | $2,770 |
| 43239 | VFS US, LLC | 11-00031 | 1 | S1430049 | 10/29/2018 | 11/28/2018 | | 124 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | | | | -$90 |
| 43239 | VFS US, LLC | 2-00121 | 1 | 283020053 | 10/29/2018 | 11/28/2018 | | 124 | 6 | 5 | $303.56 | | $303.56 | 21 | | | | | | $304 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10154 | 10/29/2018 | 11/8/2018 | | 124 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600863 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $111.15 | | $111.15 | 21 | | | | | | $111 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600865 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $133.64 | | $133.64 | 21 | | | | | | $134 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600866 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $113.43 | | $113.43 | 21 | | | | | | $113 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600874 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $97.07 | | $97.07 | 21 | | | | | | $97 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600905 | 10/29/2018 | 11/13/2018 | | 124 | 2 | 5 | $101.16 | | $101.16 | 21 | | | | | | $101 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950265 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $19.45 | | $19.45 | 21 | | | | | | $19 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950267 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | | | $28 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950269 | 10/29/2018 | 11/6/2018 | | 124 | 7 | 1 | $7.24 | | $7.24 | 21 | | | | | | $7 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26209499 | 10/29/2018 | 11/8/2018 | | 124 | 2 | 1 | $140.16 | | $140.16 | 21 | | | | | | $140 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26232351 | 10/29/2018 | 11/8/2018 | | 124 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | | $75 |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 742743 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $317.59 | | $317.59 | 21 | | | | | | $318 |
| 39781 | HERITAGE-CRYSTAL CLE | 10-00690 | 1 | 15384442 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 1 | $133.00 | | $133.00 | 21 | | | | | | $133 |
| 43239 | VFS US, LLC | 1-00671 | 1 | 28541T1 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $855.68 | | $855.68 | 21 | | | | | | $856 |
| 43239 | VFS US, LLC | 2-00892 | 1 | 706991 | 10/30/2018 | 11/29/2018 | | 123 | 6 | 5 | $165.29 | | $165.29 | 21 | | | | | | $165 |
| 68209 | TF LOGISTICS | 12-00560 | 1 | 10251 | 10/30/2018 | 11/9/2018 | | 123 | 3 | 1 | $350.00 | | $350.00 | 21 | | | | | | $350 |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86875865O | 10/30/2018 | 11/9/2018 | | 123 | K | 5 | $13.99 | | $13.99 | 21 | | | | | | $14 |
| 1384 | AAA COOPER | 2-19042 | 1 | 22859182 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $35.66 | | $35.66 | 21 | | | | | | $36 |
| 1384 | AAA COOPER | 2-19042 | 1 | 24870237B | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $130.23 | | $130.23 | 21 | | | | | | $130 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600920 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600921 | 10/30/2018 | 11/14/2018 | | 123 | 2 | 5 | $661.92 | | $661.92 | 21 | | | | | | $662 |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26998850 | 10/30/2018 | 11/29/2018 | | 123 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | | | $56 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950747 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $11.09 | | $11.09 | 21 | | | | | | $11 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950748 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $19.67 | | $19.67 | 21 | | | | | | $20 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950749 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $29.84 | | $29.84 | 21 | | | | | | $30 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950750 | 10/30/2018 | 11/6/2018 | | 123 | 7 | 1 | $31.08 | | $31.08 | 21 | | | | | | $31 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26918635 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | | $85 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570661 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570663 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | | $110 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082043 | 10/30/2018 | 11/9/2018 | | 123 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | | $50 |
| 3210 | ENERGY GASES INC. | 11-00505 | 1 | 103118 | 10/31/2018 | 11/25/2018 | | 122 | 1 | 5 | $97.38 | | $97.38 | 21 | | | | | | $97 |
| 3210 | ENERGY GASES INC. | 12-00167 | 1 | 103118A | 10/31/2018 | 11/25/2018 | | 122 | 1 | 5 | -$97.38 | | -$97.38 | 21 | | | | | | -$97 |
| 11586 | HOLLYWOOD GOLF CLUB | 10-00696 | 1 | 103118A | 10/31/2018 | 10/31/2018 | | 122 | 3 | 5 | -$75.00 | | -$75.00 | 21 | | | | | | -$75 |
| 48016 | INTERLINE BRANDS | 10-00511 | 1 | 62695 | 10/31/2018 | 11/10/2018 | | 122 | O | 5 | $458.84 | | $458.84 | 21 | | | | | | $459 |
| 62809 | CENTRAL PET DISTRIBU | 10-00511 | 1 | 62032 | 10/31/2018 | 11/10/2018 | | 122 | O | 5 | $2,514.93 | | $2,514.93 | 21 | | | | | | $2,515 |
| 69713 | SCML LOGISTICS | 2-00060 | 1 | 103118 | 10/31/2018 | 11/10/2018 | | 122 | 1 | 5 | $2,526.84 | | $2,526.84 | 21 | | | | | | $2,527 |
| 71752 | BERRY GLOBAL INC | 1-00895 | 1 | 103118 | 10/31/2018 | 11/10/2018 | | 122 | 7 | 5 | $564.49 | | $564.49 | 21 | | | | | | $564 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19042 | 1 | 27337506 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $185.35 | | $185.35 | 21 | | | | | | $185 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337507 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $357.16 | | $357.16 | 21 | | | | | | $357 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600956 | 10/31/2018 | 11/15/2018 | | 122 | 2 | 5 | $163.23 | | $163.23 | 21 | | | | | | $163 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598715 | 10/31/2018 | 11/10/2018 | | 122 | 2 | 5 | $230.23 | | $230.23 | 27 | | | | | | $230 |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279465 | 10/31/2018 | 11/6/2018 | | 122 | 7 | 1 | $11.27 | | $11.27 | 21 | | | | | | $11 |
| 9497 | GOODYEAR TIRE & RBR | 10-00568 | 1 | 811448 | 11/1/2018 | 11/1/2018 | | 121 | 5 | 5 | $105.50 | | $105.50 | 21 | | | | | | $106 |
| 25550 | SUPERIOR DISTRIBUTOR | 11-00674 | 1 | 8350157 | 11/1/2018 | 12/16/2018 | | 121 | 6 | 5 | $138.40 | | $138.40 | 21 | | | | | | $138 |
| 30908 | SYNTER RESOURCE GROU | 11-00067 | 1 | 100430 | 11/1/2018 | 12/16/2018 | | 121 | 1 | 1 | $28.75 | | $28.75 | 21 | | | | | | $29 |
| 32547 | BORTEK INDUSTRIES, I | 2-00044 | 1 | YO17226 | 11/1/2018 | 12/1/2018 | | 121 | 1 | 5 | $67.77 | | $67.77 | 21 | | | | | | $68 |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 11677646 | 11/1/2018 | 12/1/2018 | | 121 | 1 | 5 | $86.67 | | $86.67 | 21 | | | | | | $87 |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72374 | 11/1/2018 | 1/19/2019 | | 121 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | | $228 |
| 63674 | WELCH ALLYN | 10-00555 | 1 | 809463 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $114.35 | | $114.35 | 21 | | | | | | $114 |
| 65205 | FREIGHTCOM | 10-00555 | 1 | 806490 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $266.75 | | $266.75 | 21 | | | | | | $267 |
| 67840 | FOUR IN ONE LLC | 10-00555 | 1 | 811204 | 11/1/2018 | 11/11/2018 | | 121 | 5 | 5 | $181.21 | | $181.21 | 21 | | | | | | $181 |
| 69841 | MANITOULIN TRANSPORT | 1-00721 | 1 | 868759460 | 11/1/2018 | 11/11/2018 | | 121 | K | 5 | $77.92 | | $77.92 | 21 | | | | | | $78 |
| 69878 | D M BOWMAN INC | 1-00719 | 1 | 33303 | 11/1/2018 | 12/1/2018 | | 121 | 6 | 5 | $164.22 | | $164.22 | 21 | | | | | | $164 |
| 1384 | AAA COOPER | 2-19042 | 1 | 19072381 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $71.31 | | $71.31 | 21 | | | | | | $71 |
| 1384 | AAA COOPER | 2-19042 | 1 | 26511894 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $119.71 | | $119.71 | 21 | | | | | | $120 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27002882 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $70.25 | | $70.25 | 21 | | | | | | $70 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602127 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $100.54 | | $100.54 | 21 | | | | | | $101 |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602128 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $88.01 | | $88.01 | 21 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213832 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $503.20 | | $503.20 | 27 | | | | | | $503 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359719 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $87.57 | | $87.57 | 27 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22550158 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $81.44 | | $81.44 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23184746 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $120.20 | | $120.20 | 27 | | | | | | $120 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660843 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $568.05 | | $568.05 | 27 | | | | | | $568 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25950735 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $92.84 | | $92.84 | 27 | | | | | | $93 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26319557 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $97.92 | | $97.92 | 27 | | | | | | $98 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26345531 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $96.76 | | $96.76 | 27 | | | | | | $97 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405710 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $202.90 | | $202.90 | 27 | | | | | | $203 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557297 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $82.11 | | $82.11 | 27 | | | | | | $82 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591973 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $126.95 | | $126.95 | 27 | | | | | | $127 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613405 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $71.90 | | $71.90 | 27 | | | | | | $72 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613408 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26619731 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630112 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $168.33 | | $168.33 | 27 | | | | | | $168 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635654 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $90.24 | | $90.24 | 27 | | | | | | $90 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26644691 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $662.05 | | $662.05 | 27 | | | | | | $662 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653345 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653354 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653996 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $104.06 | | $104.06 | 27 | | | | | | $104 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26685192 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $84.10 | | $84.10 | 27 | | | | | | $84 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26713326 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $173.00 | | $173.00 | 27 | | | | | | $173 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26726895 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $122.33 | | $122.33 | 27 | | | | | | $122 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26734005 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $328.56 | | $328.56 | 27 | | | | | | $329 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26835944 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $252.27 | | $252.27 | 27 | | | | | | $252 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26838646 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $101.00 | | $101.00 | 27 | | | | | | $101 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26846237 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $136.66 | | $136.66 | 27 | | | | | | $137 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26880692 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $81.04 | | $81.04 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26951770 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $149.43 | | $149.43 | 27 | | | | | | $149 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121647 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $77.59 | | $77.59 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27123669 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $87.57 | | $87.57 | 27 | | | | | | $88 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170653 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170666 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $223.85 | | $223.85 | 27 | | | | | | $224 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170669 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | | | $69 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170674 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170678 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170681 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | | $51 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170682 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $55.20 | | $55.20 | 27 | | | | | | $55 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27318312 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $133.72 | | $133.72 | 27 | | | | | | $134 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27363772 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $439.92 | | $439.92 | 27 | | | | | | $440 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27493261 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $235.65 | | $235.65 | 27 | | | | | | $236 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27534050 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $85.47 | | $85.47 | 27 | | | | | | $85 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27553905 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $95.66 | | $95.66 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27563727 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $79.14 | | $79.14 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923148 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $108.71 | | $108.71 | 27 | | | | | | $109 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27946224 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $126.33 | | $126.33 | 27 | | | | | | $126 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28126514 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $94.00 | | $94.00 | 27 | | | | | | $94 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28128618 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $208.40 | | $208.40 | 27 | | | | | | $208 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131886 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $80.57 | | $80.57 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131889 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $79.10 | | $79.10 | 27 | | | | | | $79 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131890 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $96.10 | | $96.10 | 27 | | | | | | $96 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131896 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.01 | | $66.01 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131900 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $114.75 | | $114.75 | 27 | | | | | | $115 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131905 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.01 | | $66.01 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28414391 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $373.13 | | $373.13 | 27 | | | | | | $373 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28422021 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $342.22 | | $342.22 | 27 | | | | | | $342 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28517330 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $201.28 | | $201.28 | 27 | | | | | | $201 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569842 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569844 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569846 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $106.75 | | $106.75 | 27 | | | | | | $107 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569848 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $105.13 | | $105.13 | 27 | | | | | | $105 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28569849 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $74.49 | | $74.49 | 27 | | | | | | $74 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28585372 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $72.88 | | $72.88 | 27 | | | | | | $73 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453731 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $215.33 | | $215.33 | 27 | | | | | | $215 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86453738 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $76.02 | | $76.02 | 27 | | | | | | $76 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512605 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $2,053.35 | | $2,053.35 | 27 | | | | | | $2,053 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875033 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $341.43 | | $341.43 | 27 | | | | | | $341 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875091 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $46.50 | | $46.50 | 27 | | | | | | $47 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875233 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $521.49 | | $521.49 | 27 | | | | | | $521 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875352 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $77.96 | | $77.96 | 27 | | | | | | $78 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875366 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $99.87 | | $99.87 | 27 | | | | | | $100 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875469 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | | $66 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875500 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $102.82 | | $102.82 | 27 | | | | | | $103 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875513 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $80.84 | | $80.84 | 27 | | | | | | $81 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875574 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $739.36 | | $739.36 | 27 | | | | | | $739 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875597 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $85.97 | | $85.97 | 27 | | | | | | $86 |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875662 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 5 | $200.81 | | $200.81 | 27 | | | | | | $201 |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570561 | 11/1/2018 | 11/16/2018 | | 121 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | | $60 |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 23123892 | 11/1/2018 | 11/11/2018 | | 121 | 2 | 1 | $344.10 | | $344.10 | 21 | | | | | | $344 |
| 23400 | SAFETY KLEEN CORP | 1-00766 | 1 | 78209725 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $434.20 | | $434.20 | 21 | | | | | $434 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2692732 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $59.63 | | $59.63 | 21 | | | | | $60 | |
| 43239 | VFS US, LLC | 1-00902 | 1 | 707265 | 11/2/2018 | 12/2/2018 | | 120 | 6 | 5 | $29.36 | | $29.36 | 21 | | | | | $29 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72375 | 11/2/2018 | 1/19/2019 | | 120 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00047 | 1 | 21058489A | 11/2/2018 | 12/2/2018 | | 120 | 1 | 1 | -$234.16 | | -$234.16 | 21 | | | | | -$234 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00521 | 1 | 321058489 | 11/2/2018 | 12/2/2018 | | 120 | 1 | 1 | $234.16 | | $234.16 | 21 | | | | | $234 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 263595420 | 11/2/2018 | 11/12/2018 | | 120 | K | 5 | $238.88 | | $238.88 | 21 | | | | | $239 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868760180 | 11/2/2018 | 11/12/2018 | | 120 | K | 5 | $34.84 | | $34.84 | 21 | | | | | $35 | |
| 72982 | NEENAH FOUNDRY COMPA | 11-00055 | 1 | 21405 | 11/2/2018 | 11/12/2018 | | 120 | 3 | 5 | $115.00 | | $115.00 | 21 | | | | | $115 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602142 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $94.27 | | $94.27 | 21 | | | | | $94 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602144 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $126.85 | | $126.85 | 21 | | | | | $127 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602172 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $1,716.13 | | $1,716.13 | 21 | | | | | $1,716 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27682611 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $88.05 | | $88.05 | 21 | | | | | $88 | |
| 8490 | PERFORMANCE FREIGHT | 2-19046 | 1 | 26924440 | 11/2/2018 | 12/2/2018 | | 120 | 2 | 5 | $52.00 | | $52.00 | 21 | | | | | $52 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 87062708B | 11/2/2018 | 12/2/2018 | | 120 | 2 | 5 | $396.48 | | $396.48 | 21 | | | | | $396 | |
| 46933 | JOHNSON COMPANY | 10-00043 | 1 | R25998827 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 5 | $107.24 | | $107.24 | 21 | | | | | $107 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25855315 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.18 | | $15.18 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950271 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $16.04 | | $16.04 | 21 | | | | | $16 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R25950754 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $11.65 | | $11.65 | 21 | | | | | $12 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279466 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.21 | | $15.21 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R26279467 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $22.48 | | $22.48 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27532201 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $21.84 | | $21.84 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 10-00043 | 1 | R27908924 | 11/2/2018 | 11/6/2018 | | 120 | 7 | 1 | $15.68 | | $15.68 | 21 | | | | | $16 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86745805 | 11/2/2018 | 11/17/2018 | | 120 | 2 | 5 | $113.05 | | $113.05 | 21 | | | | | $113 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 743023 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | | $30 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 743074 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $231.66 | | $231.66 | 21 | | | | | $232 | |
| 30855 | CAPITALAND TIRE MART | 2-00082 | 1 | 99865 | 11/5/2018 | 1/4/2019 | | 117 | 6 | 5 | $135.00 | | $135.00 | 21 | | | | | $135 | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00492 | 1 | 67063596 | 11/5/2018 | 11/15/2018 | | 117 | 1 | 5 | -$350.29 | | -$350.29 | 21 | | | | | -$350 | |
| 43239 | VFS US, LLC | 11-00186 | 1 | 112203 | 11/5/2018 | 12/5/2018 | | 117 | 6 | 5 | $705.98 | | $705.98 | 21 | | | | | $706 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72377 | 11/5/2018 | 1/19/2019 | | 117 | 4 | 5 | $399.00 | | $399.00 | 21 | | | | | $399 | |
| 72935 | NEUW VENTURES LLC | 11-00644 | 1 | 51776564 | 11/5/2018 | 11/17/2018 | | 117 | C | 1 | $700.00 | | $700.00 | 21 | | | | | $700 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337551 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $288.94 | | $288.94 | 21 | | | | | $289 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602425 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $739.82 | | $739.82 | 21 | | | | | $740 | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27946657 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | | $56 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26273873 | 11/5/2018 | 11/15/2018 | | 117 | 2 | 5 | $106.77 | | $106.77 | 27 | | | | | $107 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27513125 | 11/5/2018 | 11/20/2018 | | 117 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | $10 | |
| 22136 | MIAMI-DADE TAX COLLE | 11-00010 | 1 | 269568 | 11/6/2018 | 11/16/2018 | | 116 | 3 | 5 | $24,229.54 | | $24,229.54 | 21 | | | | | $24,230 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 776789 | 11/6/2018 | 12/6/2018 | | 116 | 6 | 5 | $166.25 | | $166.25 | 21 | | | | | $166 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86876092O | 11/6/2018 | 11/16/2018 | | 116 | K | 5 | $47.28 | | $47.28 | 21 | | | | | $47 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27337600 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $144.03 | | $144.03 | 21 | | | | | $144 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602242 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $94.14 | | $94.14 | 21 | | | | | $94 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602383 | 11/6/2018 | 11/21/2018 | | 116 | 2 | 5 | $87.80 | | $87.80 | 21 | | | | | $88 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 27570701B | 11/6/2018 | 11/16/2018 | | 116 | 2 | 1 | $25.00 | | $25.00 | 21 | | | | | $25 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19028 | 1 | 86852143B | 11/6/2018 | 11/16/2018 | | 116 | 2 | 1 | $45.00 | | $45.00 | 21 | | | | | $45 | |
| 62573 | KENCO LOGISTIC SERVI | 11-18313 | 4 | A25109 | 11/6/2018 | 11/13/2018 | 11-Apr | 116 | 1 | 1 | $285.00 | | $285.00 | 4 | | | | | $285 | |
| 23400 | SAFETY KLEEN CORP | 2-00898 | 1 | 8135622 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $166.89 | | $166.89 | 21 | | | | | $167 | |
| 31976 | PET PRODUCTS | 11-00659 | 1 | 811380 | 11/7/2018 | 11/7/2018 | | 115 | 5 | 5 | $128.25 | | $128.25 | 21 | | | | | $128 | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 29274T1 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $362.77 | | $362.77 | 21 | | | | | $363 | |
| 49485 | JAMES RIVER EQUIP | 11-00659 | 1 | 811292 | 11/7/2018 | 11/17/2018 | | 115 | 5 | 5 | $894.40 | | $894.40 | 21 | | | | | $894 | |
| 52351 | SUBURBAN PROPANE | 12-00175 | 1 | 09255830A | 11/7/2018 | 12/7/2018 | | 115 | 1 | 5 | -$103.27 | | -$103.27 | 21 | | | | | -$103 | |
| 52351 | SUBURBAN PROPANE | 11-00505 | 1 | 209255830 | 11/7/2018 | 12/7/2018 | | 115 | 1 | 5 | $103.27 | | $103.27 | 21 | | | | | $103 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72376 | 11/7/2018 | 1/19/2019 | | 115 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | $228 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00840 | 1 | 772494 | 11/7/2018 | 12/7/2018 | | 115 | 6 | 5 | $4,167.25 | | $4,167.25 | 21 | | | | | $4,167 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602269 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $462.08 | | $462.08 | 21 | | | | | $462 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602271 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $87.88 | | $87.88 | 21 | | | | | $88 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964906 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $689.71 | | $689.71 | 21 | | | | | $690 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964925 | 11/7/2018 | 11/22/2018 | | 115 | 2 | 5 | $189.96 | | $189.96 | 21 | | | | | $190 | |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 7503602 | 11/8/2018 | 1/7/2019 | | 114 | 6 | 5 | $66.96 | | $66.96 | 21 | | | | | $67 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 743301 | 11/8/2018 | 12/8/2018 | | 114 | 6 | 5 | $387.11 | | $387.11 | 21 | | | | | $387 | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4233421 | 11/8/2018 | 11/18/2018 | | 114 | 3 | 5 | $801.36 | | $801.36 | 21 | | | | | $801 | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 11975264 | 11/8/2018 | 12/8/2018 | | 114 | 1 | 5 | $113.08 | | $113.08 | 21 | | | | | $113 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72378 | 11/8/2018 | 1/19/2019 | | 114 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF110818 | 11/8/2018 | 11/18/2018 | | 114 | 3 | 1 | $105.00 | | $105.00 | 21 | | | | | $105 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 28056173R | 11/8/2018 | 11/18/2018 | | 114 | K | 5 | $849.68 | | $849.68 | 21 | | | | | $850 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86875839R | 11/8/2018 | 11/18/2018 | | 114 | K | 5 | $570.08 | | $570.08 | 21 | | | | | $570 | |
| 73235 | LEE HI TOWING & RECO | 2-00141 | 1 | 5887 | 11/8/2018 | 12/8/2018 | | 114 | 6 | 1 | $1,050.00 | | $1,050.00 | 21 | | | | | $1,050 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602141 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $374.62 | | $374.62 | 21 | | | | | $375 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602465 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $157.58 | | $157.58 | 21 | | | | | $158 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602466 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $425.29 | | $425.29 | 21 | | | | | $425 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602482 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $160.32 | | $160.32 | 21 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118831 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22391464 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $125.08 | | $125.08 | 27 | | | | | $125 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247295 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247296 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23247296 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23300442 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $177.34 | | $177.34 | 27 | | | | | $177 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24660848 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $982.11 | | $982.11 | 27 | | | | | $982 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25839253 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $380.47 | | $380.47 | 27 | | | | | $380 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866482 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $401.79 | | $401.79 | 27 | | | | | $402 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26206940 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $188.89 | | $188.89 | 27 | | | | | $189 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557298 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $500.56 | | $500.56 | 27 | | | | | $501 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26557299 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $521.29 | | $521.29 | 27 | | | | | $521 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 26557300 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $1,006.60 | | $1,006.60 | 27 | | | | | $1,007 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574740 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $604.95 | | $604.95 | 27 | | | | | $605 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26574766 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $471.92 | | $471.92 | 27 | | | | | $472 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591552 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $119.28 | | $119.28 | 27 | | | | | $119 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653362 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654006 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $177.73 | | $177.73 | 27 | | | | | $178 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654656 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $154.90 | | $154.90 | 27 | | | | | $155 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681078 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $203.19 | | $203.19 | 27 | | | | | $203 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681449 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $176.41 | | $176.41 | 27 | | | | | $176 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26832269 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $670.39 | | $670.39 | 27 | | | | | $670 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26833171 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $187.91 | | $187.91 | 27 | | | | | $188 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26841262 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26866080 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $112.25 | | $112.25 | 27 | | | | | $112 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27166669 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170676 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $51.00 | | $51.00 | 27 | | | | | $51 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170702 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $719.21 | | $719.21 | 27 | | | | | $719 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367904 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $126.80 | | $126.80 | 27 | | | | | $127 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27510282 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $187.37 | | $187.37 | 27 | | | | | $187 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27554289 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $91.82 | | $91.82 | 27 | | | | | $92 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27656090 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $116.67 | | $116.67 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27746829 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $114.58 | | $114.58 | 27 | | | | | $115 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28056173 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $96.82 | | $96.82 | 27 | | | | | $97 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28131899 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $79.10 | | $79.10 | 27 | | | | | $79 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28421094 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $206.00 | | $206.00 | 27 | | | | | $206 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28424807 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $113.90 | | $113.90 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 85002449 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $123.87 | | $123.87 | 27 | | | | | $124 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512604 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $678.24 | | $678.24 | 27 | | | | | $678 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868129 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $160.19 | | $160.19 | 27 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875472 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $113.90 | | $113.90 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875602 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $116.90 | | $116.90 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875695 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $574.72 | | $574.72 | 27 | | | | | $575 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875717 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $101.15 | | $101.15 | 27 | | | | | $101 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875726 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $62.83 | | $62.83 | 27 | | | | | $63 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875753 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $393.45 | | $393.45 | 27 | | | | | $393 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875795 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $123.26 | | $123.26 | 27 | | | | | $123 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875823 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $352.98 | | $352.98 | 27 | | | | | $353 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875899 | 11/8/2018 | 11/18/2018 | | 114 | 2 | 5 | $89.35 | | $89.35 | 27 | | | | | $89 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R24801453 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $3.53 | | $3.53 | 21 | | | | | $4 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950275 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $7.52 | | $7.52 | 21 | | | | | $8 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950276 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $21.62 | | $21.62 | 21 | | | | | $22 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279468 | 11/8/2018 | 12/4/2018 | | 114 | 7 | 1 | $11.66 | | $11.66 | 21 | | | | | $12 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570774 | 11/8/2018 | 11/23/2018 | | 114 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | $60 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26975965 | 11/8/2018 | 12/8/2018 | | 114 | 2 | 5 | $87.65 | | $87.65 | 21 | | | | | $88 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72379 | 11/9/2018 | 1/19/2019 | | 113 | 4 | 5 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00175 | 1 | 02300101A | 11/9/2018 | 12/9/2018 | | 113 | 1 | 1 | -$261.57 | | -$261.57 | 21 | | | | | -$262 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00258 | 1 | 402300101 | 11/9/2018 | 12/9/2018 | | 113 | 1 | 1 | $261.57 | | $261.57 | 21 | | | | | $262 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65384 | THE PERRIN ASPHALT | 2-00080 | 1 | 2564 | 11/9/2018 | 11/19/2018 | | 113 | 3 | 5 | $36,285.00 | | $36,285.00 | 21 | | | | | $36,285 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27923165R | 11/9/2018 | 11/19/2018 | | 113 | K | 5 | $441.29 | | $441.29 | 21 | | | | | $441 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600108 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $298.50 | | $298.50 | 21 | | | | | $299 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602483 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $210.06 | | $210.06 | 21 | | | | | $210 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27964947 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $94.05 | | $94.05 | 21 | | | | | $94 | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28031203B | 11/9/2018 | 12/9/2018 | | 113 | 2 | 5 | $221.24 | | $221.24 | 21 | | | | | $221 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26832624 | 11/9/2018 | 11/19/2018 | | 113 | 2 | 5 | $228.91 | | $228.91 | 27 | | | | | $229 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28341007 | 11/9/2018 | 12/4/2018 | | 113 | 7 | 1 | $14.58 | | $14.58 | 21 | | | | | $15 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570712 | 11/9/2018 | 11/24/2018 | | 113 | 2 | 5 | $10.00 | | $10.00 | 21 | | | | | $10 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26919061 | 11/9/2018 | 11/19/2018 | | 113 | 2 | 5 | $110.00 | | $110.00 | 21 | | | | | $110 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86875155 | 11/10/2018 | 11/20/2018 | | 112 | 2 | 5 | $115.33 | | $115.33 | 27 | | | | | $115 | |
| 61043 | AIR GROUND EXPRESS | 2-19044 | 1 | 27429876 | 11/10/2018 | 11/25/2018 | | 112 | 2 | 5 | $80.15 | | $80.15 | 21 | | | | | $80 | |
| 19479 | OSTROM ENTERPRISES, | 2-00106 | 1 | R19772 | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $975.00 | | $975.00 | 21 | | | | | $975 | |
| 24423 | MICHELIN NORTH AMERI | 2-00840 | 1 | 7544720 | 11/12/2018 | 1/11/2019 | | 110 | 6 | 5 | $279.99 | | $279.99 | 21 | | | | | $280 | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 227066 | 11/12/2018 | 12/12/2018 | | 110 | 1 | 5 | $221.60 | | $221.60 | 21 | | | | | $222 | |
| 43239 | VFS US, LLC | 12-00186 | 1 | 143605DPA | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | -$113.13 | | -$113.13 | 21 | | | | | -$113 | |
| 43239 | VFS US, LLC | 11-00218 | 1 | 3263 | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $13.48 | | $13.48 | 21 | | | | | $13 | |
| 43239 | VFS US, LLC | 11-00073 | 1 | 43605DP | 11/12/2018 | 12/12/2018 | | 110 | 6 | 5 | $113.13 | | $113.13 | 21 | | | | | $113 | |
| 43927 | HERITAGE MAINTENANCE | 12-00090 | 1 | 68836 | 11/12/2018 | 11/22/2018 | | 110 | 6 | 1 | $124.22 | $1.24 | $122.98 | 21 | | | | | $123 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 25807374R | 11/12/2018 | 11/22/2018 | | 110 | K | 5 | $1,488.29 | | $1,488.29 | 21 | | | | | $1,488 | |
| 73116 | EMPLOYMENT GROUP INC | 1-00866 | 1 | 14633 | 11/12/2018 | 11/22/2018 | | 110 | 3 | 5 | $4,500.00 | | $4,500.00 | 21 | | | | | $4,500 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600136 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $98.51 | | $98.51 | 21 | | | | | $99 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602352 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $253.63 | | $253.63 | 21 | | | | | $254 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602423 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $673.34 | | $673.34 | 21 | | | | | $673 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27602424 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $458.88 | | $458.88 | 21 | | | | | $459 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213833 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 5 | $423.54 | | $423.54 | 27 | | | | | $424 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27653838 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 5 | $145.39 | | $145.39 | 27 | | | | | $145 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950278 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $7.49 | | $7.49 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950756 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $16.51 | | $16.51 | 21 | | | | | $17 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28566934 | 11/12/2018 | 12/4/2018 | | 110 | 7 | 1 | $9.33 | | $9.33 | 21 | | | | | $9 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28414512 | 11/12/2018 | 11/27/2018 | | 110 | 2 | 5 | $68.51 | | $68.51 | 21 | | | | | $69 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26443629 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26837328 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $52.50 | | $52.50 | 21 | | | | | $53 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26848511 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86852898 | 11/12/2018 | 11/22/2018 | | 110 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 26843 | CHRLTL | 11-00091 | 1 | 62769 | 11/13/2018 | 11/23/2018 | | 109 | O | 5 | $455.66 | | $455.66 | 21 | | | | | $456 | |
| 26843 | CHRLTL | 11-00091 | 1 | 62770 | 11/13/2018 | 11/23/2018 | | 109 | O | 5 | $330.71 | | $330.71 | 21 | | | | | $331 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00092 | 1 | 743565 | 11/13/2018 | 12/13/2018 | | 109 | 6 | 5 | $377.20 | | $377.20 | 21 | | | | | $377 | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 227170 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | $147.73 | | $147.73 | 21 | | | | | $148 | |
| 39781 | HERITAGE-CRYSTAL CLE | 11-00369 | 1 | 5405898 | 11/13/2018 | 12/13/2018 | | 109 | 6 | 1 | $509.67 | | $509.67 | 21 | | | | | $510 | |
| 52351 | SUBURBAN PROPANE | 11-00317 | 1 | 92375585 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | $24.77 | | $24.77 | 21 | | | | | $25 | |
| 52351 | SUBURBAN PROPANE | 12-00426 | 1 | 92375585A | 11/13/2018 | 12/13/2018 | | 109 | 1 | 5 | -$24.77 | | -$24.77 | 21 | | | | | -$25 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00175 | 1 | 02300126A | 11/13/2018 | 12/13/2018 | | 109 | 1 | 1 | -$181.77 | | -$181.77 | 21 | | | | | -$182 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00258 | 1 | 402300126 | 11/13/2018 | 12/13/2018 | | 109 | 1 | 1 | $181.77 | | $181.77 | 21 | | | | | $182 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF111318 | 11/13/2018 | 11/23/2018 | | 109 | 3 | 1 | $205.00 | | $205.00 | 21 | | | | | $205 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72623 | 11/13/2018 | 2/23/2019 | | 109 | 4 | 1 | $1,250.00 | | $1,250.00 | 21 | | | | | $1,250 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27041335 | 11/13/2018 | 11/28/2018 | | 109 | 2 | 5 | $351.13 | | $351.13 | 21 | | | | | $351 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27600157 | 11/13/2018 | 11/28/2018 | | 109 | 2 | 5 | $187.02 | | $187.02 | 21 | | | | | $187 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 87062762B | 11/13/2018 | 12/13/2018 | | 109 | 2 | 5 | $175.60 | | $175.60 | 21 | | | | | $176 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118843 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 5 | $231.90 | | $231.90 | 27 | | | | | $232 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367924 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 5 | $80.43 | | $80.43 | 27 | | | | | $80 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998828 | 11/13/2018 | 12/4/2018 | | 109 | 7 | 5 | $93.72 | | $93.72 | 21 | | | | | $94 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881780 | 11/13/2018 | 12/4/2018 | | 109 | 7 | 1 | $10.34 | | $10.34 | 21 | | | | | $10 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570770 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $137.45 | | $137.45 | 21 | | | | | $137 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570790 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $110.00 | | $110.00 | 21 | | | | | $110 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570797 | 11/13/2018 | 11/23/2018 | | 109 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2722012 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $9.35 | | $9.35 | 21 | | | | | $9 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00892 | 1 | 708056 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $31.04 | | $31.04 | 21 | | | | | $31 | |
| 44591 | SUBURBAN PROPANE | 2-00066 | 1 | 323046663 | 11/14/2018 | 11/24/2018 | | 108 | 3 | 5 | $276.15 | | $276.15 | 21 | | | | | $276 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 22118844R | 11/14/2018 | 11/24/2018 | | 108 | K | 5 | $1,505.92 | | $1,505.92 | 21 | | | | | $1,506 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 86876361O | 11/14/2018 | 11/24/2018 | | 108 | K | 5 | $954.14 | | $954.14 | 21 | | | | | $954 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72625 | 11/14/2018 | 2/23/2019 | | 108 | 4 | 1 | $600.00 | | $600.00 | 21 | | | | | $600 | |
| 73318 | PACCAR PARTS FLEET S | 2-00859 | 1 | 1446278 | 11/14/2018 | 12/14/2018 | | 108 | 6 | 5 | $479.32 | | $479.32 | 21 | | | | | $479 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26654027 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $80.72 | | $80.72 | 27 | | | | | $81 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876329 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $75.15 | | $75.15 | 27 | | | | | $75 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876339 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 5 | $280.40 | | $280.40 | 27 | | | | | $280 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 25956981B | 11/14/2018 | 12/14/2018 | | 108 | 2 | 5 | $178.99 | | $178.99 | 21 | | | | | $179 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950280 | 11/14/2018 | 12/4/2018 | | 108 | 7 | 1 | $6.78 | | $6.78 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950281 | 11/14/2018 | 12/4/2018 | | 108 | 7 | 1 | $6.79 | | $6.79 | 21 | | | | | $7 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27566052 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $61.01 | | $61.01 | 21 | | | | | $61 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570789 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | $85 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570808 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570809 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570811 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $72.78 | | $72.78 | 21 | | | | | $73 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570813 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | | $50 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570814 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $85.00 | | $85.00 | 21 | | | | | $85 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86320909 | 11/14/2018 | 11/24/2018 | | 108 | 2 | 1 | $50.24 | | $50.24 | 21 | | | | | $50 | |
| 5185 | INTER CITY TIRE | 2-00092 | 1 | 447024 | 11/15/2018 | 11/15/2018 | | 107 | 6 | 5 | $178.08 | | $178.08 | 21 | | | | | $178 | |
| 25513 | DO IT BEST CORP | 11-00131 | 1 | 811480 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $108.12 | | $108.12 | 21 | | | | | $108 | |
| 30683 | PLUNSKE'S GARAGE | 1-00497 | 1 | 64967 | 11/15/2018 | 12/15/2018 | | 107 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | | $332 | |
| 49629 | BELCAM INC | 11-00144 | 1 | 811897 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $555.00 | | $555.00 | 21 | | | | | $555 | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 12312500 | 11/15/2018 | 12/15/2018 | | 107 | 1 | 5 | $93.62 | | $93.62 | 21 | | | | | $94 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72380 | 11/15/2018 | 1/19/2019 | | 107 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 63674 | WELCH ALLYN | 11-00144 | 1 | 810075 | 11/15/2018 | 11/25/2018 | | 107 | 5 | 5 | $1,076.13 | | $1,076.13 | 21 | | | | | $1,076 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72624 | 11/15/2018 | 2/23/2019 | | 107 | 4 | 1 | $1,200.00 | | $1,200.00 | 21 | | | | | $1,200 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27599503 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $104.31 | | $104.31 | 21 | | | | | $104 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27599526 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $109.05 | | $109.05 | 21 | | | | | $109 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866494 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $106.50 | | $106.50 | 27 | | | | | $107 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25866497 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $184.90 | | $184.90 | 27 | | | | | $185 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919188 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $397.45 | | $397.45 | 27 | | | | | $397 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26264440 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $100.05 | | $100.05 | 27 | | | | | $100 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26438850 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $189.41 | | $189.41 | 27 | | | | | $189 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26438851 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $112.53 | | $112.53 | 27 | | | | | $113 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26487161 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $161.97 | | $161.97 | 27 | | | | | $162 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26610308 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $120.11 | | $120.11 | 27 | | | | | $120 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681444 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $197.59 | $38.71 | $158.88 | 27 | | | | | $159 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26681445 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $110.15 | | $110.15 | 27 | | | | | $110 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26799992 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $96.67 | | $96.67 | 27 | | | | | $97 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26835606 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $70.13 | | $70.13 | 27 | | | | | $70 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26952889 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $74.31 | | $74.31 | 27 | | | | | $74 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121572 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $71.98 | | $71.98 | 27 | | | | | $72 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27363775 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $269.93 | | $269.93 | 27 | | | | | $270 | |
| 32384 | MANITOULIN TRANSPORT | 1-19016 | 1 | 27367905 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $80.87 | | $80.87 | 27 | | | | | $81 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367912 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $241.78 | | $241.78 | 27 | | | | | $242 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923156 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $137.55 | | $137.55 | 27 | | | | | $138 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875598 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $349.74 | | $349.74 | 27 | | | | | $350 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875667 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $495.14 | | $495.14 | 27 | | | | | $495 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876058 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $467.36 | | $467.36 | 27 | | | | | $467 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876072 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 5 | $195.83 | | $195.83 | 27 | | | | | $196 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26608542 | 11/15/2018 | 12/4/2018 | | 107 | 7 | 1 | $24.16 | | $24.16 | 21 | | | | | $24 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27656989 | 11/15/2018 | 11/30/2018 | | 107 | 2 | 5 | $11.65 | | $11.65 | 21 | | | | | $12 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26534126 | 11/15/2018 | 11/25/2018 | | 107 | 2 | 1 | $315.80 | | $315.80 | 21 | | | | | $316 | |
| 3669 | SCOTT ELECTRIC | 11-00191 | 1 | 1132762 | 11/16/2018 | 11/26/2018 | | 106 | 3 | 5 | $183.55 | $3.67 | $179.88 | 21 | | | | | $180 | |
| 44591 | SUBURBAN PROPANE | 2-00066 | 1 | 323059665 | 11/16/2018 | 11/26/2018 | | 106 | 3 | 5 | $268.71 | | $268.71 | 21 | | | | | $269 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72381 | 11/16/2018 | 1/19/2019 | | 106 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876403R | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $875.15 | | $875.15 | 21 | | | | | $875 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 15613413O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $226.22 | | $226.22 | 21 | | | | | $226 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26399088O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $561.88 | | $561.88 | 21 | | | | | $562 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26735472O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $43.68 | | $43.68 | 21 | | | | | $44 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26738382O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $31.81 | | $31.81 | 21 | | | | | $32 | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 26739202O | 11/16/2018 | 11/26/2018 | | 106 | K | 5 | $32.96 | | $32.96 | 21 | | | | | $33 | |
| 71018 | 42GEARS MOBILITY SYS | 11-00464 | 1 | IN6190250 | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | $559.00 | | $559.00 | 21 | | | | | $559 | |
| 71018 | 42GEARS MOBILITY SYS | 11-00464 | 1 | IN6198537 | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | $2.35 | | $2.35 | 21 | | | | | $2 | |
| 71018 | 42GEARS MOBILITY SYS | 12-00175 | 1 | N6190250A | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | -$559.00 | | -$559.00 | 21 | | | | | -$559 | |
| 71018 | 42GEARS MOBILITY SYS | 12-00175 | 1 | N6198537A | 11/16/2018 | 12/16/2018 | | 106 | 1 | 5 | -$2.35 | | -$2.35 | 21 | | | | | -$2 | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27965201 | 11/16/2018 | 12/1/2018 | | 106 | 2 | 5 | $1,508.41 | | $1,508.41 | 21 | | | | | $1,508 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26312636 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $140.91 | | $140.91 | 27 | | | | | $141 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26709780 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $564.97 | | $564.97 | 27 | | | | | $565 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876403 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 5 | $92.69 | | $92.69 | 27 | | | | | $93 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998829 | 11/16/2018 | 12/4/2018 | | 106 | 7 | 5 | $68.44 | | $68.44 | 21 | | | | | $68 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950283 | 11/16/2018 | 12/4/2018 | | 106 | 7 | 1 | $11.51 | | $11.51 | 21 | | | | | $12 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570831 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86853524 | 11/16/2018 | 11/26/2018 | | 106 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1251140 | 11/17/2018 | 11/27/2018 | | 105 | 1 | 1 | $44.00 | | $44.00 | 21 | | | | | $44 | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26923257 | 11/17/2018 | 12/2/2018 | | 105 | 2 | 5 | $221.71 | | $221.71 | 21 | | | | | $222 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876415 | 11/17/2018 | 11/27/2018 | | 105 | 2 | 5 | $102.91 | | $102.91 | 27 | | | | | $103 | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00249 | 1 | 02263012A | 11/19/2018 | 1/3/2019 | | 103 | 6 | 5 | -$36.53 | | -$36.53 | 21 | | | | | -$37 | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00513 | 1 | 2263012 | 11/19/2018 | 1/3/2019 | | 103 | 6 | 5 | $36.53 | | $36.53 | 21 | | | | | $37 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 743844 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $222.07 | | $222.07 | 21 | | | | | $222 | |
| 43239 | VFS US, LLC | 12-00287 | 1 | 2733792 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $59.01 | | $59.01 | 21 | | | | | $59 | |
| 52351 | SUBURBAN PROPANE | 12-00219 | 1 | 35316332 | 11/19/2018 | 12/19/2018 | | 103 | 1 | 5 | $140.32 | | $140.32 | 21 | | | | | $140 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72382 | 11/19/2018 | 1/19/2019 | | 103 | 4 | 5 | $513.00 | | $513.00 | 21 | | | | | $513 | |
| 64257 | THE HOSPITAL OF CENT | 11-00190 | 1 | ADEJO1025 | 11/19/2018 | 11/30/2018 | | 103 | H | 5 | $906.00 | | $906.00 | 21 | | | | | $906 | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00947 | 1 | 896892 | 11/19/2018 | 12/19/2018 | | 103 | 6 | 5 | $271.57 | | $271.57 | 21 | | | | | $272 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF111918 | 11/19/2018 | 11/29/2018 | | 103 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 86876510R | 11/19/2018 | 11/29/2018 | | 103 | K | 5 | $411.20 | | $411.20 | 21 | | | | | $411 | |
| 72995 | LEWIS GALE MEDICAL C | 11-00190 | 1 | DRICK0828 | 11/19/2018 | 11/30/2018 | | 103 | H | 5 | $1,209.00 | | $1,209.00 | 21 | | | | | $1,209 | |
| 72995 | LEWIS GALE MEDICAL C | 11-00190 | 1 | SMITH1026 | 11/19/2018 | 11/30/2018 | | 103 | H | 5 | $573.00 | | $573.00 | 21 | | | | | $573 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682044 | 11/19/2018 | 12/4/2018 | | 103 | 2 | 5 | $401.13 | | $401.13 | 21 | | | | | $401 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27965165 | 11/19/2018 | 12/4/2018 | | 103 | 2 | 5 | $350.83 | | $350.83 | 21 | | | | | $351 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876446 | 11/19/2018 | 11/29/2018 | | 103 | 2 | 5 | $620.94 | | $620.94 | 27 | | | | | $621 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19036 | 1 | 27288857 | 11/19/2018 | 12/19/2018 | | 103 | 2 | 5 | $203.10 | | $203.10 | 21 | | | | | $203 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881777 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $9.25 | | $9.25 | 21 | | | | | $9 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25881778 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $11.12 | | $11.12 | 21 | | | | | $11 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26392669 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $32.51 | | $32.51 | 21 | | | | | $33 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R27908925 | 11/19/2018 | 12/4/2018 | | 103 | 7 | 1 | $31.72 | | $31.72 | 21 | | | | | $32 | |
| 61933 | SAIA, INC | 1-19032 | 1 | 22220136 | 11/19/2018 | 12/19/2018 | | 103 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28486231 | 11/19/2018 | 11/29/2018 | | 103 | 2 | 1 | $81.25 | | $81.25 | 21 | | | | | $81 | |
| 22246 | BOSHART IND. INC. | 11-00223 | 1 | 811818 | 11/20/2018 | 11/30/2018 | | 102 | 5 | 5 | $47.99 | | $47.99 | 21 | | | | | $48 | |
| 23135 | FREIGHTQUOTE.COM | 11-00223 | 1 | 810736 | 11/20/2018 | 11/30/2018 | | 102 | 5 | 5 | $880.00 | | $880.00 | 21 | | | | | $880 | |
| 44678 | PETTY CASH--CLEVELAN | 12-00502 | 1 | 2109958 | 11/20/2018 | 11/30/2018 | | 102 | 3 | 5 | -$89.57 | | -$89.57 | 21 | | | | | -$90 | |
| 73356 | ABINGTON COLLISION & | 2-00141 | 1 | 786 | 11/20/2018 | 12/20/2018 | | 102 | 6 | 5 | $350.00 | | $350.00 | 21 | | | | | $350 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27965193 | 11/20/2018 | 12/5/2018 | | 102 | 2 | 5 | $190.59 | | $190.59 | 21 | | | | | $191 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R22639834 | 11/20/2018 | 12/4/2018 | | 102 | 7 | 1 | $29.65 | | $29.65 | 21 | | | | | $30 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R27908926 | 11/20/2018 | 12/4/2018 | | 102 | 7 | 1 | $17.81 | | $17.81 | 21 | | | | | $18 | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26769433 | 11/20/2018 | 11/30/2018 | | 102 | 2 | 1 | $100.00 | | $100.00 | 21 | | | | | $100 | |
| 23135 | FREIGHTQUOTE.COM | 11-00250 | 1 | 801295 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,745.69 | | $1,745.69 | 21 | | | | | $1,746 | |
| 23135 | FREIGHTQUOTE.COM | 11-00243 | 1 | 807128 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $210.46 | | $210.46 | 21 | | | | | $210 | |
| 26842 | CH ROBINSON WORLDWID | 11-00243 | 1 | 807946 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,365.75 | | $1,365.75 | 21 | | | | | $1,366 | |
| 30683 | PLUNSKE'S GARAGE | 1-00370 | 1 | 64969 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | | $332 | |
| 38024 | MCCUE CORPORATION | 11-00243 | 1 | 811375 | 11/21/2018 | 12/21/2018 | | 101 | 5 | 5 | $71.79 | | $71.79 | 21 | | | | | $72 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00465 | 1 | 15141812A | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | -$111.06 | | -$111.06 | 21 | | | | | -$111 | |
| 43239 | VFS US, LLC | 12-00350 | 1 | 5141812 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $111.06 | | $111.06 | 21 | | | | | $111 | |
| 48321 | INTERLINE BRANDS | 11-00251 | 1 | 811669 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $123.06 | | $123.06 | 21 | | | | | $123 | |
| 48321 | INTERLINE BRANDS | 11-00251 | 1 | 811877 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $142.42 | | $142.42 | 21 | | | | | $142 | |
| 48487 | GENERAL CABLE | 11-00250 | 1 | 812037 | 11/21/2018 | 12/1/2018 | | 101 | 5 | 5 | $1,443.77 | | $1,443.77 | 21 | | | | | $1,444 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72383 | 11/21/2018 | 1/19/2019 | | 101 | 4 | 5 | $342.00 | | $342.00 | 21 | | | | | $342 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 869489 | 11/21/2018 | 12/21/2018 | | 101 | 6 | 5 | $358.57 | | $358.57 | 21 | | | | | $359 | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1107SER | 11/21/2018 | 12/21/2018 | | 101 | 6 | 1 | $200.00 | | $200.00 | 21 | | | | | $200 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26208023B | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $200.00 | | $200.00 | 21 | | | | | $200 | |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26911894 | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $72.83 | | $72.83 | 21 | | | | | $73 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26875366 | 11/21/2018 | 12/4/2018 | | 101 | 7 | 1 | $6.93 | | $6.93 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28058999 | 11/21/2018 | 12/4/2018 | | 101 | 7 | 1 | $45.58 | | $45.58 | 21 | | | | | $46 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26681112 | 11/21/2018 | 12/21/2018 | | 101 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16083 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | $1,133.22 | | $1,133.22 | 29 | | | | | $1,133 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16084 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | $982.63 | | $982.63 | 29 | | | | | $983 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120368 | 11/21/2018 | 12/21/2018 | | 101 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | | | -$28 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 275417100 | 11/22/2018 | 12/2/2018 | | 100 | K | 5 | $44.84 | | $44.84 | 21 | | | | | $45 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 16738661 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $339.32 | | $339.32 | 27 | | | | | $339 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118845 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22451010 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701768 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $963.93 | | $963.93 | 27 | | | | | $964 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24733368 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $246.24 | | $246.24 | 27 | | | | | $246 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25716244 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $324.18 | | $324.18 | 27 | | | | | $324 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25782016 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $119.00 | | $119.00 | 27 | | | | | $119 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25852253 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $806.81 | | $806.81 | 27 | | | | | $807 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26543624 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $206.26 | | $206.26 | 27 | | | | | $206 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26566137 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $123.10 | | $123.10 | 27 | | | | | $123 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611207 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $110.97 | | $110.97 | 27 | | | | | $111 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613521 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $70.02 | | $70.02 | 27 | | | | | $70 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635304 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $130.89 | | $130.89 | 27 | | | | | $131 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26726104 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $426.79 | | $426.79 | 27 | | | | | $427 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834283 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $1,168.26 | | $1,168.26 | 27 | | | | | $1,168 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27000213 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170740 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $107.79 | | $107.79 | 27 | | | | | $108 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27319298 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $145.79 | | $145.79 | 27 | | | | | $146 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27744514 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $94.00 | | $94.00 | 27 | | | | | $94 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27747244 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $252.56 | | $252.56 | 27 | | | | | $253 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876255 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $136.10 | | $136.10 | 27 | | | | | $136 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876400 | 11/22/2018 | 12/2/2018 | | 100 | 2 | 5 | $264.79 | | $264.79 | 27 | | | | | $265 | |
| 35801 | MICHAEL BIGG JR., IN | 12-00535 | 1 | 24928 | 11/23/2018 | 1/22/2019 | | 99 | 6 | 5 | $980.50 | | $980.50 | 21 | | | | | $981 | |
| 35801 | MICHAEL BIGG JR., IN | 1-00463 | 1 | 24928A | 11/23/2018 | 1/22/2019 | | 99 | 6 | 5 | -$980.50 | | -$980.50 | 21 | | | | | -$981 | |
| 39826 | UNIQUE EXPEDITERS, I | 11-00317 | 1 | 18007 | 11/23/2018 | 12/23/2018 | | 99 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | $300 | |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV550247 | 11/24/2018 | 12/24/2018 | | 98 | 1 | 5 | $1,173.03 | | $1,173.03 | 21 | | | | | $1,173 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00512 | 1 | 1254161 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $368.00 | | $368.00 | 21 | | | | | $368 | |
| 69579 | LMS INTELLIBOUND LLC | 12-00150 | 1 | 1254161A | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | -$368.00 | | -$368.00 | 21 | | | | | -$368 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1254431 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $414.00 | | $414.00 | 21 | | | | | $414 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1254538 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $316.48 | | $316.48 | 21 | | | | | $316 | |
| 69579 | LMS INTELLIBOUND LLC | 11-00464 | 1 | 1255263 | 11/24/2018 | 12/4/2018 | | 98 | 1 | 1 | $198.00 | | $198.00 | 21 | | | | | $198 | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 627315 | 11/25/2018 | 12/5/2018 | | 97 | 1 | 5 | $4,882.88 | | $4,882.88 | 21 | | | | | $4,883 | |
| 60344 | SUBURBAN PROPANE, L. | 11-00464 | 1 | 123030196 | 11/26/2018 | 12/26/2018 | | 96 | 1 | 1 | $48.48 | | $48.48 | 21 | | | | | $48 | |
| 60344 | SUBURBAN PROPANE, L. | 12-00422 | 1 | 23030196A | 11/26/2018 | 12/26/2018 | | 96 | 1 | 1 | -$48.48 | | -$48.48 | 21 | | | | | -$48 | |
| 67575 | KEHE DISTRIBUTORS | 11-00464 | 1 | EMF112618 | 11/26/2018 | 12/6/2018 | | 96 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | | $285 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682066 | 11/26/2018 | 12/11/2018 | | 96 | 2 | 5 | $87.71 | | $87.71 | 21 | | | | | $88 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682328 | 11/26/2018 | 12/11/2018 | | 96 | 2 | 5 | $101.32 | | $101.32 | 21 | | | | | $101 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25855317 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $7.30 | | $7.30 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950284 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $12.53 | | $12.53 | 21 | | | | | $13 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26546775 | 11/26/2018 | 12/4/2018 | | 96 | 7 | 1 | $12.10 | | $12.10 | 21 | | | | | $12 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 12-00578 | 1 | 117128250 | 11/27/2018 | 12/7/2018 | | 95 | 3 | 5 | $234.05 | | $234.05 | 21 | | | | | $234 | |
| 67575 | KEHE DISTRIBUTORS | 1-00179 | 1 | EMF112718 | 11/27/2018 | 12/7/2018 | | 95 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | | $170 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27428702 | 11/27/2018 | 12/7/2018 | | 95 | 2 | 5 | $465.03 | $39.39 | $425.64 | 27 | | | | | $426 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27923091 | 11/27/2018 | 12/7/2018 | | 95 | 2 | 5 | $98.88 | | $98.88 | 27 | | | | | $99 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25874574 | 11/27/2018 | 12/4/2018 | | 95 | 7 | 1 | $18.34 | | $18.34 | 21 | | | | | $18 | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26769429 | 11/27/2018 | 12/12/2018 | | 95 | 2 | 5 | $95.00 | | $95.00 | 21 | | | | | $95 | |
| 46529 | JAMES RIVER PETROLEU | 11-00521 | 1 | S373331IN | 11/28/2018 | 12/8/2018 | | 94 | 6 | 5 | $2,356.51 | $23.57 | $2,332.94 | 21 | | | | | $2,333 | |
| 55156 | CINTAS CORPORATION | 11-00394 | 1 | 12053665 | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | $51.97 | | $51.97 | 21 | | | | | $52 | |
| 55156 | CINTAS CORPORATION | 12-00049 | 1 | 12053665A | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | -$51.97 | | -$51.97 | 21 | | | | | -$52 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72384 | 11/28/2018 | 1/19/2019 | | 94 | 4 | 5 | $456.00 | | $456.00 | 21 | | | | | $456 | |
| 67271 | AL WARREN OIL COMPAN | 1-00152 | 1 | W1184764 | 11/28/2018 | 12/8/2018 | | 94 | 1 | 5 | $2,461.86 | | $2,461.86 | 21 | | | | | $2,462 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682069 | 11/28/2018 | 12/13/2018 | | 94 | 2 | 5 | $394.82 | | $394.82 | 21 | | | | | $395 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25950286 | 11/28/2018 | 12/4/2018 | | 94 | 7 | 1 | $13.97 | | $13.97 | 21 | | | | | $14 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279469 | 11/28/2018 | 12/4/2018 | | 94 | 7 | 1 | $5.34 | | $5.34 | 21 | | | | | $5 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16085 | 11/28/2018 | 12/28/2018 | | 94 | 1 | 5 | $1,194.76 | | $1,194.76 | 29 | | | | | $1,195 | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 744347 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $274.83 | | $274.83 | 21 | | | | | $275 | |
| 52982 | ESTEE LAUDER | 11-00355 | 1 | 812248 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $899.64 | | $899.64 | 21 | | | | | $900 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72385 | 11/29/2018 | 1/19/2019 | | 93 | 4 | 5 | $228.00 | | $228.00 | 21 | | | | | $228 | |
| 64175 | GASKELL'S TOWING, IN | 12-00374 | 1 | 36317 | 11/29/2018 | 12/9/2018 | | 93 | 6 | 5 | $350.00 | | $350.00 | 21 | | | | | $350 | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 912265 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $284.18 | | $284.18 | 21 | | | | | $284 | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 914098 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $9.36 | | $9.36 | 21 | | | | | $9 | |
| 66432 | NEW HAMPSHIRE PETERB | 12-00287 | 1 | AI34935 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $212.28 | | $212.28 | 21 | | | | | $212 | |
| 66432 | NEW HAMPSHIRE PETERB | 1-00723 | 1 | AI34935A | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | -$212.28 | | -$212.28 | 21 | | | | | -$212 | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 27519044O | 11/29/2018 | 12/9/2018 | | 93 | K | 5 | $71.21 | | $71.21 | 21 | | | | | $71 | |
| 70463 | WELCH ALLYN | 11-00355 | 1 | 811667 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $219.20 | | $219.20 | 21 | | | | | $219 | |
| 71120 | INTERDEL LOGISTICS | 11-00360 | 1 | 810414 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $381.30 | | $381.30 | 21 | | | | | $381 | |
| 72319 | SILVER TRUCKING CO L | 2-00071 | 1 | 72621 | 11/29/2018 | 2/23/2019 | | 93 | 4 | 1 | $600.00 | | $600.00 | 21 | | | | | $600 | |
| 73071 | WILSON PARTITIONS | 11-00355 | 1 | 808756 | 11/29/2018 | 12/9/2018 | | 93 | 5 | 5 | $75.00 | | $75.00 | 21 | | | | | $75 | |
| 73318 | PACCAR PARTS FLEET S | 1-00723 | 1 | AI34935 | 11/29/2018 | 12/29/2018 | | 93 | 6 | 5 | $212.28 | $0.45 | $211.83 | 21 | | | | | $212 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682329 | 11/29/2018 | 12/14/2018 | | 93 | 2 | 5 | $95.18 | | $95.18 | 21 | | | | | $95 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 28439048 | 11/29/2018 | 12/14/2018 | | 93 | 2 | 5 | $109.46 | | $109.46 | 21 | | | | | $109 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20213834 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $91.11 | | $91.11 | 27 | | | | | $91 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118770 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | | $272 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118771 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $190.32 | | $190.32 | 27 | | | | | $190 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701771 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $298.77 | | $298.77 | 27 | | | | | $299 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701772 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $806.93 | | $806.93 | 27 | | | | | $807 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701773 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $432.39 | | $432.39 | 27 | | | | | $432 | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701777 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $170.63 | | $170.63 | 27 | | | | | $171 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22885395 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $74.47 | | $74.47 | 27 | | | | | $74 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22975224 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $172.44 | | $172.44 | 27 | | | | | $172 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23474913 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $112.29 | | $112.29 | 27 | | | | | $112 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24912619 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $114.38 | | $114.38 | 27 | | | | | $114 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25827878 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $105.63 | | $105.63 | 27 | | | | | $106 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842197 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $101.63 | | $101.63 | 27 | | | | | $102 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265444 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $116.67 | | $116.67 | 27 | | | | | $117 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310605 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $217.67 | | $217.67 | 27 | | | | | $218 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26312635 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $58.37 | | $58.37 | 27 | | | | | $58 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411536 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $443.41 | | $443.41 | 27 | | | | | $443 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26498868 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $120.16 | | $120.16 | 27 | | | | | $120 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26591945 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $90.05 | | $90.05 | 27 | | | | | $90 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613579 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $99.75 | | $99.75 | 27 | | | | | $100 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635307 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $130.89 | | $130.89 | 27 | | | | | $131 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26682367 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | | $66 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26945652 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $375.16 | | $375.16 | 27 | | | | | $375 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170688 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170696 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $40.80 | | $40.80 | 27 | | | | | $41 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367918 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $95.29 | | $95.29 | 27 | | | | | $95 | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28013186 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $160.49 | | $160.49 | 27 | | | | | $160 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28342370 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $624.63 | | $624.63 | 27 | | | | | $625 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512693 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $320.73 | | $320.73 | 27 | | | | | $321 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86875752 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $644.10 | | $644.10 | 27 | | | | | $644 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876000 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $92.03 | | $92.03 | 27 | | | | | $92 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876193 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $116.25 | | $116.25 | 27 | | | | | $116 | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87120998 | 11/29/2018 | 12/9/2018 | | 93 | 2 | 5 | $118.33 | | $118.33 | 27 | | | | | $118 | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26962394B | 11/29/2018 | 12/29/2018 | | 93 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | | $60 | |
| 3404 | SPECTRUM TRANS. | 12-00568 | 1 | 113118 | 11/30/2018 | 11/30/2018 | | 92 | 3 | 5 | $43.66 | | $43.66 | 21 | | | | | $44 | |
| 12597 | MCLANE NORTHEAST | 1-00966 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | O | 5 | $3,142.08 | | $3,142.08 | 21 | | | | | $3,142 | |
| 24776 | ROB'S AUTOMOTIVE & C | 2-00119 | 1 | 13492RS | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $494.50 | | $494.50 | 21 | | | | | $495 | |
| 31272 | BJ'S WHOLESALE CLUB, | 1-00966 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | 3 | 5 | $2,370.56 | | $2,370.56 | 21 | | | | | $2,371 | |
| 31272 | BJ'S WHOLESALE CLUB, | 1-00966 | 1 | 113018A | 11/30/2018 | 12/10/2018 | | 92 | 3 | 5 | $2,284.79 | | $2,284.79 | 21 | | | | | $2,285 | |
| 39781 | HERITAGE-CRYSTAL CLE | 12-00187 | 1 | INV107406 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 1 | $368.00 | | $368.00 | 21 | | | | | $368 | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00067 | 1 | NV107406A | 11/30/2018 | 12/30/2018 | | 92 | 6 | 1 | -$368.00 | | -$368.00 | 21 | | | | | -$368 | |
| 39826 | UNIQUE EXPEDITERS, I | 11-00505 | 1 | 18080 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | | $300 | |
| 43239 | VFS US, LLC | 12-00420 | 1 | 4348884 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $25.03 | | $25.03 | 21 | | | | | $25 | |
| 43239 | VFS US, LLC | 1-00053 | 1 | 4348884A | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | -$25.03 | | -$25.03 | 21 | | | | | -$25 | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C309825 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $6.31 | | $6.31 | 21 | | | | | $6 | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 96210HS | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $7,477.46 | | $7,477.46 | 21 | | | | | $7,477 | |
| 55156 | CINTAS CORPORATION | 12-00175 | 1 | 12998217 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $148.67 | | $148.67 | 21 | | | | | $149 | |
| 59334 | SIMPLE TRANSPORTATIO | 1-00083 | 1 | 72386 | 11/30/2018 | 1/19/2019 | | 92 | 4 | 5 | $399.00 | | $399.00 | 21 | | | | | $399 | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF113018 | 11/30/2018 | 12/10/2018 | | 92 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | | $170 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26161936R | 11/30/2018 | 12/10/2018 | | 92 | K | 5 | $217.40 | | $217.40 | 21 | | | | | $217 | |
| 69878 | D M BOWMAN INC | 1-00719 | 1 | 33823 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $355.30 | | $355.30 | 21 | | | | | $355 | |
| 71752 | BERRY GLOBAL INC | 2-00058 | 1 | 113018 | 11/30/2018 | 12/10/2018 | | 92 | 7 | 5 | $889.09 | | $889.09 | 21 | | | | | $889 | |
| 73318 | PACCAR PARTS FLEET S | 1-00728 | 1 | AW79673 | 11/30/2018 | 12/30/2018 | | 92 | 6 | 5 | $5,294.38 | $1.24 | $5,293.14 | 21 | | | | | $5,293 | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE113018 | 11/30/2018 | 3/28/2019 | 11-Mar | 92 | E | 5 | $135.61 | | $135.61 | ER | | | | | $136 | |
| 89 | VAN AUKEN EXPRESS, I | 1-19025 | 1 | 26161937 | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $30.20 | | $30.20 | 21 | | | | | $30 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27600245 | 11/30/2018 | 12/15/2018 | | 92 | 2 | 5 | $104.53 | | $104.53 | 21 | | | | | $105 | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27967921 | 11/30/2018 | 12/15/2018 | | 92 | 2 | 5 | $387.20 | | $387.20 | 21 | | | | | $387 | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 27742544B | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $37.00 | | $37.00 | 21 | | | | | $37 | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86876825 | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $75.30 | | $75.30 | 21 | | | | | $75 | |
| 46933 | JOHNSON COMPANY | 11-00577 | 1 | R25998831 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 5 | $102.25 | | $102.25 | 21 | | | | | $102 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R22639835 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | | $8 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R25874571 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $13.60 | | $13.60 | 21 | | | | | $14 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26279470 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $14.72 | | $14.72 | 21 | | | | | $15 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26609458 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $6.77 | | $6.77 | 21 | | | | | $7 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R26923972 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $15.73 | | $15.73 | 21 | | | | | $16 | |
| 55813 | MLL LOGISTICS, LLC | 11-00577 | 1 | R28460736 | 11/30/2018 | 12/4/2018 | | 92 | 7 | 1 | $45.35 | | $45.35 | 21 | | | | | $45 | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322159B | 11/30/2018 | 12/30/2018 | | 92 | 2 | 5 | $19.58 | | $19.58 | 21 | | | | | $20 | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16086 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $1,243.64 | | $1,243.64 | 29 | | | | | $1,244 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16087 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | $1,730.28 | | $1,730.28 | 29 | | | | | $1,730 | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120447 | 11/30/2018 | 12/30/2018 | | 92 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | | | -$53 | |
| 19479 | OSTROM ENTERPRISES, | 2-00106 | 1 | R19875 | 12/1/2018 | 12/31/2018 | | 91 | 6 | 5 | $675.00 | | $675.00 | 21 | | | | | $675 | |
| 35018 | TRANSFORCE | 2-00041 | 1 | INV551434 | 12/1/2018 | 12/31/2018 | | 91 | 1 | 5 | $594.57 | | $594.57 | 21 | | | | | $595 | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876838R | 12/1/2018 | 12/11/2018 | | 91 | K | 5 | $1,380.87 | | $1,380.87 | 21 | | | | | $1,381 | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL18335 | 12/1/2018 | 3/1/2019 | 11-Mar | 91 | E | 5 | $324.75 | | $324.75 | ER | | | | | $325 | |
| 19051 | CERTIFIED PROTECTION | 12-00115 | 4 | R16004 | 12/1/2018 | 12/11/2018 | | 91 | 3 | 5 | $555.11 | | $555.11 | 4 | | | | | $555 | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18335 | 12/1/2018 | 3/1/2019 | 11-Mar | 91 | E | 5 | $300.13 | | $300.13 | ER | | | | | $300 | |
| 47203 | DIRECTOR FINANCE OF | 12-00001 | 12 | 12011818L | 12/1/2018 | 12/31/2018 | | 91 | 1 | 5 | $1,808.44 | | $1,808.44 | 21 | | | | | $1,808 | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369046 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $687.42 | | $687.42 | 21 | | | | $687 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369050 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $350.58 | | $350.58 | 21 | | | | $351 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00535 | 1 | 369196 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $981.68 | | $981.68 | 21 | | | | $982 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00139 | 1 | 463237 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $362.02 | | $362.02 | 21 | | | | $362 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00535 | 1 | 464207 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $267.00 | | $267.00 | 21 | | | | $267 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2264722 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $462.52 | | $462.52 | 21 | | | | $463 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 12-00508 | 1 | 2264841 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $398.02 | | $398.02 | 21 | | | | $398 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2264892 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $162.50 | | $162.50 | 21 | | | | $163 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00535 | 1 | 2264988 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $227.60 | | $227.60 | 21 | | | | $228 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2264993 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $625.00 | | $625.00 | 21 | | | | $625 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370022 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $94.11 | | $94.11 | 21 | | | | $94 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370031 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $130.18 | | $130.18 | 21 | | | | $130 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370064 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $51.78 | | $51.78 | 21 | | | | $52 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3370071 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $9.98 | | $9.98 | 21 | | | | $10 | | |
| 25235 | STENGEL BROTHERS INC | 12-00508 | 1 | 412431 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $150.52 | | $150.52 | 21 | | | | $151 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3370156 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $683.00 | | $683.00 | 21 | | | | $683 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3370174 | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $981.25 | | $981.25 | 21 | | | | $981 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 370157A | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $27.00 | | $27.00 | 21 | | | | $27 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 370158B | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $109.50 | | $109.50 | 21 | | | | $110 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 370161B | 12/3/2018 | 1/17/2019 | | 89 | 6 | 5 | $1,133.56 | | $1,133.56 | 21 | | | | $1,134 | | |
| 48269 | HIGH-TECH AUTO MACHI | 12-00328 | 1 | 120318 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 1 | $6,930.00 | | $6,930.00 | 21 | | | | $6,930 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468415 | 12/3/2018 | 1/2/2019 | | 89 | 6 | 5 | $287.43 | | $287.43 | 21 | | | | $287 | | |
| 64175 | GASKELL'S TOWING, IN | 12-00374 | 1 | 36383 | 12/3/2018 | 12/13/2018 | | 89 | 6 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86876822R | 12/3/2018 | 12/13/2018 | | 89 | K | 5 | $72.76 | | $72.76 | 21 | | | | $73 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27682354 | 12/3/2018 | 12/18/2018 | | 89 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 21421671 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $112.17 | | $112.17 | 27 | | | | $112 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876822 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $106.67 | | $106.67 | 27 | | | | $107 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 26797764 | 12/3/2018 | 12/13/2018 | | 89 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24596708 | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $925.00 | | $925.00 | 21 | | | | $925 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874570 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $21.36 | | $21.36 | 21 | | | | $21 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950290 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $7.85 | | $7.85 | 21 | | | | $8 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950838 | 12/3/2018 | 1/2/2019 | | 89 | 7 | 1 | $21.69 | | $21.69 | 21 | | | | $22 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25935953B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $36.32 | | $36.32 | 21 | | | | $36 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26322162B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $32.67 | | $32.67 | 21 | | | | $33 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26931526B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $32.35 | | $32.35 | 21 | | | | $32 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27670632B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $34.58 | | $34.58 | 21 | | | | $35 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28117873B | 12/3/2018 | 1/2/2019 | | 89 | 2 | 5 | $53.63 | | $53.63 | 21 | | | | $54 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16088 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | $1,058.07 | | $1,058.07 | 29 | | | | $1,058 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120410 | 12/3/2018 | 1/2/2019 | | 89 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | | -$53 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369389 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,363.12 | | $1,363.12 | 21 | | | | $1,363 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2240106 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $127.45 | | $127.45 | 21 | | | | $127 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265140 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $177.69 | | $177.69 | 21 | | | | $178 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265176 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $127.45 | | $127.45 | 21 | | | | $127 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265291 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $425.00 | | $425.00 | 21 | | | | $425 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00139 | 1 | 2265294 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $325.00 | | $325.00 | 21 | | | | $325 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380045 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $90.24 | | $90.24 | 21 | | | | $90 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380047 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $122.47 | | $122.47 | 21 | | | | $122 | | |
| 19800 | PASCALE SERVICE CORP | 12-00139 | 1 | 3380058 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $46.41 | | $46.41 | 21 | | | | $46 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412498 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $562.64 | | $562.64 | 21 | | | | $563 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00122 | 1 | 29720 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $371.00 | | $371.00 | 21 | | | | $371 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3380066 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,040.28 | | $1,040.28 | 21 | | | | $1,040 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3380199 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $848.12 | | $848.12 | 21 | | | | $848 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00124 | 1 | 3380205 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $455.52 | | $455.52 | 21 | | | | $456 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3380225 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $1,183.60 | | $1,183.60 | 21 | | | | $1,184 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3380227 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $867.26 | | $867.26 | 21 | | | | $867 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3380258 | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $187.17 | | $187.17 | 21 | | | | $187 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 380193B | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $95.86 | | $95.86 | 21 | | | | $96 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 380194A | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $390.49 | | $390.49 | 21 | | | | $390 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00134 | 1 | 380231A | 12/4/2018 | 1/18/2019 | | 88 | 6 | 5 | $60.70 | | $60.70 | 21 | | | | $61 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468498 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468538 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $555.72 | | $555.72 | 21 | | | | $556 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468557 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $77.88 | | $77.88 | 21 | | | | $78 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7468663 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $35.07 | | $35.07 | 21 | | | | $35 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468668 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $349.99 | | $349.99 | 21 | | | | $350 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7468693 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013344 | 12/4/2018 | 1/3/2019 | | 88 | 1 | 1 | $83.70 | | $83.70 | 21 | | | | $84 | | |
| 65503 | NORTH HAVEN PAINT & | 1-00742 | 1 | 8755 | 12/4/2018 | 1/3/2019 | | 88 | 1 | 1 | $78.45 | | $78.45 | 21 | | | | $78 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00665 | 1 | 264999680 | 12/4/2018 | 12/14/2018 | | 88 | K | 5 | $50.85 | | $50.85 | 21 | | | | $51 | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00157 | 1 | 321967 | 12/4/2018 | 1/3/2019 | | 88 | 6 | 5 | $255.90 | | $255.90 | 21 | | | | $256 | | |
| 73082 | SAINT JOSEPHS MEDICA | 12-00020 | 1 | RAMIREZ | 12/4/2018 | 0/00/00 | | 88 | H | 1 | $50.00 | | $50.00 | 32 | | | | $50 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27599741 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $81.28 | | $81.28 | 21 | | | | $81 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27599744 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $222.97 | | $222.97 | 21 | | | | $223 | | |
| 1384 | AAA COOPER | 2-19067 | 1 | 27966109 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $204.28 | | $204.28 | 21 | | | | $204 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883188 | 12/4/2018 | 12/14/2018 | | 88 | 2 | 5 | $79.48 | | $79.48 | 27 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19037 | 1 | 26912875 | 12/4/2018 | 1/3/2019 | | 88 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | $56 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874569 | 12/4/2018 | 1/2/2019 | | 88 | 7 | 1 | $11.48 | | $11.48 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950839 | 12/4/2018 | 1/2/2019 | | 88 | 7 | 1 | $16.59 | | $16.59 | 21 | | | | $17 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27483417 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $180.64 | | $180.64 | 21 | | | | $181 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28006588 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $83.56 | | $83.56 | 21 | | | | $84 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28567165 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $99.71 | | $99.71 | 21 | | | | $100 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723541 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723697 | 12/4/2018 | 12/19/2018 | | 88 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26090690 | 12/4/2018 | 1/3/2019 | | 88 | 2 | 5 | $133.68 | | $133.68 | 21 | | | | $134 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369430 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $72.61 | | $72.61 | 21 | | | | $73 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00139 | 1 | 369529 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $586.02 | | $586.02 | 21 | | | | $586 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00122 | 1 | 464832 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $299.91 | | $299.91 | 21 | | | | $300 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00122 | 1 | 467764 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $421.46 | | $421.46 | 21 | | | | $421 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2265388 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $77.77 | | $77.77 | 21 | | | | $78 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 2265535 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $442.50 | | $442.50 | 21 | | | | $443 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3390047 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $367.53 | | $367.53 | 21 | | | | $368 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412562 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $292.00 | | $292.00 | 21 | | | | $292 | | |
| 25235 | STENGEL BROTHERS INC | 12-00139 | 1 | 412563 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $273.10 | | $273.10 | 21 | | | | $273 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390002 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $527.14 | | $527.14 | 21 | | | | $527 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390008 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $984.92 | | $984.92 | 21 | | | | $985 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3390091 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $628.26 | | $628.26 | 21 | | | | $628 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3390209 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $31.48 | | $31.48 | 21 | | | | $31 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3390217 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $786.28 | | $786.28 | 21 | | | | $786 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390222 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $243.47 | | $243.47 | 21 | | | | $243 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390225 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $387.06 | | $387.06 | 21 | | | | $387 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390227 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $437.07 | | $437.07 | 21 | | | | $437 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390268 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $372.46 | | $372.46 | 21 | | | | $372 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390270 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $889.27 | | $889.27 | 21 | | | | $889 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3390291 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $375.77 | | $375.77 | 21 | | | | $376 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3390316 | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $453.50 | | $453.50 | 21 | | | | $454 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 390213A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $388.50 | | $388.50 | 21 | | | | $389 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 390215D | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $713.40 | | $713.40 | 21 | | | | $713 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390221A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $65.32 | | $65.32 | 21 | | | | $65 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390223A | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $101.00 | | $101.00 | 21 | | | | $101 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 390236B | 12/5/2018 | 1/19/2019 | | 87 | 6 | 5 | $541.01 | | $541.01 | 21 | | | | $541 | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 73709 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $1,485.80 | | $1,485.80 | 21 | | | | $1,486 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00150 | 1 | 373331INA | 12/5/2018 | 12/15/2018 | | 87 | 6 | 5 | -$2,356.51 | | -$2,356.51 | 21 | | | | -$2,357 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7468885 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $3,739.10 | | $3,739.10 | 21 | | | | $3,739 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7469003 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $143.80 | | $143.80 | 21 | | | | $144 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00139 | 1 | 7469100 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $130.13 | | $130.13 | 21 | | | | $130 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469134 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $166.40 | | $166.40 | 21 | | | | $166 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469150 | 12/5/2018 | 1/4/2019 | | 87 | 6 | 5 | $136.30 | | $136.30 | 21 | | | | $136 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013343 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 1 | $231.92 | | $231.92 | 21 | | | | $232 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF120518 | 12/5/2018 | 12/15/2018 | | 87 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | $170 | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 583798498 | 12/5/2018 | 1/4/2019 | | 87 | 1 | 5 | $229.94 | | $229.94 | 21 | | | | $230 | | |
| 73087 | MARLBOROUGH COUNTRY | 12-00456 | 1 | 62945 | 12/5/2018 | 12/15/2018 | | 87 | O | 5 | $240.00 | | $240.00 | 21 | | | | $240 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19067 | 1 | 27682353 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $87.50 | | $87.50 | 21 | | | | $88 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26916211 | 12/5/2018 | 12/15/2018 | | 87 | 2 | 5 | $135.88 | | $135.88 | 21 | | | | $136 | | |
| 44585 | DOHRN TRANSFER | 1-19035 | 1 | 26965452 | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $169.51 | | $169.51 | 21 | | | | $170 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 23146693 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $181.66 | | $181.66 | 21 | | | | $182 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597544 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $132.73 | | $132.73 | 21 | | | | $133 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26597545 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $95.34 | | $95.34 | 21 | | | | $95 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26740555 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $130.07 | | $130.07 | 21 | | | | $130 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26769448 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27707599 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $71.29 | | $71.29 | 21 | | | | $71 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28584251 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $59.77 | | $59.77 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723416 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723510 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $164.95 | | $164.95 | 21 | | | | $165 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86723696 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $94.77 | | $94.77 | 21 | | | | $95 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86734483 | 12/5/2018 | 12/20/2018 | | 87 | 2 | 5 | $59.77 | | $59.77 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26848404 | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $77.03 | | $77.03 | 21 | | | | $77 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27494997B | 12/5/2018 | 1/4/2019 | | 87 | 2 | 5 | $36.39 | | $36.39 | 21 | | | | $36 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6102629 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $156.32 | | $156.32 | 21 | | | | $156 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 369066 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $602.41 | | $602.41 | 21 | | | | $602 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369106 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369639 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $2,652.42 | | $2,652.42 | 21 | | | | $2,652 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 398511306 | 12/6/2018 | 12/6/2018 | | 86 | 1 | 5 | $7.99 | | $7.99 | 21 | | | | $8 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2264651 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $124.50 | | $124.50 | 21 | | | | $125 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2264905 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $1,845.00 | | $1,845.00 | 21 | | | | $1,845 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2265572 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $128.00 | | $128.00 | 21 | | | | $128 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00350 | 1 | 2265592 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $64.95 | | $64.95 | 21 | | | | $65 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265636 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $639.00 | | $639.00 | 21 | | | | $639 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00122 | 1 | 6558502 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $2,259.06 | | $2,259.06 | 21 | | | | $2,259 | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | 76277 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $375.00 | | $375.00 | 21 | | | | $375 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 3400043 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $88.01 | | $88.01 | 21 | | | | $88 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412601 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $479.57 | | $479.57 | 21 | | | | $480 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412623 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $235.27 | | $235.27 | 21 | | | | $235 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412624 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $552.88 | | $552.88 | 21 | | | | $553 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412632 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $170.96 | | $170.96 | 21 | | | | $171 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3400047 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $78.64 | | $78.64 | 21 | | | | $79 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3400062 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $366.72 | | $366.72 | 21 | | | | $367 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400158 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $450.08 | | $450.08 | 21 | | | | $450 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3400192 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $51.45 | | $51.45 | 21 | | | | $51 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400199 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $686.54 | | $686.54 | 21 | | | | $687 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400200 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $490.60 | | $490.60 | 21 | | | | $491 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400205 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $431.59 | | $431.59 | 21 | | | | $432 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400206 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $58.50 | | $58.50 | 21 | | | | $59 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 3400209 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $182.20 | | $182.20 | 21 | | | | $182 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3400305 | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $871.51 | | $871.51 | 21 | | | | $872 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00139 | 1 | 400204A | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $448.32 | | $448.32 | 21 | | | | $448 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 400212A | 12/6/2018 | 1/20/2019 | | 86 | 6 | 5 | $402.37 | | $402.37 | 21 | | | | $402 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64936 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $432.05 | | $432.05 | 21 | | | | $432 | | |
| 41612 | BOUCHER CLEANING SER | 2-00311 | 1 | 479 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940188 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $80.19 | | $80.19 | 21 | | | | $80 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469269 | 12/6/2018 | 1/5/2019 | | 86 | 6 | 5 | $25.54 | | $25.54 | 21 | | | | $26 | | |
| 64175 | GASKELL'S TOWING, IN | 12-00394 | 1 | 36423 | 12/6/2018 | 12/16/2018 | | 86 | 6 | 5 | $537.00 | | $537.00 | 21 | | | | $537 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 263603110 | 12/6/2018 | 12/16/2018 | | 86 | K | 5 | $239.41 | | $239.41 | 21 | | | | $239 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 86925843R | 12/6/2018 | 12/16/2018 | | 86 | K | 5 | $446.06 | | $446.06 | 21 | | | | $446 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1108SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $370.00 | | $370.00 | 21 | | | | $370 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1109SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $255.00 | | $255.00 | 21 | | | | $255 | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1110SER | 12/6/2018 | 1/5/2019 | | 86 | 6 | 1 | $515.00 | | $515.00 | 21 | | | | $515 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26315410B | 12/6/2018 | 1/5/2019 | | 86 | 2 | 5 | $37.00 | | $37.00 | 21 | | | | $37 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118846 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $363.00 | | $363.00 | 27 | | | | $363 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118848 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $353.69 | | $353.69 | 27 | | | | $354 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118849 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $271.63 | | $271.63 | 27 | | | | $272 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118850 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $243.46 | | $243.46 | 27 | | | | $243 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22391478 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $98.81 | | $98.81 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701775 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $960.11 | | $960.11 | 27 | | | | $960 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701776 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $190.15 | | $190.15 | 27 | | | | $190 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22992885 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $311.26 | | $311.26 | 27 | | | | $311 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067193 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $153.47 | | $153.47 | 27 | | | | $153 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617276 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $279.80 | | $279.80 | 27 | | | | $280 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25682595 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $226.72 | | $226.72 | 27 | | | | $227 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842198 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $86.83 | | $86.83 | 27 | | | | $87 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842209 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $90.23 | | $90.23 | 27 | | | | $90 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25924881 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $236.87 | | $236.87 | 27 | | | | $237 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25986721 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $89.09 | | $89.09 | 27 | | | | $89 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048974 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $204.53 | | $204.53 | 27 | | | | $205 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265447 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $114.48 | | $114.48 | 27 | | | | $114 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310608 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $136.47 | | $136.47 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310609 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $150.47 | | $150.47 | 27 | | | | $150 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411167 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $175.93 | | $175.93 | 27 | | | | $176 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26612778 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $69.36 | | $69.36 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630207 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $413.44 | | $413.44 | 27 | | | | $413 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630213 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $85.80 | | $85.80 | 27 | | | | $86 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26649442 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654032 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $139.16 | | $139.16 | 27 | | | | $139 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654033 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $211.69 | | $211.69 | 27 | | | | $212 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654709 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26671882 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $462.53 | | $462.53 | 27 | | | | $463 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26675384 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $172.54 | | $172.54 | 27 | | | | $173 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26929333 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $244.57 | | $244.57 | 27 | | | | $245 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27000144 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $93.80 | | $93.80 | 27 | | | | $94 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27011951 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $173.91 | | $173.91 | 27 | | | | $174 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367942 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $203.92 | | $203.92 | 27 | | | | $204 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27480254 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $514.62 | | $514.62 | 27 | | | | $515 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27512774 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $238.75 | | $238.75 | 27 | | | | $239 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27527321 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $348.42 | | $348.42 | 27 | | | | $348 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27694002 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $277.78 | | $277.78 | 27 | | | | $278 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28597753 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $460.00 | | $460.00 | 27 | | | | $460 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512700 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $666.10 | | $666.10 | 27 | | | | $666 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86512711 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $937.58 | | $937.58 | 27 | | | | $938 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868140 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $158.45 | | $158.45 | 27 | | | | $158 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876633 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $100.79 | | $100.79 | 27 | | | | $101 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876734 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $62.19 | | $62.19 | 27 | | | | $62 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876779 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $81.94 | | $81.94 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876844 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $99.44 | | $99.44 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876964 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $249.76 | | $249.76 | 27 | | | | $250 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876971 | 12/6/2018 | 12/16/2018 | | 86 | 2 | 5 | $572.46 | | $572.46 | 27 | | | | $572 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28357515 | 12/6/2018 | 1/5/2019 | | 86 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7678486 | 12/6/2018 | 12/16/2018 | | 86 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16089 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $940.53 | | $940.53 | 29 | | | | $941 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16090 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $1,010.33 | | $1,010.33 | 29 | | | | $1,010 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16091 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $862.40 | | $862.40 | 29 | | | | $862 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16092 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $975.26 | | $975.26 | 29 | | | | $975 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16093 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | $590.53 | | $590.53 | 29 | | | | $591 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 27745654 | 12/6/2018 | 1/5/2019 | | 86 | 1 | 5 | -$40.50 | | -$40.50 | 29 | | | | -$41 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6201121 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $111.45 | | $111.45 | 21 | | | | $111 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369707 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $719.62 | | $719.62 | 21 | | | | $720 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369757 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,440.21 | | $1,440.21 | 21 | | | | $1,440 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11504 | TUMINO'S TOWING, INC | 12-00318 | 1 | S41990 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $629.14 | | $629.14 | 21 | | | | $629 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265827 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $206.00 | | $206.00 | 21 | | | | $206 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265876 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $895.00 | | $895.00 | 21 | | | | $895 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3410020 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $46.41 | | $46.41 | 21 | | | | $46 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 410002A | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $39.76 | | $39.76 | 21 | | | | $40 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412675 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $149.95 | | $149.95 | 21 | | | | $150 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412677 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $49.66 | | $49.66 | 21 | | | | $50 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412678 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $95.60 | | $95.60 | 21 | | | | $96 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412685 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $149.95 | | $149.95 | 21 | | | | $150 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412714 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $479.57 | | $479.57 | 21 | | | | $480 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410061 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $430.59 | | $430.59 | 21 | | | | $431 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3410126 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $43.95 | | $43.95 | 21 | | | | $44 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410177 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $370.17 | | $370.17 | 21 | | | | $370 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410179 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $380.61 | | $380.61 | 21 | | | | $381 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3410180 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $707.02 | | $707.02 | 21 | | | | $707 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410185 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,387.31 | | $1,387.31 | 21 | | | | $1,387 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3410222 | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $1,505.26 | | $1,505.26 | 21 | | | | $1,505 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410176A | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $365.69 | | $365.69 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410183C | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $750.38 | | $750.38 | 21 | | | | $750 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 410211A | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $677.61 | | $677.61 | 21 | | | | $678 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 410219C | 12/7/2018 | 1/21/2019 | | 85 | 6 | 5 | $289.36 | | $289.36 | 21 | | | | $289 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00214 | 1 | 92951185 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $5,056.88 | | $5,056.88 | 21 | | | | $5,057 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00214 | 1 | 92951186 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $5,178.24 | | $5,178.24 | 21 | | | | $5,178 | | |
| 43239 | VFS US, LLC | 12-00284 | 1 | 24049T1 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $163.20 | | $163.20 | 21 | | | | $163 | | |
| 43239 | VFS US, LLC | 1-00053 | 1 | 24049T1A | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | -$163.20 | | -$163.20 | 21 | | | | -$163 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940192 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $146.49 | | $146.49 | 21 | | | | $146 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940388 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $121.37 | | $121.37 | 21 | | | | $121 | | |
| 45416 | FOX ROTHSCHILD, LLP | 1-00942 | 1 | 2285488 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 1 | $7,321.09 | | $7,321.09 | 21 | | | | $7,321 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469588 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $57.19 | | $57.19 | 21 | | | | $57 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7469607 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $165.99 | | $165.99 | 21 | | | | $166 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF120718 | 12/7/2018 | 12/17/2018 | | 85 | 3 | 1 | $285.00 | | $285.00 | 21 | | | | $285 | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 82506 | 12/7/2018 | 1/6/2019 | | 85 | 6 | 5 | $381.00 | | $381.00 | 21 | | | | $381 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19037 | 1 | 26942131B | 12/7/2018 | 1/6/2019 | | 85 | 2 | 5 | $55.50 | | $55.50 | 21 | | | | $56 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876993 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $90.50 | | $90.50 | 27 | | | | $91 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877002 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $176.48 | | $176.48 | 27 | | | | $176 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877032 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $113.38 | | $113.38 | 27 | | | | $113 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877038 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $197.54 | | $197.54 | 27 | | | | $198 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877046 | 12/7/2018 | 12/17/2018 | | 85 | 2 | 5 | $118.64 | | $118.64 | 27 | | | | $119 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874568 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $18.37 | | $18.37 | 21 | | | | $18 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950292 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $28.23 | | $28.23 | 21 | | | | $28 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950842 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $30.49 | | $30.49 | 21 | | | | $30 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950843 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $26.15 | | $26.15 | 21 | | | | $26 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26279471 | 12/7/2018 | 1/2/2019 | | 85 | 7 | 1 | $5.67 | | $5.67 | 21 | | | | $6 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28478052 | 12/7/2018 | 1/6/2019 | | 85 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16097 | 12/7/2018 | 1/6/2019 | | 85 | 1 | 5 | $426.48 | | $426.48 | 29 | | | | $426 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369535 | 12/8/2018 | 1/22/2019 | | 84 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877043 | 12/8/2018 | 12/18/2018 | | 84 | 2 | 5 | $998.31 | | $998.31 | 27 | | | | $998 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7677265 | 12/8/2018 | 12/18/2018 | | 84 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00209 | 4 | 7677266 | 12/8/2018 | 12/18/2018 | | 84 | 3 | 5 | $4.00 | | $4.00 | 4 | | | | $4 | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18342 | 12/8/2018 | 3/1/2019 | 11-Mar | 84 | E | 5 | $220.71 | | $220.71 | ER | | | | $221 | | |
| 61379 | WAREHOUSE SERVICES N | 12-00334 | 1 | 0432705IN | 12/9/2018 | 1/8/2019 | | 83 | 1 | 1 | $1,497.50 | | $1,497.50 | 21 | | | | $1,498 | | |
| 2993 | NARRAGANSETT BAY COM | 1-00960 | 1 | 121018B | 12/10/2018 | 12/10/2018 | | 82 | 1 | 5 | $54.35 | | $54.35 | 21 | | | | $54 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369861 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $196.60 | | $196.60 | 21 | | | | $197 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 369976 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,423.56 | | $1,423.56 | 21 | | | | $1,424 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 369985 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $196.60 | | $196.60 | 21 | | | | $197 | | |
| 8884 | NAPA AUTO PARTS | 2-00121 | 1 | 981645583 | 12/10/2018 | 1/9/2018 | | 82 | 6 | 5 | $5.82 | | $5.82 | 21 | | | | $6 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00322 | 1 | 299567 | 12/10/2018 | 12/10/2018 | | 82 | 1 | 5 | $59.62 | | $59.62 | 21 | | | | $60 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265219 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $48.95 | | $48.95 | 21 | | | | $49 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2265384 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $83.30 | | $83.30 | 21 | | | | $83 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266043 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $416.91 | | $416.91 | 21 | | | | $417 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266047 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $527.89 | | $527.89 | 21 | | | | $528 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266191 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $11.36 | | $11.36 | 21 | | | | $11 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266193 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $72.25 | | $72.25 | 21 | | | | $72 | | |
| 19800 | PASCALE SERVICE CORP | 12-00322 | 1 | 3440035 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $23.34 | | $23.34 | 21 | | | | $23 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3440074 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $21.43 | | $21.43 | 21 | | | | $21 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412788 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $119.89 | | $119.89 | 21 | | | | $120 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3440091 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $8.26 | | $8.26 | 21 | | | | $8 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440153 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $187.13 | | $187.13 | 21 | | | | $187 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3440158 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,085.05 | | $1,085.05 | 21 | | | | $1,085 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440163 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $262.91 | | $262.91 | 21 | | | | $263 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440176 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $422.37 | | $422.37 | 21 | | | | $422 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3440214 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $240.45 | | $240.45 | 21 | | | | $240 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3440304 | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $857.54 | | $857.54 | 21 | | | | $858 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 440058A | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $205.60 | | $205.60 | 21 | | | | $206 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 440215B | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $714.23 | | $714.23 | 21 | | | | $714 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 440223B | 12/10/2018 | 1/24/2019 | | 82 | 6 | 5 | $1,076.56 | | $1,076.56 | 21 | | | | $1,077 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17379 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $29.20 | | $29.20 | 21 | | | | $29 | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 228404 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $332.39 | | $332.39 | 21 | | | | $332 | | |
| 43239 | VFS US, LLC | 12-00271 | 1 | 2784152 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $73.03 | | $73.03 | 21 | | | | $73 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1939895 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $4,215.80 | | $4,215.80 | 21 | | | | $4,216 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940450 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $401.35 | | $401.35 | 21 | | | | $401 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1940721 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $673.08 | | $673.08 | 21 | | | | $673 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470205 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $873.18 | | $873.18 | 21 | | | | $873 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00254 | 1 | 92376122A | 12/10/2018 | 1/9/2019 | | 82 | 1 | 1 | -$81.47 | | -$81.47 | 21 | | | | -$81 | | |
| 60380 | ARAMARK UNIFORM SERV | 12-00219 | 1 | 263481774 | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | $79.11 | | $79.11 | 21 | | | | $79 | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00204 | 1 | 63481774A | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | -$8.46 | | -$8.46 | 21 | | | | -$8 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27567363R | 12/10/2018 | 12/20/2018 | | 82 | K | 5 | $558.34 | | $558.34 | 21 | | | | $558 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22773 | 12/10/2018 | 12/20/2018 | | 82 | 3 | 1 | $155.04 | | $155.04 | 21 | | | | $155 | | |
| 73318 | PACCAR PARTS FLEET S | 2-00859 | 1 | 1446942 | 12/10/2018 | 1/9/2019 | | 82 | 6 | 5 | $412.60 | | $412.60 | 21 | | | | $413 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19025 | 1 | 86724249 | 12/10/2018 | 1/9/2019 | | 82 | 2 | 5 | $35.54 | | $35.54 | 21 | | | | $36 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26089590 | 12/10/2018 | 12/20/2018 | | 82 | 2 | 5 | $92.02 | | $92.02 | 21 | | | | $92 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26089592 | 12/10/2018 | 12/20/2018 | | 82 | 2 | 5 | $36.63 | | $36.63 | 21 | | | | $37 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950844 | 12/10/2018 | 1/2/2019 | | 82 | 7 | 1 | $26.48 | | $26.48 | 21 | | | | $26 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16094 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $786.68 | | $786.68 | 29 | | | | $787 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16095 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $1,320.58 | | $1,320.58 | 29 | | | | $1,321 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16096 | 12/10/2018 | 1/9/2019 | | 82 | 1 | 5 | $1,463.35 | | $1,463.35 | 29 | | | | $1,463 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6382595 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $209.60 | | $209.60 | 21 | | | | $210 | | |
| 687 | FLEET PRIDE INC | 12-00350 | 1 | 6425154 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $9.86 | | $9.86 | 21 | | | | $10 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 127342 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $415.08 | | $415.08 | 21 | | | | $415 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 368466 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 369695 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $360.39 | | $360.39 | 21 | | | | $360 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00318 | 1 | 370037 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $2,397.51 | | $2,397.51 | 21 | | | | $2,398 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370043 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $62.91 | | $62.91 | 21 | | | | $63 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370061 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $155.46 | | $155.46 | 21 | | | | $155 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00318 | 1 | 299591 | 12/11/2018 | 12/11/2018 | | 81 | 1 | 5 | $11,860.69 | | $11,860.69 | 21 | | | | $11,861 | | |
| 15515 | LOWE AND MOYER GARAG | 12-00322 | 1 | 299603 | 12/11/2018 | 12/11/2018 | | 81 | 1 | 5 | $28.02 | | $28.02 | 21 | | | | $28 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266228 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $504.76 | | $504.76 | 21 | | | | $505 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266277 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $178.20 | | $178.20 | 21 | | | | $178 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266304 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $42.50 | | $42.50 | 21 | | | | $43 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3450069 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $5.63 | | $5.63 | 21 | | | | $6 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412813 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $368.66 | | $368.66 | 21 | | | | $369 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412822 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $1,933.48 | | $1,933.48 | 21 | | | | $1,933 | | |
| 25235 | STENGEL BROTHERS INC | 12-00322 | 1 | 412823 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $98.74 | | $98.74 | 21 | | | | $99 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412824 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $253.35 | | $253.35 | 21 | | | | $253 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189011842 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $169.15 | | $169.15 | 21 | | | | $169 | | |
| 25388 | SUBURBAN PROPANE | 1-00657 | 1 | 189011843 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.53 | | $122.53 | 21 | | | | $123 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189011844 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.28 | | $122.28 | 21 | | | | $122 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189018843 | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | $122.53 | | $122.53 | 21 | | | | $123 | | |
| 25388 | SUBURBAN PROPANE | 1-00658 | 1 | 89018843A | 12/11/2018 | 12/21/2018 | | 81 | 1 | 5 | -$122.53 | | -$122.53 | 21 | | | | -$123 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00322 | 1 | 29869 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450019 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $260.00 | | $260.00 | 21 | | | | $260 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3450019 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $119.00 | | $119.00 | 21 | | | | $119 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3450160 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $652.22 | | $652.22 | 21 | | | | $652 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450163 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $190.24 | | $190.24 | 21 | | | | $190 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3450176 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $365.63 | | $365.63 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3450206 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $1,276.85 | | $1,276.85 | 21 | | | | $1,277 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3450409 | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $51.45 | | $51.45 | 21 | | | | $51 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 450002A | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $256.56 | | $256.56 | 21 | | | | $257 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 450036B | 12/11/2018 | 1/25/2019 | | 81 | 6 | 5 | $726.45 | | $726.45 | 21 | | | | $726 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17383 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $43.80 | | $43.80 | 21 | | | | $44 | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 745478 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $492.90 | | $492.90 | 21 | | | | $493 | | |
| 29327 | SCHOENBERG SALT CO., | 12-00354 | 1 | 0005738IN | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $3,465.28 | | $3,465.28 | 21 | | | | $3,465 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64945 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $332.35 | | $332.35 | 21 | | | | $332 | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 131812 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $385.86 | | $385.86 | 21 | | | | $386 | | |
| 44666 | KIRK NATIONALEASE CO | 1-00787 | 1 | 1939823 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $1,403.55 | | $1,403.55 | 21 | | | | $1,404 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940764 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $677.67 | | $677.67 | 21 | | | | $678 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940890 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $211.36 | | $211.36 | 21 | | | | $211 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940919 | 12/11/2018 | 1/10/2019 | | 81 | 6 | 5 | $111.71 | | $111.71 | 21 | | | | $112 | | |
| 60344 | SUBURBAN PROPANE, L. | 12-00279 | 1 | 92376122 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 1 | $81.47 | | $81.47 | 21 | | | | $81 | | |
| 65503 | NORTH HAVEN PAINT & | 1-00742 | 1 | 8795 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 1 | $279.50 | | $279.50 | 21 | | | | $280 | | |
| 66097 | MCGRATH OFFICE EQUIP | 12-00150 | 1 | 121118 | 12/11/2018 | 12/21/2018 | | 81 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 0A778DB94 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $260.79 | | $260.79 | 21 | | | | $261 | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 542351 | 12/11/2018 | 1/10/2019 | | 81 | 1 | 5 | $3,692.05 | | $3,692.05 | 21 | | | | $3,692 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 26986302R | 12/11/2018 | 12/21/2018 | | 81 | K | 5 | $281.36 | | $281.36 | 21 | | | | $281 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874567 | 12/11/2018 | 1/2/2019 | | 81 | 7 | 1 | $10.35 | | $10.35 | 21 | | | | $10 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27565603 | 12/11/2018 | 1/10/2019 | | 81 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27719751B | 12/11/2018 | 1/10/2019 | | 81 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86856871 | 12/11/2018 | 12/21/2018 | | 81 | 2 | 1 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00318 | 1 | 370270 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $1,643.60 | | $1,643.60 | 21 | | | | $1,644 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 370284 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $252.46 | | $252.46 | 21 | | | | $252 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00264 | 1 | 465476 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $734.00 | | $734.00 | 21 | | | | $734 | | |
| 13043 | QUALITY COLLISION & | 12-00264 | 1 | 7320 | 12/12/2018 | 12/12/2018 | | 80 | 6 | 5 | $4,798.13 | | $4,798.13 | 21 | | | | $4,798 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266092 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $531.85 | | $531.85 | 21 | | | | $532 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2266598 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $55.60 | | $55.60 | 21 | | | | $56 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3460003 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $15.35 | | $15.35 | 21 | | | | $15 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3460048 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $129.79 | | $129.79 | 21 | | | | $130 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 460056A | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $3.31 | | $3.31 | 21 | | | | $3 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 412893 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $394.94 | | $394.94 | 21 | | | | $395 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460001 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $146.12 | | $146.12 | 21 | | | | $146 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460003 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $614.38 | | $614.38 | 21 | | | | $614 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 3460201 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $170.30 | | $170.30 | 21 | | | | $170 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460202 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $710.72 | | $710.72 | 21 | | | | $711 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460207 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $419.77 | | $419.77 | 21 | | | | $420 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460211 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $846.00 | | $846.00 | 21 | | | | $846 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3460341 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $900.00 | | $900.00 | 21 | | | | $900 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3460381 | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $389.74 | | $389.74 | 21 | | | | $390 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 460203A | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $187.59 | | $187.59 | 21 | | | | $188 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00329 | 1 | 460238A | 12/12/2018 | 1/26/2019 | | 80 | 6 | 5 | $1,372.74 | | $1,372.74 | 21 | | | | $1,373 | | |
| 29401 | FLEET PRIDE | 1-00497 | 1 | 6513965 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $63.79 | | $63.79 | 21 | | | | $64 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64947 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $398.82 | | $398.82 | 21 | | | | $399 | | |
| 43927 | HERITAGE MAINTENANCE | 12-00421 | 1 | 69062 | 12/12/2018 | 12/22/2018 | | 80 | 6 | 1 | $347.76 | $3.48 | $344.28 | 21 | | | | $344 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470661 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $136.30 | | $136.30 | 21 | | | | $136 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00318 | 1 | 7470700 | 12/12/2018 | 1/11/2019 | | 80 | 6 | 5 | $15.80 | | $15.80 | 21 | | | | $16 | | |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36518 | 12/12/2018 | 12/22/2018 | | 80 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121218 | 12/12/2018 | 12/22/2018 | | 80 | 3 | 1 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877193R | 12/12/2018 | 12/22/2018 | | 80 | K | 5 | $280.79 | | $280.79 | 21 | | | | $281 | | |
| 72131 | GEICO | 12-00142 | 1 | 250101069 | 12/12/2018 | 0/00/00 | | 80 | C | | $436.00 | | $436.00 | 32 | | | | $436 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950294 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $22.59 | | $22.59 | 21 | | | | $23 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950845 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $14.97 | | $14.97 | 21 | | | | $15 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950847 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $37.38 | | $37.38 | 21 | | | | $37 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26961630 | 12/12/2018 | 1/2/2019 | | 80 | 7 | 1 | $10.54 | | $10.54 | 21 | | | | $11 | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26418472 | 12/12/2018 | 12/22/2018 | | 80 | 2 | 1 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16098 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $727.98 | | $727.98 | 29 | | | | $728 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16099 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $1,293.48 | | $1,293.48 | 29 | | | | $1,293 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16100 | 12/12/2018 | 1/11/2019 | | 80 | 1 | 5 | $1,067.58 | | $1,067.58 | 29 | | | | $1,068 | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS068499E | 12/12/2018 | 12/22/2018 | | 80 | 3 | 5 | $245.00 | | $245.00 | 29 | | | | $245 | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ065312E | 12/12/2018 | 12/22/2018 | | 80 | 3 | 5 | $90.00 | | $90.00 | 29 | | | | $90 | | |
| 687 | FLEET PRIDE INC | 2-00210 | 1 | 6613404 | 12/13/2018 | 1/12/2019 | | 79 | 1 | 5 | $40.39 | | $40.39 | 21 | | | | $40 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00350 | 1 | 127698 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $141.31 | | $141.31 | 21 | | | | $141 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 369835 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370339 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $959.33 | | $959.33 | 21 | | | | $959 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370406 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $598.66 | | $598.66 | 21 | | | | $599 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370411 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00092 | 1 | 1239780 | 12/13/2018 | 12/13/2018 | | 79 | 1 | 5 | $425.29 | | $425.29 | 21 | | | | $425 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266057 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266689 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $941.32 | | $941.32 | 21 | | | | $941 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266757 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $42.30 | | $42.30 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2266764 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $480.90 | | $480.90 | 21 | | | | $481 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00260 | 1 | 2266830 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $59.60 | | $59.60 | 21 | | | | $60 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00345 | 1 | 2266831 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $64.95 | | $64.95 | 21 | | | | $65 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3470001 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $122.47 | | $122.47 | 21 | | | | $122 | | |
| 19800 | PASCALE SERVICE CORP | 12-00350 | 1 | 3470052 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $87.89 | | $87.89 | 21 | | | | $88 | | |
| 23797 | SYSTEMATIC FILING | 12-00144 | 1 | 809818 | 12/13/2018 | 12/13/2018 | 11-Mar | 79 | 5 | 5 | $522.50 | | $522.50 | 21 | | | | $523 | | |
| 23797 | SYSTEMATIC FILING | 2-00351 | 1 | 809818A | 12/13/2018 | 12/13/2018 | 11-Mar | 79 | 5 | 5 | -$522.50 | | -$522.50 | 21 | | | | -$523 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412938 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $892.11 | | $892.11 | 21 | | | | $892 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412939 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $409.24 | | $409.24 | 21 | | | | $409 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3470004 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $804.94 | | $804.94 | 21 | | | | $805 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3470051 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $259.40 | | $259.40 | 21 | | | | $259 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470055 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $386.31 | | $386.31 | 21 | | | | $386 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470198 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $361.62 | | $361.62 | 21 | | | | $362 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 3470199 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $127.80 | | $127.80 | 21 | | | | $128 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3470201 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $471.92 | | $471.92 | 21 | | | | $472 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 3470216 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $198.16 | | $198.16 | 21 | | | | $198 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3470360 | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $948.99 | | $948.99 | 21 | | | | $949 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 470200A | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $639.07 | | $639.07 | 21 | | | | $639 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 470204A | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $667.80 | | $667.80 | 21 | | | | $668 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 470236B | 12/13/2018 | 1/27/2019 | | 79 | 6 | 5 | $1,075.39 | | $1,075.39 | 21 | | | | $1,075 | | |
| 29130 | CH ROBINSON | 12-00146 | 1 | 806799 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $1,270.00 | | $1,270.00 | 21 | | | | $1,270 | | |
| 29401 | FLEET PRIDE | 12-00350 | 1 | 6587433 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $84.37 | | $84.37 | 21 | | | | $84 | | |
| 29401 | FLEET PRIDE | 12-00333 | 1 | 6638958 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $151.08 | | $151.08 | 21 | | | | $151 | | |
| 29419 | CROWN TOWING SERVICE | 12-00322 | 1 | 190574 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4264079 | 12/13/2018 | 12/23/2018 | | 79 | 3 | 5 | $699.84 | | $699.84 | 21 | | | | $700 | | |
| 37302 | PERFORMANCE FREIGHT | 12-00144 | 1 | 810606 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $562.81 | | $562.81 | 21 | | | | $563 | | |
| 39965 | BNX SHIPPING | 12-00144 | 1 | 812600 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $1,016.09 | | $1,016.09 | 21 | | | | $1,016 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1940679 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $6.56 | | $6.56 | 21 | | | | $7 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1940984 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $178.85 | | $178.85 | 21 | | | | $179 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1941196 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $190.63 | | $190.63 | 21 | | | | $191 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00840 | 1 | 1941197 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $823.09 | | $823.09 | 21 | | | | $823 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812692 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $27.78 | | $27.78 | 21 | | | | $28 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812693 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $31.68 | | $31.68 | 21 | | | | $32 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812695 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $54.25 | | $54.25 | 21 | | | | $54 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812696 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $101.44 | | $101.44 | 21 | | | | $101 | | |
| 51900 | BED BATH & BEYOND | 12-00144 | 1 | 812697 | 12/13/2018 | 12/13/2018 | | 79 | 5 | 5 | $104.24 | | $104.24 | 21 | | | | $104 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00350 | 1 | 7471008 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $34.99 | | $34.99 | 21 | | | | $35 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00260 | 1 | 7471162 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $47.57 | | $47.57 | 21 | | | | $48 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471164 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $69.16 | | $69.16 | 21 | | | | $69 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471185 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $78.34 | | $78.34 | 21 | | | | $78 | | |
| 63371 | ABBOTT NUTRITION | 12-00144 | 1 | 811854 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $251.86 | | $251.86 | 21 | | | | $252 | | |
| 64540 | MTD DISTRIBUTION CEN | 12-00144 | 1 | 812295 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868772550 | 12/13/2018 | 12/23/2018 | | 79 | K | 5 | $46.99 | | $46.99 | 21 | | | | $47 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00184 | 1 | 868772560 | 12/13/2018 | 12/23/2018 | | 79 | K | 5 | $28.40 | | $28.40 | 21 | | | | $28 | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 82729 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 5 | $90.00 | | $90.00 | 21 | | | | $90 | | |
| 72815 | DC AUTO BODY LLC | 12-00350 | 1 | 33 | 12/13/2018 | 1/12/2019 | | 79 | 6 | 1 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 73121 | GLANBIA PERFORMANCE | 12-00144 | 1 | 810190 | 12/13/2018 | 12/23/2018 | | 79 | 5 | 5 | $306.72 | | $306.72 | 21 | | | | $307 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 20158582 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $38.88 | | $38.88 | 21 | | | | $39 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336083 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86724480 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947615 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $54.71 | | $54.71 | 21 | | | | $55 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 19008243 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $84.67 | | $84.67 | 27 | | | | $85 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118852 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $476.07 | | $476.07 | 27 | | | | $476 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118853 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $136.48 | | $136.48 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118854 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $321.71 | | $321.71 | 27 | | | | $322 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118855 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $249.17 | | $249.17 | 27 | | | | $249 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118856 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $95.83 | | $95.83 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701778 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $330.70 | | $330.70 | 27 | | | | $331 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23518080 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $244.64 | | $244.64 | 27 | | | | $245 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23518081 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $502.66 | | $502.66 | 27 | | | | $503 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 23873520 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $88.21 | | $88.21 | 27 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067198 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $255.70 | | $255.70 | 27 | | | | $256 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24067200 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $83.66 | | $83.66 | 27 | | | | $84 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24135640 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $146.02 | | $146.02 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 24724140 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $145.61 | | $145.61 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617559 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $228.15 | | $228.15 | 27 | | | | $228 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25617561 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $78.75 | | $78.75 | 27 | | | | $79 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25827883 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $137.94 | | $137.94 | 27 | | | | $138 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842211 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.58 | | $68.58 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842213 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.58 | | $68.58 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919196 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $135.65 | | $135.65 | 27 | | | | $136 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25919197 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $72.82 | | $72.82 | 27 | | | | $73 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265451 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $121.39 | | $121.39 | 27 | | | | $121 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26310617 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $144.01 | | $144.01 | 27 | | | | $144 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26318839 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $91.75 | | $91.75 | 27 | | | | $92 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411555 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $96.07 | | $96.07 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411560 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $378.66 | | $378.66 | 27 | | | | $379 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26469430 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $66.60 | | $66.60 | 27 | | | | $67 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613080 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $73.50 | | $73.50 | 27 | | | | $74 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26613593 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $69.83 | | $69.83 | 27 | | | | $70 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26620541 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $69.90 | | $69.90 | 27 | | | | $70 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26621800 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $74.70 | | $74.70 | 27 | | | | $75 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635342 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $130.34 | | $130.34 | 27 | | | | $130 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26653915 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $273.33 | | $273.33 | 27 | | | | $273 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654037 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $132.34 | | $132.34 | 27 | | | | $132 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654041 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $80.40 | | $80.40 | 27 | | | | $80 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26654043 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $133.71 | | $133.71 | 27 | | | | $134 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702323 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $128.93 | | $128.93 | 27 | | | | $129 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828620 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828641 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $100.01 | | $100.01 | 27 | | | | $100 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828645 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828655 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26828666 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $98.78 | | $98.78 | 27 | | | | $99 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831854 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $87.78 | | $87.78 | 27 | | | | $88 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831859 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.36 | | $82.36 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831869 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.36 | | $82.36 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26837342 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.59 | | $68.59 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27121670 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $266.53 | | $266.53 | 27 | | | | $267 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170755 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $54.98 | | $54.98 | 27 | | | | $55 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170784 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $53.84 | | $53.84 | 27 | | | | $54 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27424574 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $142.17 | | $142.17 | 27 | | | | $142 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27480304 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $145.63 | | $145.63 | 27 | | | | $146 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583082 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $303.30 | | $303.30 | 27 | | | | $303 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695986 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $82.24 | | $82.24 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27920693 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $289.05 | | $289.05 | 27 | | | | $289 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27920696 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $403.95 | | $403.95 | 27 | | | | $404 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474755 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $124.01 | | $124.01 | 27 | | | | $124 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876801 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $112.20 | | $112.20 | 27 | | | | $112 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876855 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $68.80 | | $68.80 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876870 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $112.59 | | $112.59 | 27 | | | | $113 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876900 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $75.96 | | $75.96 | 27 | | | | $76 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876905 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $422.00 | | $422.00 | 27 | | | | $422 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877086 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $53.90 | | $53.90 | 27 | | | | $54 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877092 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $588.83 | | $588.83 | 27 | | | | $589 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87128862 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $188.49 | | $188.49 | 27 | | | | $188 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 27965224 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $60.08 | | $60.08 | 21 | | | | $60 | | |
| 44583 | ABERDEEN EXPRESS | 1-19038 | 1 | 27965225 | 12/13/2018 | 12/23/2018 | | 79 | 2 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950297 | 12/13/2018 | 1/2/2019 | | 79 | 7 | 1 | $21.80 | | $21.80 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950298 | 12/13/2018 | 1/2/2019 | | 79 | 7 | 1 | $31.27 | | $31.27 | 21 | | | | $31 | | |
| 984 | AVENEL TRUCK EQUIPME | 12-00374 | 1 | 160950 | 12/14/2018 | 2/12/2019 | | 78 | 6 | 5 | $188.29 | | $188.29 | 21 | | | | $188 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 127700 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $77.08 | | $77.08 | 21 | | | | $77 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 127737 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $590.70 | | $590.70 | 21 | | | | $591 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370459 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370483 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $1,006.24 | | $1,006.24 | 21 | | | | $1,006 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00374 | 1 | 1793136 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $673.22 | | $673.22 | 21 | | | | $673 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00090 | 1 | 81793136A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | -$673.22 | | -$673.22 | 21 | | | | -$673 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24323 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $125.40 | | $125.40 | 21 | | | | $125 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24324 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $495.32 | | $495.32 | 21 | | | | $495 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24325 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $256.02 | | $256.02 | 21 | | | | $256 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24327 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24328 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $100.32 | | $100.32 | 21 | | | | $100 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24329 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $2,173.55 | | $2,173.55 | 21 | | | | $2,174 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24330 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $447.25 | | $447.25 | 21 | | | | $447 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24331 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24332 | 12/14/2018 | 12/14/2018 | | 78 | 6 | 5 | $869.42 | | $869.42 | 21 | | | | $869 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00264 | 1 | 2266927 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $772.32 | | $772.32 | 21 | | | | $772 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412993 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $69.00 | | $69.00 | 21 | | | | $69 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 412994 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $270.86 | | $270.86 | 21 | | | | $271 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 413004 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $97.00 | | $97.00 | 21 | | | | $97 | | |
| 25235 | STENGEL BROTHERS INC | 12-00345 | 1 | 413015 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $341.84 | | $341.84 | 21 | | | | $342 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189069885 | 12/14/2018 | 12/24/2018 | | 78 | 1 | 5 | $226.63 | | $226.63 | 21 | | | | $227 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189069886 | 12/14/2018 | 12/24/2018 | | 78 | 1 | 5 | $105.51 | | $105.51 | 21 | | | | $106 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3480003 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $488.11 | | $488.11 | 21 | | | | $488 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3480023 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $880.18 | | $880.18 | 21 | | | | $880 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00264 | 1 | 3480176 | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $532.75 | | $532.75 | 21 | | | | $533 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 480175A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $440.52 | | $440.52 | 21 | | | | $441 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00260 | 1 | 480182A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $191.27 | | $191.27 | 21 | | | | $191 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00264 | 1 | 480185A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $275.70 | | $275.70 | 21 | | | | $276 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 480202A | 12/14/2018 | 1/28/2019 | | 78 | 6 | 5 | $523.13 | | $523.13 | 21 | | | | $523 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17389 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 29401 | FLEET PRIDE | 12-00322 | 1 | 6739344 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $115.25 | | $115.25 | 21 | | | | $115 | | |
| 39826 | UNIQUE EXPEDITERS, I | 12-00292 | 1 | 18207 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951187 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $7,048.13 | | $7,048.13 | 21 | | | | $7,048 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951188 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $4,296.00 | | $4,296.00 | 21 | | | | $4,296 | | |
| 43239 | VFS US, LLC | 12-00394 | 1 | 3463 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $575.60 | | $575.60 | 21 | | | | $576 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1940455 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $3,520.62 | | $3,520.62 | 21 | | | | $3,521 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00944 | 1 | 1941340 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $4,231.71 | | $4,231.71 | 21 | | | | $4,232 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1941346 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $831.68 | | $831.68 | 21 | | | | $832 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S373809IN | 12/14/2018 | 12/24/2018 | | 78 | 6 | 5 | $6,309.24 | $63.09 | $6,246.15 | 21 | | | | $6,246 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471341 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $99.89 | | $99.89 | 21 | | | | $100 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471348 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $28.88 | | $28.88 | 21 | | | | $29 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471351 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $263.90 | | $263.90 | 21 | | | | $264 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00345 | 1 | 7471398 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $99.99 | | $99.99 | 21 | | | | $100 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00260 | 1 | 7471495 | 12/14/2018 | 1/13/2019 | | 78 | 6 | 5 | $74.62 | | $74.62 | 21 | | | | $75 | | |
| 54195 | NATAN M. EDELSHTEIN | 1-00925 | 1 | 3HJBFBZ88 | 12/14/2018 | 12/24/2018 | 11-Mar | 78 | 1 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 63368 | PSEGLI | 12-00175 | 1 | 121418 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $2,208.21 | | $2,208.21 | 21 | | | | $2,208 | | |
| 69955 | TRUMAN ARNOLD COMPAN | 1-00399 | 1 | 213051 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | -$19,552.57 | | -$19,552.57 | 21 | | | | -$19,553 | | |
| 69955 | TRUMAN ARNOLD COMPAN | 1-00399 | 1 | 213052 | 12/14/2018 | 1/13/2019 | | 78 | 1 | 5 | $19,552.57 | | $19,552.57 | 21 | | | | $19,553 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72514 | 12/14/2018 | 2/8/2019 | | 78 | 4 | 1 | $2,425.00 | | $2,425.00 | 21 | | | | $2,425 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72515 | 12/14/2018 | 2/8/2019 | | 78 | 4 | 1 | $4,975.00 | | $4,975.00 | 21 | | | | $4,975 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27760306 | 12/14/2018 | 12/24/2018 | | 78 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25640860 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $65.17 | | $65.17 | 21 | | | | $65 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 25734443 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $65.63 | | $65.63 | 21 | | | | $66 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26499937 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26874537 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $100.50 | | $100.50 | 21 | | | | $101 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26984001 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27569972 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27570015 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27590094 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $163.26 | | $163.26 | 21 | | | | $163 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27656821 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $141.26 | | $141.26 | 21 | | | | $141 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27658001 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27687629 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $98.48 | | $98.48 | 21 | | | | $98 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27746713 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $102.34 | | $102.34 | 21 | | | | $102 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27967950 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28022130 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $71.29 | | $71.29 | 21 | | | | $71 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28117882 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28616524 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $121.87 | | $121.87 | 21 | | | | $122 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86724135 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $102.87 | | $102.87 | 21 | | | | $103 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86999008 | 12/14/2018 | 12/29/2018 | | 78 | 2 | 5 | $60.00 | | $60.00 | 21 | | | | $60 | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25045968 | 12/14/2018 | 1/13/2019 | | 78 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 66561 | SPAN ALASKA TRANSPOR | 1-19035 | 1 | 27518538 | 12/14/2018 | 12/24/2018 | | 78 | 2 | 1 | $302.18 | | $302.18 | 21 | | | | $302 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00345 | 1 | 370286 | 12/15/2018 | 1/29/2019 | | 77 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3490016 | 12/15/2018 | 1/29/2019 | | 77 | 6 | 5 | $409.00 | | $409.00 | 21 | | | | $409 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17392 | 12/15/2018 | 1/14/2019 | | 77 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72579 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,984.09 | | $2,984.09 | 21 | | | | $2,984 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72580 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,533.97 | | $2,533.97 | 21 | | | | $2,534 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72581 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,567.76 | | $2,567.76 | 21 | | | | $2,568 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72582 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,822.42 | | $2,822.42 | 21 | | | | $2,822 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72583 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $3,127.40 | | $3,127.40 | 21 | | | | $3,127 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00907 | 1 | 72584 | 12/15/2018 | 2/16/2019 | | 77 | 4 | 5 | $2,121.16 | | $2,121.16 | 21 | | | | $2,121 | | |
| 72549 | MCINTOSH ENERGY COMP | 12-00187 | 1 | CFSI3587 | 12/15/2018 | 12/25/2018 | | 77 | 1 | 5 | $12,493.79 | | $12,493.79 | 21 | | | | $12,494 | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL18349 | 12/15/2018 | 3/1/2019 | 11-Mar | 77 | E | 5 | $270.51 | | $270.51 | ER | | | | $271 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM18349 | 12/15/2018 | 3/1/2019 | 11-Mar | 77 | E | 5 | $277.01 | | $277.01 | ER | | | | | | $277 |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S373810IN | 12/16/2018 | 12/26/2018 | | 76 | 6 | 5 | $537.27 | $5.37 | $531.90 | 21 | | | | | | $532 |
| 984 | AVENEL TRUCK EQUIPME | 12-00333 | 1 | 161004 | 12/17/2018 | 2/15/2019 | | 75 | 6 | 5 | $747.36 | | $747.36 | 21 | | | | | | $747 |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370642 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $732.85 | | $732.85 | 21 | | | | | | $733 |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2267164 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $132.15 | | $132.15 | 21 | | | | | | $132 |
| 19800 | PASCALE SERVICE CORP | 12-00264 | 1 | 3510003 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $20.50 | | $20.50 | 21 | | | | | | $21 |
| 25235 | STENGEL BROTHERS INC | 12-00264 | 1 | 413043 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $547.36 | | $547.36 | 21 | | | | | | $547 |
| 25235 | STENGEL BROTHERS INC | 12-00333 | 1 | 413082 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $28.63 | | $28.63 | 21 | | | | | | $29 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3510076 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $578.35 | | $578.35 | 21 | | | | | | $578 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510144 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $230.00 | | $230.00 | 21 | | | | | | $230 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510149 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $1,059.82 | | $1,059.82 | 21 | | | | | | $1,060 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510181 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $884.82 | | $884.82 | 21 | | | | | | $885 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3510349 | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $6.18 | | $6.18 | 21 | | | | | | $6 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 510142B | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $735.22 | | $735.22 | 21 | | | | | | $735 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510145A | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $990.66 | | $990.66 | 21 | | | | | | $991 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510180A | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $279.30 | | $279.30 | 21 | | | | | | $279 |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 510207B | 12/17/2018 | 1/31/2019 | | 75 | 6 | 5 | $115.86 | | $115.86 | 21 | | | | | | $116 |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17436 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $29.20 | | $29.20 | 21 | | | | | | $29 |
| 29327 | SCHOENBERG SALT CO., | 12-00570 | 1 | 0005757IN | 12/17/2018 | 1/16/2019 | | 75 | 1 | 5 | $2,918.00 | | $2,918.00 | 21 | | | | | | $2,918 |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941614 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $33.13 | | $33.13 | 21 | | | | | | $33 |
| 44666 | KIRK NATIONALEASE CO | 2-00933 | 1 | 1941852 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $96.30 | | $96.30 | 21 | | | | | | $96 |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941875 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $63.94 | | $63.94 | 21 | | | | | | $64 |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471701 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $1,018.48 | | $1,018.48 | 21 | | | | | | $1,018 |
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7471704 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $38.66 | | $38.66 | 21 | | | | | | $39 |
| 52148 | PALMERTON AUTO PARTS | 12-00264 | 1 | 7471799 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $516.00 | | $516.00 | 21 | | | | | | $516 |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471857 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $18.77 | | $18.77 | 21 | | | | | | $19 |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7471929 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 5 | $288.03 | | $288.03 | 21 | | | | | | $288 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372674 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | | | $102 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372675 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $256.54 | | $256.54 | 21 | | | | | | $257 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372676 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | | | $228 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372677 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | | | $102 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372678 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $117.27 | | $117.27 | 21 | | | | | | $117 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372679 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | | | $102 |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372680 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $248.27 | | $248.27 | 21 | | | | | | $248 |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30372691 | 12/17/2018 | 1/16/2019 | | 75 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | | | $228 |
| 60344 | SUBURBAN PROPANE, L. | 1-00067 | 1 | 171277573 | 12/17/2018 | 1/16/2019 | | 75 | 1 | 1 | $149.21 | | $149.21 | 21 | | | | | | $149 |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18349505 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $27.27 | | $27.27 | 21 | | | | | | $27 |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36569 | 12/17/2018 | 12/27/2018 | | 75 | 6 | 5 | $213.75 | | $213.75 | 21 | | | | | | $214 |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121718 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $170.00 | | $170.00 | 21 | | | | | | $170 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 27288398R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $399.29 | | $399.29 | 21 | | | | | | $399 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877357R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $251.13 | | $251.13 | 21 | | | | | | $251 |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877358R | 12/17/2018 | 12/27/2018 | | 75 | K | 5 | $406.59 | | $406.59 | 21 | | | | | | $407 |
| 72119 | ROTO-ROOTER | 2-00149 | 1 | 166421 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 5 | $3,347.45 | | $3,347.45 | 21 | | | | | | $3,347 |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72516 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $2,900.00 | | $2,900.00 | 21 | | | | | | $2,900 |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72517 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $4,025.00 | | $4,025.00 | 21 | | | | | | $4,025 |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72518 | 12/17/2018 | 2/8/2019 | | 75 | 4 | 1 | $1,100.00 | | $1,100.00 | 21 | | | | | | $1,100 |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22787 | 12/17/2018 | 12/27/2018 | | 75 | 3 | 1 | $437.76 | | $437.76 | 21 | | | | | | $438 |
| 29452 | BSP TRANS | 2-19056 | 1 | 20158584 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $38.88 | | $38.88 | 21 | | | | | | $39 |
| 29452 | BSP TRANS | 2-19056 | 1 | 26736910 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $248.29 | | $248.29 | 21 | | | | | | $248 |
| 29452 | BSP TRANS | 2-19056 | 1 | 27641732 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 29452 | BSP TRANS | 1-19036 | 1 | 27641735 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | | | $35 |
| 29452 | BSP TRANS | 2-19056 | 1 | 27718837 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $78.08 | | $78.08 | 21 | | | | | | $78 |
| 29452 | BSP TRANS | 2-19056 | 1 | 27754905 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $62.72 | | $62.72 | 21 | | | | | | $63 |
| 29452 | BSP TRANS | 2-19056 | 1 | 27762522 | 12/17/2018 | 12/27/2018 | | 75 | 2 | 5 | $37.77 | | $37.77 | 21 | | | | | | $38 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26912912 | 12/17/2018 | 1/16/2019 | | 75 | 2 | 5 | $60.23 | | $60.23 | 21 | | | | | | $60 |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 27701806 | 12/17/2018 | 1/16/2019 | | 75 | 2 | 5 | $80.65 | | $80.65 | 21 | | | | | | $81 |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950301 | 12/17/2018 | 1/2/2019 | | 75 | 7 | 1 | $9.26 | | $9.26 | 21 | | | | | | $9 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R26279472 | 12/17/2019 | 1/2/2019 | | 75 | 7 | 1 | $19.33 | | $19.33 | 21 | | | | $19 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16117 | 12/17/2019 | 1/16/2019 | | 75 | 1 | 5 | $1,604.21 | | $1,604.21 | 29 | | | | $1,604 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16118 | 12/17/2019 | 1/16/2019 | | 75 | 1 | 5 | $962.08 | | $962.08 | 29 | | | | $962 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16119 | 12/17/2019 | 1/16/2019 | | 75 | 1 | 5 | $1,078.61 | | $1,078.61 | 29 | | | | $1,079 | | |
| 687 | FLEET PRIDE INC | 1-00157 | 1 | 6864553 | 12/18/2019 | 1/17/2019 | | 74 | 1 | 5 | $134.86 | | $134.86 | 21 | | | | $135 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 369895 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $405.71 | | $405.71 | 21 | | | | $406 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00346 | 1 | 370793 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $848.64 | | $848.64 | 21 | | | | $849 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00264 | 1 | 370808 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00081 | 1 | 542043 | 12/18/2019 | 1/17/2019 | | 74 | 1 | 5 | $224.25 | | $224.25 | 21 | | | | $224 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00264 | 1 | 2267355 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $19.45 | | $19.45 | 21 | | | | $19 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267357 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $649.78 | | $649.78 | 21 | | | | $650 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00333 | 1 | 2267367 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $1,314.07 | | $1,314.07 | 21 | | | | $1,314 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267394 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $204.00 | | $204.00 | 21 | | | | $204 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2267415 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $793.25 | | $793.25 | 21 | | | | $793 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267478 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $231.20 | | $231.20 | 21 | | | | $231 | | |
| 19800 | PASCALE SERVICE CORP | 1-00329 | 1 | 3520010 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $31.66 | | $31.66 | 21 | | | | $32 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3520051 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $56.60 | | $56.60 | 21 | | | | $57 | | |
| 25235 | STENGEL BROTHERS INC | 12-00333 | 1 | 413149 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $1,086.27 | | $1,086.27 | 21 | | | | $1,086 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00350 | 1 | 3450376 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $185.37 | | $185.37 | 21 | | | | $185 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520058 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $874.79 | | $874.79 | 21 | | | | $875 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3520068 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $480.85 | | $480.85 | 21 | | | | $481 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520156 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $77.70 | | $77.70 | 21 | | | | $78 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520161 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $295.87 | | $295.87 | 21 | | | | $296 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520185 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $11.06 | | $11.06 | 21 | | | | $11 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520188 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $130.39 | | $130.39 | 21 | | | | $130 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520197 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $729.55 | | $729.55 | 21 | | | | $730 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3520213 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $769.67 | | $769.67 | 21 | | | | $770 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00345 | 1 | 3520216 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $58.84 | | $58.84 | 21 | | | | $59 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3520324 | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $293.00 | | $293.00 | 21 | | | | $293 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 520198A | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $496.59 | | $496.59 | 21 | | | | $497 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 520200C | 12/18/2019 | 2/1/2019 | | 74 | 6 | 5 | $347.98 | | $347.98 | 21 | | | | $348 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17437 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $73.00 | | $73.00 | 21 | | | | $73 | | |
| 29965 | HARMONY PRINTING | 2-00348 | 1 | 12472 | 12/18/2019 | 1/17/2019 | | 74 | 3 | 1 | $371.00 | | $371.00 | 21 | | | | $371 | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00096 | 1 | 8621443 | 12/18/2019 | 12/28/2018 | | 74 | 1 | 5 | $311.63 | | $311.63 | 21 | | | | $312 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941615 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $1,573.93 | | $1,573.93 | 21 | | | | $1,574 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1941851 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $610.64 | | $610.64 | 21 | | | | $611 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00044 | 1 | 1942046 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $74.78 | | $74.78 | 21 | | | | $75 | | |
| 46461 | WOODS SERVICE CENTER | 2-00156 | 1 | 93263 | 12/18/2019 | 1/17/2019 | | 74 | 1 | 5 | $750.00 | | $750.00 | 21 | | | | $750 | | |
| 51779 | GLOBAL TRANZ | 12-00208 | 1 | 62966 | 12/18/2019 | 12/28/2018 | | 74 | O | 5 | $73.00 | | $73.00 | 21 | | | | $73 | | |
| 51779 | GLOBAL TRANZ | 12-00208 | 1 | 63004 | 12/18/2019 | 12/28/2018 | | 74 | O | 5 | $115.90 | | $115.90 | 21 | | | | $116 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472064 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $32.52 | | $32.52 | 21 | | | | $33 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472149 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $277.36 | | $277.36 | 21 | | | | $277 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00333 | 1 | 7472152 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $41.78 | | $41.78 | 21 | | | | $42 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372716 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 1 | $102.27 | | $102.27 | 21 | | | | $102 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192390 | 12/18/2019 | 1/17/2019 | | 74 | 1 | 1 | $202.04 | | $202.04 | 21 | | | | $202 | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1036867 | 12/18/2019 | 1/17/2019 | | 74 | 6 | 5 | $1,173.50 | | $1,173.50 | 21 | | | | $1,174 | | |
| 69399 | REDCO FOODS INC | 12-00208 | 1 | 62699 | 12/18/2019 | 12/28/2018 | | 74 | O | 5 | $52.90 | | $52.90 | 21 | | | | $53 | | |
| 69841 | MANITOULIN TRANSPORT | 1-00720 | 1 | 26161949R | 12/18/2019 | 12/28/2018 | | 74 | K | 5 | $101.23 | | $101.23 | 21 | | | | $101 | | |
| 69841 | MANITOULIN TRANSPORT | 2-00183 | 1 | 86877387R | 12/18/2019 | 12/28/2018 | | 74 | K | 5 | $828.05 | | $828.05 | 21 | | | | $828 | | |
| 69887 | BOBS STORES | 12-00208 | 1 | 62808 | 12/18/2019 | 12/28/2018 | | 74 | O | 5 | $2,412.51 | | $2,412.51 | 21 | | | | $2,413 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72519 | 12/18/2019 | 2/8/2019 | | 74 | 4 | 1 | $1,850.00 | | $1,850.00 | 21 | | | | $1,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72520 | 12/18/2019 | 2/8/2019 | | 74 | 4 | 1 | $4,850.00 | | $4,850.00 | 21 | | | | $4,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72521 | 12/18/2019 | 2/8/2019 | | 74 | 4 | 1 | $2,650.00 | | $2,650.00 | 21 | | | | $2,650 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72536 | 12/18/2019 | 2/8/2019 | | 74 | 4 | 1 | $1,225.00 | | $1,225.00 | 21 | | | | $1,225 | | |
| 73189 | TOMAS RAMOS | 12-00317 | 1 | 121818 | 12/18/2019 | 12/28/2018 | | 74 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402909 | 12/18/2019 | 12/28/2018 | | 74 | 2 | 5 | $58.77 | | $58.77 | 21 | | | | $59 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402910 | 12/18/2019 | 12/28/2018 | | 74 | 2 | 5 | $47.91 | | $47.91 | 21 | | | | $48 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 2-19056 | 1 | 27402911 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550535 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $69.47 | | $69.47 | 21 | | | | $69 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27583950 | 12/18/2018 | 12/28/2018 | | 74 | 2 | 5 | $48.91 | | $48.91 | 21 | | | | $49 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19038 | 1 | 26962985 | 12/18/2018 | 1/17/2019 | | 74 | 2 | 5 | $164.38 | | $164.38 | 21 | | | | $164 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874564 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $19.65 | | $19.65 | 21 | | | | $20 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950299 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $17.63 | | $17.63 | 21 | | | | $18 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950300 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $22.33 | | $22.33 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950302 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $22.39 | | $22.39 | 21 | | | | $22 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950303 | 12/18/2018 | 1/2/2019 | | 74 | 7 | 1 | $13.68 | | $13.68 | 21 | | | | $14 | | |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LS068831E | 12/18/2018 | 12/28/2018 | | 74 | 3 | 5 | $875.00 | | $875.00 | 29 | | | | $875 | | |
| 31301 | CARRIER CREDIT SERVI | 1-00110 | 12 | LZ065618E | 12/18/2018 | 12/28/2018 | | 74 | 3 | 5 | $225.00 | | $225.00 | 29 | | | | $225 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00346 | 1 | 154996 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $1,196.92 | | $1,196.92 | 21 | | | | $1,197 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 369779 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $389.28 | | $389.28 | 21 | | | | $389 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00322 | 1 | 370878 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $2,687.51 | | $2,687.51 | 21 | | | | $2,688 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 399598044 | 12/19/2018 | 12/19/2018 | | 73 | 1 | 5 | $46.05 | | $46.05 | 21 | | | | $46 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00394 | 1 | 460671 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $448.91 | | $448.91 | 21 | | | | $449 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00333 | 1 | 467522 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $566.37 | | $566.37 | 21 | | | | $566 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918A | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $5,730.44 | | $5,730.44 | 21 | | | | $5,730 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918B | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $3,983.80 | | $3,983.80 | 21 | | | | $3,984 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918C | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $17,871.82 | | $17,871.82 | 21 | | | | $17,872 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918D | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $21,670.46 | | $21,670.46 | 21 | | | | $21,670 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918E | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $5,513.07 | | $5,513.07 | 21 | | | | $5,513 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918F | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $7,478.83 | | $7,478.83 | 21 | | | | $7,479 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918G | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $16,449.17 | | $16,449.17 | 21 | | | | $16,449 | | |
| 18475 | NEW ENGLAND MOTOR FR | 12-00498 | 1 | 121918H | 12/19/2018 | 1/8/2019 | | 73 | I | 5 | $4,752.11 | | $4,752.11 | 21 | | | | $4,752 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2265195 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $16.66 | | $16.66 | 21 | | | | $17 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267541 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $86.70 | | $86.70 | 21 | | | | $87 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00333 | 1 | 2267776 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $929.50 | | $929.50 | 21 | | | | $930 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3530001 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $70.58 | | $70.58 | 21 | | | | $71 | | |
| 19800 | PASCALE SERVICE CORP | 12-00333 | 1 | 3530019 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $25.23 | | $25.23 | 21 | | | | $25 | | |
| 20211 | ROBERTS & SON INC | 1-00081 | 1 | 5517913 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $217.52 | | $217.52 | 21 | | | | $218 | | |
| 24241 | RUBBERMAID COMMERCIA | 12-00237 | 1 | 812227 | 12/19/2018 | 12/19/2018 | | 73 | 5 | 5 | $481.83 | | $481.83 | 21 | | | | $482 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 413173 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $254.80 | | $254.80 | 21 | | | | $255 | | |
| 25235 | STENGEL BROTHERS INC | 12-00318 | 1 | 413174 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $239.78 | | $239.78 | 21 | | | | $240 | | |
| 25388 | SUBURBAN PROPANE | 12-00577 | 1 | 189097289 | 12/19/2018 | 12/29/2018 | | 73 | 1 | 5 | $163.02 | | $163.02 | 21 | | | | $163 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3530059 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $240.86 | | $240.86 | 21 | | | | $241 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530160 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $870.53 | | $870.53 | 21 | | | | $871 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530163 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $2,116.68 | | $2,116.68 | 21 | | | | $2,117 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3530179 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $508.35 | | $508.35 | 21 | | | | $508 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530192 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $1,025.99 | | $1,025.99 | 21 | | | | $1,026 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530194 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $704.04 | | $704.04 | 21 | | | | $704 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3530374 | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $37.80 | | $37.80 | 21 | | | | $38 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 530164B | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $424.79 | | $424.79 | 21 | | | | $425 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 530177A | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $75.28 | | $75.28 | 21 | | | | $75 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 530182D | 12/19/2018 | 2/2/2019 | | 73 | 6 | 5 | $706.50 | | $706.50 | 21 | | | | $707 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17441 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 64995 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $132.94 | | $132.94 | 21 | | | | $133 | | |
| 43239 | VFS US, LLC | 12-00378 | 1 | 5C311666 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$33.68 | | -$33.68 | 21 | | | | -$34 | | |
| 44591 | SUBURBAN PROPANE | 12-00452 | 1 | 321104288 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $233.92 | | $233.92 | 21 | | | | $234 | | |
| 44591 | SUBURBAN PROPANE | 12-00452 | 1 | 323050161 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $257.75 | | $257.75 | 21 | | | | $258 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656313692 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $69.60 | | $69.60 | 21 | | | | $70 | | |
| 44591 | SUBURBAN PROPANE | 1-00463 | 1 | 656358694 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | -$174.01 | | -$174.01 | 21 | | | | -$174 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 662097850 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $165.56 | | $165.56 | 21 | | | | $166 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 662097851 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $101.05 | | $101.05 | 21 | | | | $101 | | |
| 44591 | SUBURBAN PROPANE | 12-00397 | 1 | 765635869 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $174.01 | | $174.01 | 21 | | | | $174 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942048 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $608.30 | | $608.30 | 21 | | | | $608 | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00081 | 1 | 121918 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 1 | $210.00 | | $210.00 | 21 | | | | $210 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 12-00322 | 1 | 7472417 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $62.00 | | $62.00 | 21 | | | | $62 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472585 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $448.40 | | $448.40 | 21 | | | | $448 | | |
| 52148 | PALMERTON AUTO PARTS | 12-00378 | 1 | 847472393 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$32.52 | | -$32.52 | 21 | | | | -$33 | | |
| 52351 | SUBURBAN PROPANE | 1-00067 | 1 | 25210616 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 5 | $519.13 | | $519.13 | 21 | | | | $519 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171013603 | 12/19/2018 | 1/18/2019 | | 73 | 1 | 1 | $249.46 | | $249.46 | 21 | | | | $249 | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29209 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $125.00 | | $125.00 | 21 | | | | $125 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10481 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 1 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00098 | 1 | 01149365A | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | -$279.20 | | -$279.20 | 21 | | | | -$279 | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1046160 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $478.26 | | $478.26 | 21 | | | | $478 | | |
| 65737 | PINNACLE FLEET SOLUT | 12-00304 | 1 | 1149365 | 12/19/2018 | 1/18/2019 | | 73 | 6 | 5 | $279.20 | | $279.20 | 21 | | | | $279 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF121918 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 1 | $130.00 | | $130.00 | 21 | | | | $130 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72522 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $2,875.00 | | $2,875.00 | 21 | | | | $2,875 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72523 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $4,650.00 | | $4,650.00 | 21 | | | | $4,650 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72524 | 12/19/2018 | 2/8/2019 | | 73 | 4 | 1 | $2,500.00 | | $2,500.00 | 21 | | | | $2,500 | | |
| 73104 | TRIMARK SS KEMP | 1-00207 | 1 | 121918 | 12/19/2018 | 12/29/2018 | | 73 | 5 | 5 | -$100.00 | | -$100.00 | 21 | | | | -$100 | | |
| 73205 | STEINMART | 12-00397 | 1 | 121918 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $100.00 | | $100.00 | 21 | | | | $100 | | |
| 73205 | STEINMART | 1-00208 | 1 | 121918A | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | -$100.00 | | -$100.00 | 21 | | | | -$100 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27271862 | 12/19/2018 | 12/29/2018 | | 73 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874563 | 12/19/2018 | 1/2/2019 | | 73 | 7 | 1 | $9.80 | | $9.80 | 21 | | | | $10 | | |
| 59683 | DELAWARE DEPT TRANSP | 1-00949 | 4 | 7709346 | 12/19/2018 | 12/29/2018 | | 73 | 3 | 5 | $5.00 | | $5.00 | 4 | | | | $5 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 370545 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $895.65 | | $895.65 | 21 | | | | $896 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371046 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $840.55 | | $840.55 | 21 | | | | $841 | | |
| 10568 | STAPLES BUSINESS ADV | 2-00301 | 1 | 399693404 | 12/20/2018 | 12/20/2018 | | 72 | 1 | 5 | $23.24 | | $23.24 | 21 | | | | $23 | | |
| 12596 | BARCLAY BRAND FERDON | 1-00157 | 1 | 1547995 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $853.00 | | $853.00 | 21 | | | | $853 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00318 | 1 | 2266194 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $41.65 | | $41.65 | 21 | | | | $42 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267422 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $27.80 | | $27.80 | 21 | | | | $28 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267899 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $418.07 | | $418.07 | 21 | | | | $418 | | |
| 19800 | PASCALE SERVICE CORP | 12-00374 | 1 | 3540034 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $403.75 | | $403.75 | 21 | | | | $404 | | |
| 19800 | PASCALE SERVICE CORP | 12-00374 | 1 | 3540047 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $74.56 | | $74.56 | 21 | | | | $75 | | |
| 22000 | CENTRAL HUDSON GAS & | 12-00373 | 1 | 122018 | 12/20/2018 | 1/14/2019 | | 72 | 1 | 5 | $506.67 | | $506.67 | 21 | | | | $507 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413215 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $270.86 | | $270.86 | 21 | | | | $271 | | |
| 25235 | STENGEL BROTHERS INC | 12-00374 | 1 | 413216 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $95.98 | | $95.98 | 21 | | | | $96 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413247 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $439.67 | | $439.67 | 21 | | | | $440 | | |
| 25235 | STENGEL BROTHERS INC | 12-00394 | 1 | 413256 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $2,344.80 | | $2,344.80 | 21 | | | | $2,345 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 3540055 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $910.76 | | $910.76 | 21 | | | | $911 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540170 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $365.55 | | $365.55 | 21 | | | | $366 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540171 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $423.55 | | $423.55 | 21 | | | | $424 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00374 | 1 | 3540190 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $637.30 | | $637.30 | 21 | | | | $637 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00333 | 1 | 3540199 | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $109.80 | | $109.80 | 21 | | | | $110 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00394 | 1 | 540039A | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $363.21 | | $363.21 | 21 | | | | $363 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 540164A | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $750.31 | | $750.31 | 21 | | | | $750 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 540166B | 12/20/2018 | 2/3/2019 | | 72 | 6 | 5 | $519.03 | | $519.03 | 21 | | | | $519 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17443 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $58.40 | | $58.40 | 21 | | | | $58 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4266569 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $1,168.65 | | $1,168.65 | 21 | | | | $1,169 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 65006 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $531.75 | | $531.75 | 21 | | | | $532 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321196852 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $278.48 | | $278.48 | 21 | | | | $278 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656035910 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $139.22 | | $139.22 | 21 | | | | $139 | | |
| 44591 | SUBURBAN PROPANE | 12-00334 | 1 | 800090938 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $173.10 | | $173.10 | 21 | | | | $173 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1940971 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $1,226.09 | | $1,226.09 | 21 | | | | $1,226 | | |
| 49658 | CINTAS CORPORATION | 12-00334 | 1 | 139221295 | 12/20/2018 | 1/19/2019 | | 72 | 1 | 5 | $30.08 | | $30.08 | 21 | | | | $30 | | |
| 49658 | CINTAS CORPORATION | 1-00317 | 1 | 39221295A | 12/20/2018 | 1/19/2019 | | 72 | 1 | 5 | -$30.08 | | -$30.08 | 21 | | | | -$30 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472652 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $1,925.19 | | $1,925.19 | 21 | | | | $1,925 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7472825 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $43.43 | | $43.43 | 21 | | | | $43 | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00370 | 1 | 1518931 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $3,258.37 | | $3,258.37 | 21 | | | | $3,258 | | |
| 58317 | NORTHEAST BATTERY & | 1-00081 | 1 | V062085 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 1 | $1,499.00 | | $1,499.00 | 21 | | | | $1,499 | | |
| 63082 | C&C LIFT TRUCK | 1-00081 | 1 | 389929 | 12/20/2018 | 12/30/2018 | | 72 | 6 | 5 | $343.17 | | $343.17 | 21 | | | | $343 | | |
| 64175 | GASKELL'S TOWING, IN | 1-00295 | 1 | 36604 | 12/20/2018 | 12/30/2018 | | 72 | 6 | 5 | $456.25 | | $456.25 | 21 | | | | $456 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1053200 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $309.06 | | $309.06 | 21 | | | | $309 | | |
| 68614 | CL ENTERPRISES | 1-00092 | 1 | 51330 | 12/20/2018 | 1/19/2019 | | 72 | 6 | 5 | $941.05 | | $941.05 | 21 | | | | $941 | | |
| 69002 | OMEGA SIGN & LIGHTIN | 12-00459 | 1 | 20365 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $1,487.85 | | $1,487.85 | 21 | | | | $1,488 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72525 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $2,225.00 | | $2,225.00 | 21 | | | | $2,225 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72526 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $6,200.00 | | $6,200.00 | 21 | | | | $6,200 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72527 | 12/20/2018 | 2/8/2019 | | 72 | 4 | 1 | $1,225.00 | | $1,225.00 | 21 | | | | $1,225 | | |
| 73130 | JERRYS CHEVROLET COL | 1-00224 | 1 | 25661014A | 12/20/2018 | 12/30/2018 | | 72 | C | 1 | -$4,986.68 | | -$4,986.68 | 21 | | | | -$4,987 | | |
| 73130 | JERRYS CHEVROLET COL | 12-00270 | 1 | 525661014 | 12/20/2018 | 12/30/2018 | | 72 | C | 1 | $4,986.68 | | $4,986.68 | 21 | | | | $4,987 | | |
| 73190 | ROBERT JARMULA | 12-00317 | 1 | 122018 | 12/20/2018 | 12/30/2018 | | 72 | 3 | 5 | $86.50 | | $86.50 | 21 | | | | $87 | | |
| 73245 | PALMERTON COMMUNITY | 1-00135 | 1 | 122018 | 12/20/2018 | 12/30/2018 | | 72 | 1 | 5 | $500.00 | | $500.00 | 21 | | | | $500 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947627 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $110.12 | | $110.12 | 21 | | | | $110 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20219780 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $291.34 | | $291.34 | 27 | | | | $291 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 21427971 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $115.14 | | $115.14 | 27 | | | | $115 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118778 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $454.89 | | $454.89 | 27 | | | | $455 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118857 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $132.67 | | $132.67 | 27 | | | | $133 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701779 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $186.70 | | $186.70 | 27 | | | | $187 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22701780 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $304.39 | | $304.39 | 27 | | | | $304 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25773036 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $598.06 | | $598.06 | 27 | | | | $598 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842181 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $86.25 | | $86.25 | 27 | | | | $86 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25842187 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $960.01 | | $960.01 | 27 | | | | $960 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897941 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $177.40 | | $177.40 | 27 | | | | $177 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25897942 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $196.11 | | $196.11 | 27 | | | | $196 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25924897 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $95.74 | | $95.74 | 27 | | | | $96 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26048980 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $173.30 | | $173.30 | 27 | | | | $173 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26261781 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $262.17 | | $262.17 | 27 | | | | $262 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26265457 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $116.27 | | $116.27 | 27 | | | | $116 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411072 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $708.73 | | $708.73 | 27 | | | | $709 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411572 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $998.02 | | $998.02 | 27 | | | | $998 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26411582 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $734.40 | | $734.40 | 27 | | | | $734 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26469444 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $93.80 | | $93.80 | 27 | | | | $94 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26560004 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $86.89 | | $86.89 | 27 | | | | $87 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611494 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $68.83 | | $68.83 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630237 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $82.41 | | $82.41 | 27 | | | | $82 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26630258 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $298.29 | | $298.29 | 27 | | | | $298 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702286 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $153.41 | | $153.41 | 27 | | | | $153 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702340 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $99.59 | | $99.59 | 27 | | | | $100 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26825171 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831857 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $118.41 | | $118.41 | 27 | | | | $118 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26836793 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $121.98 | | $121.98 | 27 | | | | $122 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26931570 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $151.39 | | $151.39 | 27 | | | | $151 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27367954 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $240.74 | | $240.74 | 27 | | | | $241 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27533407 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $69.47 | | $69.47 | 27 | | | | $69 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27548089 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $779.98 | | $779.98 | 27 | | | | $780 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27558000 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $91.61 | | $91.61 | 27 | | | | $92 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695922 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $106.88 | | $106.88 | 27 | | | | $107 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27721034 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $235.27 | | $235.27 | 27 | | | | $235 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28135514 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $66.00 | | $66.00 | 27 | | | | $66 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876701 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $189.47 | | $189.47 | 27 | | | | $189 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877161 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $187.85 | | $187.85 | 27 | | | | $188 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877179 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $88.93 | | $88.93 | 27 | | | | $89 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877208 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $80.09 | | $80.09 | 27 | | | | $80 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877277 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $78.50 | | $78.50 | 27 | | | | $79 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877283 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $76.67 | | $76.67 | 27 | | | | $77 | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87063759 | 12/20/2018 | 12/30/2018 | | 72 | 2 | 5 | $76.29 | | $76.29 | 27 | | | | $76 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950307 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $36.12 | | $36.12 | 21 | | | | $36 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950308 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $19.80 | | $19.80 | 21 | | | | $20 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950309 | 12/20/2018 | 1/2/2019 | | 72 | 7 | 1 | $21.60 | | $21.60 | 21 | | | | $22 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19045 | 1 | 27526074B | 12/20/2018 | 1/19/2019 | | 72 | 2 | 5 | $58.72 | | $58.72 | 21 | | | | $59 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 127857 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $352.38 | | $352.38 | 21 | | | | $352 | | |
| 7026 | TED'S TOWING SERVICE | 1-00787 | 1 | 210369 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $385.00 | | $385.00 | 21 | | | | $385 | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198700016 | 12/21/2018 | 12/31/2018 | | 71 | 1 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 10075 | MARYLAND DISTRICT CO | 1-00334 | 1 | 198700020 | 12/21/2018 | 12/31/2018 | | 71 | 1 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00081 | 1 | 460680 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $394.51 | | $394.51 | 21 | | | | $395 | | |
| 11504 | TUMINO'S TOWING, INC | 12-00394 | 1 | 464929 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $299.91 | | $299.91 | 21 | | | | $300 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300049 | 12/21/2018 | 12/21/2018 | | 71 | 1 | 5 | $12,139.53 | | $12,139.53 | 21 | | | | $12,140 | | |
| 19295 | NORTHEAST GREAT DANE | 12-00322 | 1 | 2268053 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $801.38 | | $801.38 | 21 | | | | $801 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268103 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,410.56 | | $1,410.56 | 21 | | | | $1,411 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268173 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $74.20 | | $74.20 | 21 | | | | $74 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 5500044A | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 19800 | PASCALE SERVICE CORP | 1-00295 | 1 | 5500048 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 24776 | ROB'S AUTOMOTIVE & C | 1-00092 | 1 | 6996571 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $4,706.02 | | $4,706.02 | 21 | | | | $4,706 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413280 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $195.30 | | $195.30 | 21 | | | | $195 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413281 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $151.51 | | $151.51 | 21 | | | | $152 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413282 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $618.40 | | $618.40 | 21 | | | | $618 | | |
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117128328 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $219.76 | | $219.76 | 21 | | | | $220 | | |
| 25394 | SUBURBAN AUTO SEAT C | 12-00322 | 1 | 30109 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3550101 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $584.68 | | $584.68 | 21 | | | | $585 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 3550136 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $105.42 | | $105.42 | 21 | | | | $105 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3550186 | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $320.60 | | $320.60 | 21 | | | | $321 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00318 | 1 | 550135C | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $71.46 | | $71.46 | 21 | | | | $71 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 12-00322 | 1 | 550157C | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $409.03 | | $409.03 | 21 | | | | $409 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 550159A | 12/21/2018 | 2/4/2019 | | 71 | 6 | 5 | $53.84 | | $53.84 | 21 | | | | $54 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00033 | 1 | 17447 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $14.60 | | $14.60 | 21 | | | | $15 | | |
| 39826 | UNIQUE EXPEDITERS, I | 12-00292 | 1 | 18268 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951189 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $6,014.25 | | $6,014.25 | 21 | | | | $6,014 | | |
| 42548 | AAA COOPER TRANSPORT | 12-00571 | 1 | 92951190 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $4,276.80 | | $4,276.80 | 21 | | | | $4,277 | | |
| 43239 | VFS US, LLC | 1-00054 | 1 | 2812862 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $519.35 | | $519.35 | 21 | | | | $519 | | |
| 43239 | VFS US, LLC | 1-00047 | 1 | 2813752 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $75.17 | | $75.17 | 21 | | | | $75 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321058913 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $189.36 | | $189.36 | 21 | | | | $189 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321104305 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $178.22 | | $178.22 | 21 | | | | $178 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 323016245 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $238.01 | | $238.01 | 21 | | | | $238 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 656384769 | 12/21/2018 | 12/31/2018 | | 71 | 3 | 5 | $185.61 | | $185.61 | 21 | | | | $186 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375749IN | 12/21/2018 | 12/31/2018 | | 71 | 6 | 5 | $3,831.37 | $38.31 | $3,793.06 | 21 | | | | $3,793 | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00503 | 1 | 122118 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 1 | $1,208.00 | | $1,208.00 | 21 | | | | $1,208 | | |
| 50284 | PRECISION DEVICES IN | 1-00527 | 1 | V274491 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $8,346.18 | | $8,346.18 | 21 | | | | $8,346 | | |
| 50284 | PRECISION DEVICES IN | 1-00081 | 1 | V274492 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,968.82 | | $1,968.82 | 21 | | | | $1,969 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473088 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $20.99 | | $20.99 | 21 | | | | $21 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473166 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $185.96 | | $185.96 | 21 | | | | $186 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40195 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40196 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40197 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40198 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40199 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40200 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $342.00 | | $342.00 | 21 | | | | $342 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40201 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40202 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40203 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00441 | 1 | 40204 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40205 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40206 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40207 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40208 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40209 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00545 | 1 | 40210 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53564 | MW TRANSPORTATION SY | 1-00638 | 1 | 40211 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 53564 | MW TRANSPORTATION SY | 1-00638 | 1 | 40212 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $320.00 | | $320.00 | 21 | | | | $320 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 122968 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $1,117.27 | | $1,117.27 | 21 | | | | $1,117 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123408 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $274.00 | | $274.00 | 21 | | | | $274 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123410 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $341.81 | | $341.81 | 21 | | | | $342 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00329 | 1 | 123413 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123414 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $206.98 | | $206.98 | 21 | | | | $207 | | |
| 63317 | ATLANTIC TIRE, INC | 1-00474 | 1 | 751 | 12/21/2018 | 1/20/2019 | | 71 | 6 | 5 | $130.00 | | $130.00 | 21 | | | | $130 | | |
| 63367 | THERMO KING-CENTRAL | 1-00157 | 1 | WE21446 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $573.63 | | $573.63 | 21 | | | | $574 | | |
| 63367 | THERMO KING-CENTRAL | 1-00295 | 1 | WE21452 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $720.63 | | $720.63 | 21 | | | | $721 | | |
| 63457 | ITSIMPLIFY | 2-00028 | 1 | IN6336969 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 1 | $4,205.00 | | $4,205.00 | 21 | | | | $4,205 | | |
| 66562 | PMXF SYSTEMS INC | 1-00705 | 1 | 537591 | 12/21/2018 | 12/31/2018 | | 71 | 4 | 5 | $740.00 | | $740.00 | 21 | | | | $740 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72528 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 4 | $1,850.00 | | $1,850.00 | 21 | | | | $1,850 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72529 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 1 | $4,525.00 | | $4,525.00 | 21 | | | | $4,525 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72530 | 12/21/2018 | 2/8/2019 | | 71 | 4 | 1 | $1,800.00 | | $1,800.00 | 21 | | | | $1,800 | | |
| 73359 | GSM ROOFING | 1-00934 | 1 | 30241 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $23,520.00 | | $23,520.00 | 21 | | | | $23,520 | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28154657 | 12/21/2018 | 1/20/2019 | | 71 | 2 | 5 | $361.56 | | $361.56 | 21 | | | | $362 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27632516 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $40.24 | | $40.24 | 21 | | | | $40 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122291 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $40.95 | | $40.95 | 21 | | | | $41 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28152585 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $201.28 | | $201.28 | 21 | | | | $201 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877525 | 12/21/2018 | 12/31/2018 | | 71 | 2 | 5 | $67.44 | | $67.44 | 21 | | | | $67 | | |
| 46933 | JOHNSON COMPANY | 12-00568 | 1 | R25998838 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 5 | $87.31 | | $87.31 | 21 | | | | $87 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950306 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 1 | $11.00 | | $11.00 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27141983 | 12/21/2018 | 1/2/2019 | | 71 | 7 | 1 | $7.44 | | $7.44 | 21 | | | | $7 | | |
| 63710 | RIGGINS, INC | 2-19050 | 1 | 4215987 | 12/21/2018 | 12/31/2018 | | 71 | 6 | 5 | $17,946.82 | | $17,946.82 | 21 | | | | $17,947 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16120 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $802.97 | | $802.97 | 29 | | | | $803 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16121 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $868.57 | | $868.57 | 29 | | | | $869 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16122 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | $638.18 | | $638.18 | 29 | | | | $638 | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120411 | 12/21/2018 | 1/20/2019 | | 71 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | | -$28 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 370822 | 12/22/2018 | 2/5/2019 | | 70 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72553 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,860.88 | | $2,860.88 | 21 | | | | $2,861 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72554 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,882.19 | | $2,882.19 | 21 | | | | $2,882 | | |
| 59120 | DESANTIS DISPATCH CO | 1-00687 | 1 | 72555 | 12/22/2018 | 2/8/2019 | | 70 | 4 | 5 | $2,930.46 | | $2,930.46 | 21 | | | | $2,930 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189103882 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $103.98 | | $103.98 | 21 | | | | $104 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189103883 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $171.57 | | $171.57 | 21 | | | | $172 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375750IN | 12/23/2018 | 1/2/2019 | | 69 | 6 | 5 | $3,210.87 | $32.11 | $3,178.76 | 21 | | | | $3,179 | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 631470 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $2,887.08 | | $2,887.08 | 21 | | | | $2,887 | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 631472 | 12/23/2018 | 1/2/2019 | | 69 | 1 | 5 | $2,417.82 | | $2,417.82 | 21 | | | | $2,418 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 371253 | 12/24/2018 | 2/7/2019 | | 68 | 6 | 5 | $1,945.07 | | $1,945.07 | 21 | | | | $1,945 | | |
| 5922 | CUSTOM BANDAG, INC. | 12-00394 | 1 | 371254 | 12/24/2018 | 2/7/2019 | | 68 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 18264 | AC & T | 1-00852 | 1 | 243230 | 12/24/2018 | 1/23/2019 | | 68 | 1 | 5 | $263.07 | | $263.07 | 21 | | | | $263 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 212426609 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $222.78 | | $222.78 | 21 | | | | $223 | | |
| 44591 | SUBURBAN PROPANE | 1-00655 | 1 | 321027114 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $256.20 | | $256.20 | 21 | | | | $256 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 323038121 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $187.79 | | $187.79 | 21 | | | | $188 | | |
| 44591 | SUBURBAN PROPANE | 1-00584 | 1 | 639097619 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $59.61 | | $59.61 | 21 | | | | $60 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662097881 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $58.48 | | $58.48 | 21 | | | | $58 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 800156511 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 5 | $129.83 | | $129.83 | 21 | | | | $130 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5375751IN | 12/24/2018 | 1/3/2019 | | 68 | 6 | 5 | $641.18 | $6.41 | $634.77 | 21 | | | | $635 | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18355094 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 1 | $28.77 | | $28.77 | 21 | | | | $29 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00265 | 1 | 22798 | 12/24/2018 | 1/3/2019 | | 68 | 3 | 1 | $145.92 | | $145.92 | 21 | | | | $146 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 143864 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $646.09 | | $646.09 | 21 | | | | $646 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371311 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371375 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $633.36 | | $633.36 | 21 | | | | $633 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00497 | 1 | 461036 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | $311.91 | | $311.91 | 21 | | | | $312 | | |
| 12596 | BARCLAY BRAND FERDON | 1-00157 | 1 | 1548300 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $2,584.59 | | $2,584.59 | 21 | | | | $2,585 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00505 | 1 | 428616 | 12/26/2018 | 12/26/2018 | | 66 | 6 | 5 | $348.00 | | $348.00 | 21 | | | | $348 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00295 | 1 | 428617 | 12/26/2018 | 12/26/2018 | | 66 | 6 | 5 | $1,561.00 | | $1,561.00 | 21 | | | | $1,561 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300202 | 12/26/2018 | 12/26/2018 | | 66 | 1 | 5 | $31.66 | | $31.66 | 21 | | | | $32 | | |
| 15515 | LOWE AND MOYER GARAG | 1-00081 | 1 | 300203 | 12/26/2018 | 12/26/2018 | | 66 | 1 | 5 | $17.25 | | $17.25 | 21 | | | | $17 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2266294 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $116.90 | | $116.90 | 21 | | | | $117 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268254 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $1,200.81 | | $1,200.81 | 21 | | | | $1,201 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3600064 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $19.57 | | $19.57 | 21 | | | | $20 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189172340 | 12/26/2018 | 1/5/2019 | | 66 | 1 | 5 | $62.30 | | $62.30 | 21 | | | | $62 | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00092 | 1 | 30131 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $447.00 | | $447.00 | 21 | | | | $447 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600006 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $105.04 | | $105.04 | 21 | | | | $105 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600008 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $382.88 | | $382.88 | 21 | | | | $383 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600207 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $275.81 | | $275.81 | 21 | | | | $276 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3600211 | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $320.60 | | $320.60 | 21 | | | | $321 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 600209A | 12/26/2018 | 2/9/2019 | | 66 | 6 | 5 | $815.92 | | $815.92 | 21 | | | | $816 | | |
| 26000 | TRI-STATE LOADMASTER | 1-00131 | 1 | 17480 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $58.50 | | $58.50 | 21 | | | | $59 | | |
| 30683 | PLUNSKE'S GARAGE | 1-00638 | 1 | 65013 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $432.05 | | $432.05 | 21 | | | | $432 | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00081 | 1 | 35100 | 12/26/2018 | 2/24/2019 | | 66 | 6 | 5 | $1,078.50 | | $1,078.50 | 21 | | | | $1,079 | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 321121922 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $296.27 | | $296.27 | 21 | | | | $296 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656035982 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $135.13 | | $135.13 | 21 | | | | $135 | | |
| 44591 | SUBURBAN PROPANE | 12-00401 | 1 | 800036711 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 5 | $128.97 | | $128.97 | 21 | | | | $129 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | S376782IN | 12/26/2018 | 1/5/2019 | | 66 | 6 | 5 | $1,720.78 | $17.21 | $1,703.57 | 21 | | | | $1,704 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 45824278 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | $98,220.43 | | $98,220.43 | 21 | | | | $98,220 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 45824288 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 5 | -$2,153.76 | | -$2,153.76 | 21 | | | | -$2,154 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473469 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $173.36 | | $173.36 | 21 | | | | $173 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473473 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $211.15 | | $211.15 | 21 | | | | $211 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7473676 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $468.75 | | $468.75 | 21 | | | | $469 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190317 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $122.63 | | $122.63 | 21 | | | | $123 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00295 | 1 | 123417 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $364.00 | | $364.00 | 21 | | | | $364 | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00329 | 1 | 123418 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $50.00 | | $50.00 | 21 | | | | $50 | | |
| 63317 | ATLANTIC TIRE, INC | 1-00474 | 1 | 752 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $245.00 | | $245.00 | 21 | | | | $245 | | |
| 67575 | KEHE DISTRIBUTORS | 1-00033 | 1 | EMF122618 | 12/26/2018 | 1/5/2019 | | 66 | 3 | 1 | $245.00 | | $245.00 | 21 | | | | $245 | | |
| 68614 | CL ENTERPRISES | 1-00101 | 1 | 51343 | 12/26/2018 | 1/25/2019 | | 66 | 6 | 5 | $349.95 | | $349.95 | 21 | | | | $350 | | |
| 70817 | NEW ENGLAND KENWORTH | 2-00198 | 1 | PP175974 | 12/26/2018 | 1/5/2019 | | 66 | C | 1 | $173.11 | | $173.11 | 21 | | | | $173 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72531 | 12/26/2018 | 2/8/2019 | | 66 | 4 | 1 | $1,100.00 | | $1,100.00 | 21 | | | | $1,100 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72532 | 12/26/2018 | 2/8/2019 | | 66 | 4 | 1 | $6,000.00 | | $6,000.00 | 21 | | | | $6,000 | | |
| 72459 | MAXSOLAR LLC | 2-00080 | 1 | MSYR21 | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $1,848.88 | | $1,848.88 | 21 | | | | $1,849 | | |
| 72459 | MAXSOLAR LLC | 2-00080 | 1 | MSYR21A | 12/26/2018 | 1/25/2019 | | 66 | 1 | 1 | $1,848.88 | | $1,848.88 | 21 | | | | $1,849 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924447 | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $23.13 | | $23.13 | 21 | | | | $23 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19008 | 1 | 27531830 | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $402.93 | | $402.93 | 21 | | | | $403 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26433628 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26642544 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $40.99 | | $40.99 | 21 | | | | $41 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26668749 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $39.16 | | $39.16 | 21 | | | | $39 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816376 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26929445 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $120.20 | | $120.20 | 21 | | | | $120 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26997711 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $46.81 | | $46.81 | 21 | | | | $47 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27336089 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $69.33 | | $69.33 | 21 | | | | $69 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86905448 | 12/26/2018 | 1/5/2019 | | 66 | 2 | 5 | $38.25 | | $38.25 | 21 | | | | $38 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874560 | 12/26/2018 | 1/2/2019 | | 66 | 7 | 1 | $10.67 | | $10.67 | 21 | | | | $11 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950759 | 12/26/2018 | 1/2/2019 | | 66 | 7 | 1 | $7.74 | | $7.74 | 21 | | | | $8 | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 28482538B | 12/26/2018 | 1/25/2019 | | 66 | 2 | 5 | $56.84 | | $56.84 | 21 | | | | $57 | | |
| 3332 | GEORGE T MORGAN | 2-00163 | 1 | 28966 | 12/27/2018 | 1/6/2019 | 11-Mar | 65 | E | 5 | $787.50 | | $787.50 | 21 | | | | $788 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00442 | 1 | 371196 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $264.48 | | $264.48 | 21 | | | | $264 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00497 | 1 | 371290 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $298.55 | | $298.55 | 21 | | | | $299 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371450 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $359.90 | | $359.90 | 21 | | | | $360 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371470 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 400127496 | 12/27/2018 | 12/27/2018 | | 65 | 1 | 5 | $24.79 | | $24.79 | 21 | | | | $25 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00120 | 1 | 400127900 | 12/27/2018 | 12/27/2018 | | 65 | 1 | 5 | $183.45 | | $183.45 | 21 | | | | $183 | | |
| 11504 | TUMINO'S TOWING, INC | 1-00442 | 1 | 542102 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $435.88 | | $435.88 | 21 | | | | $436 | | |
| 13340 | SULLIVAN TIRE CO | 1-00787 | 1 | 9158968 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $332.49 | | $332.49 | 21 | | | | $332 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2267882 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $102.90 | | $102.90 | 21 | | | | $103 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268347 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $500.00 | | $500.00 | 21 | | | | $500 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00081 | 1 | 2268450 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $155.20 | | $155.20 | 21 | | | | $155 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3610002 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $36.70 | | $36.70 | 21 | | | | $37 | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3610010 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $96.51 | | $96.51 | 21 | | | | $97 | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401155245 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $62.93 | | $62.93 | 21 | | | | $63 | | |
| 22362 | S & F RADIATOR SERVI | 1-00081 | 1 | 4718105 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $495.00 | | $495.00 | 21 | | | | $495 | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00081 | 1 | 5129706 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $440.99 | | $440.99 | 21 | | | | $441 | | |
| 24423 | MICHELIN NORTH AMERI | 1-00047 | 1 | 8030474 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | $4,905.45 | | $4,905.45 | 21 | | | | $4,905 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413396 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $1,086.25 | | $1,086.25 | 21 | | | | $1,086 | | |
| 25235 | STENGEL BROTHERS INC | 1-00081 | 1 | 413423 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $95.98 | | $95.98 | 21 | | | | $96 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189097358 | 12/27/2018 | 1/6/2019 | | 65 | 1 | 5 | $20.03 | | $20.03 | 21 | | | | $20 | | |
| 25392 | SUBURBAN PROPANE | 12-00452 | 1 | 108098888 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $238.67 | | $238.67 | 21 | | | | $239 | | |
| 25426 | DM TOWING AND TRANSP | 1-00339 | 1 | 18737 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $665.00 | | $665.00 | 21 | | | | $665 | | |
| 25426 | DM TOWING AND TRANSP | 1-00339 | 1 | 18738 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $387.50 | | $387.50 | 21 | | | | $388 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610003 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $142.93 | | $142.93 | 21 | | | | $143 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610034 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $775.24 | | $775.24 | 21 | | | | $775 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 3610075 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $254.47 | | $254.47 | 21 | | | | $254 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610144 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $93.80 | | $93.80 | 21 | | | | $94 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 3610145 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $214.30 | | $214.30 | 21 | | | | $214 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3610160 | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $433.12 | | $433.12 | 21 | | | | $433 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610146C | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $63.96 | | $63.96 | 21 | | | | $64 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610149C | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $397.45 | | $397.45 | 21 | | | | $397 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610177A | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $499.95 | | $499.95 | 21 | | | | $500 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 610255A | 12/27/2018 | 2/10/2019 | | 65 | 6 | 5 | $276.84 | | $276.84 | 21 | | | | $277 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745717 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $347.75 | | $347.75 | 21 | | | | $348 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745721 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $279.50 | | $279.50 | 21 | | | | $280 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745738 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $467.10 | | $467.10 | 21 | | | | $467 | | |
| 29401 | FLEET PRIDE | 1-00076 | 1 | 7334064 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $71.92 | | $71.92 | 21 | | | | $72 | | |
| 29401 | FLEET PRIDE | 1-00442 | 1 | 7387570 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $33.57 | | $33.57 | 21 | | | | $34 | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4272076 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $1,803.73 | | $1,803.73 | 21 | | | | $1,804 | | |
| 32110 | BELGRADE PARTS & SER | 1-00081 | 1 | 18405 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | $72.42 | | $72.42 | 21 | | | | $72 | | |
| 32110 | BELGRADE PARTS & SER | 1-00109 | 1 | 18413 | 12/27/2018 | 2/25/2019 | | 65 | 6 | 5 | -$174.00 | | -$174.00 | 21 | | | | -$174 | | |
| 41941 | WAGON MASTERS, INC | 1-00497 | 1 | 93393 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $1,710.66 | | $1,710.66 | 21 | | | | $1,711 | | |
| 43239 | VFS US, LLC | 1-00557 | 1 | 916650 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $432.93 | | $432.93 | 21 | | | | $433 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321104336 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $120.70 | | $120.70 | 21 | | | | $121 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323038142 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $65.84 | | $65.84 | 21 | | | | $66 | | |
| 44591 | SUBURBAN PROPANE | 1-00584 | 1 | 639074865 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $50.05 | | $50.05 | 21 | | | | $50 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036000 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $157.66 | | $157.66 | 21 | | | | $158 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048884 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $146.96 | | $146.96 | 21 | | | | $147 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048885 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $54.92 | | $54.92 | 21 | | | | $55 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942561 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $2,639.71 | | $2,639.71 | 21 | | | | $2,640 | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1942945 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $674.81 | | $674.81 | 21 | | | | $675 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322139 | 12/27/2018 | 1/26/2019 | 11-Mar | 65 | 6 | 5 | $522.06 | | $522.06 | 0 | | | | $522 | | |
| 45547 | 2 K'S LTD | 1-00339 | 1 | 322141 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $701.25 | | $701.25 | 21 | | | | $701 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5376673IN | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $4,163.43 | $41.63 | $4,121.80 | 21 | | | | $4,122 | | |
| 49819 | UNITED HEALTHCARE | 12-00569 | 1 | 122718 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | -$200,000.00 | | -$200,000.00 | 21 | | | | -$200,000 | | |
| 49819 | UNITED HEALTHCARE | 1-00420 | 1 | 122718A | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $200,000.00 | | $200,000.00 | 21 | | | | $200,000 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7473869 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $231.73 | | $231.73 | 21 | | | | $232 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474038 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $210.81 | | $210.81 | 21 | | | | $211 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 15997 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $18.35 | | $18.35 | 21 | | | | $18 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 15998 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | $28 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 15999 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $43.75 | | $43.75 | 21 | | | | $44 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16000 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16001 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00295 | 1 | 16002 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $275.00 | | $275.00 | 21 | | | | $275 | | |
| 55156 | CINTAS CORPORATION | 1-00067 | 1 | 14206298 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $624.16 | | $624.16 | 21 | | | | $624 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30372833 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $228.27 | | $228.27 | 21 | | | | $228 | | |
| 58233 | ALPINE SPRINKLER INC | 12-00458 | 1 | 5504 | 12/27/2018 | 1/6/2019 | | 65 | 3 | 5 | $254.50 | | $254.50 | 21 | | | | $255 | | |
| 58317 | NORTHEAST BATTERY & | 1-00092 | 1 | V041325 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $449.70 | | $449.70 | 21 | | | | $450 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113171947 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 1 | $312.39 | | $312.39 | 21 | | | | $312 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00033 | 1 | 123015819 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 1 | $21.85 | | $21.85 | 21 | | | | $22 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00944 | 1 | 10509 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $477.00 | | $477.00 | 21 | | | | $477 | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 9536 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $918.82 | | $918.82 | 21 | | | | $919 | | |
| 63082 | C&C LIFT TRUCK | 1-00295 | 1 | 390085 | 12/27/2018 | 1/6/2019 | | 65 | 6 | 5 | $3,116.75 | | $3,116.75 | 21 | | | | $3,117 | | |
| 64265 | PETERBILT OF CONNECT | 1-00157 | 1 | CI10295 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $232.74 | | $232.74 | 21 | | | | $233 | | |
| 64670 | MILLER'S TOWING | 1-00370 | 1 | 265579 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $300.00 | | $300.00 | 21 | | | | $300 | | |
| 64773 | LANGHAM LOGISTICS | 12-00393 | 1 | 813017 | 12/27/2018 | 1/6/2019 | | 65 | 5 | 5 | $211.68 | | $211.68 | 21 | | | | $212 | | |
| 65037 | LIBERTY GLASS TECHS, | 1-00799 | 1 | 21452 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $225.00 | | $225.00 | 21 | | | | $225 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 1496478 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $1,786.19 | | $1,786.19 | 21 | | | | $1,786 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 1496479 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 1 | $458.58 | | $458.58 | 21 | | | | $459 | | |
| 70616 | ACTION STAFFING GROU | 1-00862 | 1 | 2688026 | 12/27/2018 | 1/6/2019 | | 65 | 1 | 5 | $5,258.14 | | $5,258.14 | 21 | | | | $5,258 | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00295 | 1 | 4134 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $354.36 | | $354.36 | 21 | | | | $354 | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00329 | 1 | 4135 | 12/27/2018 | 1/26/2019 | | 65 | 6 | 5 | $70.00 | | $70.00 | 21 | | | | $70 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72533 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $1,750.00 | | $1,750.00 | 21 | | | | $1,750 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72534 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $4,575.00 | | $4,575.00 | 21 | | | | $4,575 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72535 | 12/27/2018 | 2/8/2019 | | 65 | 4 | 1 | $1,150.00 | | $1,150.00 | 21 | | | | $1,150 | | |
| 73195 | ROCKWELL EQUIPMENT & | 12-00393 | 1 | 812738 | 12/27/2018 | 1/6/2019 | | 65 | 5 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 21392712 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $124.91 | | $124.91 | 21 | | | | $125 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 22994647 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $137.00 | | $137.00 | 21 | | | | $137 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 26161956 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $28.50 | | $28.50 | 21 | | | | $29 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26963027 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $110.79 | | $110.79 | 21 | | | | $111 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 26972597 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27661030 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $39.74 | | $39.74 | 21 | | | | $40 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 27663378 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $42.23 | | $42.23 | 21 | | | | $42 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577756 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $62.06 | | $62.06 | 21 | | | | $62 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26735862 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $631.79 | | $631.79 | 21 | | | | $632 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26735866 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $516.84 | $342.30 | $174.54 | 21 | | | | $175 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 26966261 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $922.39 | | $922.39 | 21 | | | | $922 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18361 | 1 | 27916144 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $113.68 | | $113.68 | 21 | | | | $114 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26260990 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $160.95 | | $160.95 | 21 | | | | $161 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27543319 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $90.98 | | $90.98 | 21 | | | | $91 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27581797 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $44.28 | | $44.28 | 21 | | | | $44 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122294 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $59.20 | | $59.20 | 21 | | | | $59 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86725131 | 12/27/2018 | 1/6/2019 | | 65 | 2 | 5 | $75.00 | | $75.00 | 21 | | | | $75 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 23907293 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $165.98 | | $165.98 | 21 | | | | $166 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 25617122 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $155.26 | | $155.26 | 21 | | | | $155 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26471092 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $569.34 | | $569.34 | 21 | | | | $569 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26797035 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $88.10 | | $88.10 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26920404 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $131.57 | | $131.57 | 21 | | | | $132 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 26963772 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $62.68 | | $62.68 | 21 | | | | $63 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27000617 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $88.25 | | $88.25 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27393614 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $390.12 | | $390.12 | 21 | | | | $390 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27425196 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $211.42 | | $211.42 | 21 | | | | $211 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27583937 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $150.76 | | $150.76 | 21 | | | | $151 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27663356 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $136.66 | | $136.66 | 21 | | | | $137 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 27969701 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $91.68 | | $91.68 | 21 | | | | $92 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 28424551 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $114.22 | | $114.22 | 21 | | | | $114 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 87062786 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $250.97 | | $250.97 | 21 | | | | $251 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18361 | 1 | 87128909 | 12/27/2018 | 1/26/2019 | | 65 | 2 | 5 | $90.41 | | $90.41 | 21 | | | | $90 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R22639837 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $7.81 | | $7.81 | 21 | | | | $8 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R24843262 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $3.73 | | $3.73 | 21 | | | | $4 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25950310 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $7.36 | | $7.36 | 21 | | | | $7 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908927 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $29.68 | | $29.68 | 21 | | | | $30 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908928 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $11.59 | | $11.59 | 21 | | | | $12 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908929 | 12/27/2018 | 1/2/2019 | | 65 | 7 | 1 | $28.31 | | $28.31 | 21 | | | | $28 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16131 | 12/27/2018 | 1/26/2019 | | 65 | 1 | 5 | $1,194.83 | | $1,194.83 | 29 | | | | $1,195 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00497 | 1 | 371599 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $373.19 | | $373.19 | 21 | | | | $373 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00081 | 1 | 371601 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $1,340.52 | | $1,340.52 | 21 | | | | $1,341 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24375 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $1,253.97 | | $1,253.97 | 21 | | | | $1,254 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00951 | 1 | 24376 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $497.41 | | $497.41 | 21 | | | | $497 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00951 | 1 | 24377 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $844.34 | | $844.34 | 21 | | | | $844 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24379 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $223.63 | | $223.63 | 21 | | | | $224 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24380 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $50.16 | | $50.16 | 21 | | | | $50 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24381 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $155.71 | | $155.71 | 21 | | | | $156 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24382 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $472.33 | | $472.33 | 21 | | | | $472 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24383 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $497.41 | | $497.41 | 21 | | | | $497 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24384 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24385 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $130.63 | | $130.63 | 21 | | | | $131 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24386 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $2,854.49 | | $2,854.49 | 21 | | | | $2,854 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24387 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $2,211.17 | | $2,211.17 | 21 | | | | $2,211 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24388 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $125.40 | | $125.40 | 21 | | | | $125 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24390 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $100.32 | | $100.32 | 21 | | | | $100 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24391 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 24392 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $75.24 | | $75.24 | 21 | | | | $75 | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00963 | 1 | 44378 | 12/28/2018 | 12/28/2018 | | 64 | 6 | 5 | $472.33 | | $472.33 | 21 | | | | $472 | | |
| 18264 | AC & T | 1-00852 | 1 | 247138 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $28.50 | | $28.50 | 21 | | | | $29 | | |
| 18264 | AC & T | 1-00852 | 1 | 251079 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $615.66 | | $615.66 | 21 | | | | $616 | | |
| 18774 | FLEETWASH INC. | 2-00044 | 1 | 1493904 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $12.69 | | $12.69 | 21 | | | | $13 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268723 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $860.20 | | $860.20 | 21 | | | | $860 | | |
| 19800 | PASCALE SERVICE CORP | 1-00157 | 1 | 3620026 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $853.53 | | $853.53 | 21 | | | | $854 | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3620073 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $53.14 | | $53.14 | 21 | | | | $53 | | |
| 22362 | S & F RADIATOR SERVI | 1-00505 | 1 | 4718125 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $225.00 | | $225.00 | 21 | | | | $225 | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00076 | 1 | 5129791 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $407.92 | | $407.92 | 21 | | | | $408 | | |
| 23400 | SAFETY KLEEN CORP | 1-00719 | 1 | 8613968 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $304.06 | | $304.06 | 21 | | | | $304 | | |
| 25392 | SUBURBAN PROPANE | 12-00578 | 1 | 117134093 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $207.05 | | $207.05 | 21 | | | | $207 | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00081 | 1 | 30179 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $31.00 | | $31.00 | 21 | | | | $31 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3620161 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $229.28 | | $229.28 | 21 | | | | $229 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00081 | 1 | 3620201 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $1,069.52 | | $1,069.52 | 21 | | | | $1,070 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00157 | 1 | 3620280 | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $72.96 | | $72.96 | 21 | | | | $73 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 620153A | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $638.37 | | $638.37 | 21 | | | | $638 | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 620177A | 12/28/2018 | 2/11/2019 | | 64 | 6 | 5 | $31.93 | | $31.93 | 21 | | | | $32 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32266 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $1,145.00 | | $1,145.00 | 21 | | | | $1,145 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32267 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $127.50 | | $127.50 | 21 | | | | $128 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32268 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $662.50 | | $662.50 | 21 | | | | $663 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32269 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $210.00 | | $210.00 | 21 | | | | $210 | | |
| 25784 | INTERSTATE TOWING & | 1-00076 | 1 | 32270 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $302.50 | | $302.50 | 21 | | | | $303 | | |
| 26526 | THE PHILLIPS GROUP | 1-00095 | 1 | INV300054 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $222.19 | | $222.19 | 21 | | | | $222 | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14235990 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $46.54 | | $46.54 | 21 | | | | $47 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00081 | 1 | 745763 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | $30 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00157 | 1 | 745764 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $30.00 | | $30.00 | 21 | | | | $30 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00545 | 1 | 745797 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $607.00 | | $607.00 | 21 | | | | $607 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00092 | 1 | 745818 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $356.84 | | $356.84 | 21 | | | | $357 | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745823 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $265.88 | | $265.88 | 21 | | | | $266 | | |
| 29401 | FLEET PRIDE | 1-00092 | 1 | 7401259 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $228.76 | | $228.76 | 21 | | | | $229 | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00092 | 1 | 8214 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $613.00 | | $613.00 | 21 | | | | $613 | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104302804 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $161.62 | | $161.62 | 21 | | | | $162 | | |
| 42548 | AAA COOPER TRANSPORT | 1-00060 | 1 | 92951191 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $2,990.25 | | $2,990.25 | 21 | | | | $2,990 | | |
| 42548 | AAA COOPER TRANSPORT | 1-00060 | 1 | 92951192 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $3,402.24 | | $3,402.24 | 21 | | | | $3,402 | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 102386 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $12,032.03 | | $12,032.03 | 21 | | | | $12,032 | | |
| 43239 | VFS US, LLC | 1-00557 | 1 | 916785 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $562.00 | | $562.00 | 21 | | | | $562 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300534 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $111.82 | | $111.82 | 21 | | | | $112 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321058949 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $186.54 | | $186.54 | 21 | | | | $187 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 321104354 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $285.30 | | $285.30 | 21 | | | | $285 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036018 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $135.13 | | $135.13 | 21 | | | | $135 | | |
| 44591 | SUBURBAN PROPANE | 12-00576 | 1 | 800036756 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $136.21 | | $136.21 | 21 | | | | $136 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322144 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $148.50 | | $148.50 | 21 | | | | $149 | | |
| 45547 | 2 K'S LTD | 1-00339 | 1 | 322147 | 12/28/2018 | 1/27/2019 | 11-Mar | 64 | 6 | 5 | $248.11 | | $248.11 | 21 | | | | $248 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322148 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $49.50 | | $49.50 | 21 | | | | $50 | | |
| 45547 | 2 K'S LTD | 1-00157 | 1 | 322154 | 12/28/2018 | 1/27/2019 | 11-Mar | 64 | 6 | 5 | $156.54 | | $156.54 | 0 | | | | $157 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5376674IN | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $4,893.33 | $48.93 | $4,844.40 | 21 | | | | $4,844 | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00497 | 1 | 62095 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $170.46 | | $170.46 | 21 | | | | $170 | | |
| 52148 | PALMERTON AUTO PARTS | 1-00081 | 1 | 7474053 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $6.99 | | $6.99 | 21 | | | | $7 | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 100256542 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $86.09 | | $86.09 | 21 | | | | $86 | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 162229307 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $128.77 | | $128.77 | 21 | | | | $129 | | |
| 52351 | SUBURBAN PROPANE | 12-00576 | 1 | 209347703 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $117.07 | | $117.07 | 21 | | | | $117 | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 247076571 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $282.30 | | $282.30 | 21 | | | | $282 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16003 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $23.35 | | $23.35 | 21 | | | | $23 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16004 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16005 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $110.00 | | $110.00 | 21 | | | | $110 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00557 | 1 | 16006 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $110.00 | | $110.00 | 21 | | | | $110 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00295 | 1 | 16007 | 12/28/2018 | 1/7/2019 | | 64 | 6 | 5 | $357.50 | | $357.50 | 21 | | | | $358 | | |
| 54806 | SECURITY TRANSPORT & | 1-00687 | 1 | 72550 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 5 | $2,194.88 | | $2,194.88 | 21 | | | | $2,195 | | |
| 57844 | GCR TIRE CENTERS | 1-00719 | 1 | 372858 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $40.27 | | $40.27 | 21 | | | | $40 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00172 | 1 | 123060617 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $192.58 | | $192.58 | 21 | | | | $193 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190361 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $241.03 | | $241.03 | 21 | | | | $241 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190362 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $113.13 | | $113.13 | 21 | | | | $113 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00119 | 1 | 335190363 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $230.89 | | $230.89 | 21 | | | | $231 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729540 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 1 | $348.43 | | $348.43 | 21 | | | | $348 | | |
| 61317 | NORTHWEST TRAILER SA | 1-00157 | 1 | 3620020 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $4,867.21 | | $4,867.21 | 21 | | | | $4,867 | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00092 | 1 | 13734 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $111.89 | | $111.89 | 21 | | | | $112 | | |
| 61907 | TRI-LIFT NC, INC | 2-00215 | 1 | Y79971 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $124.64 | | $124.64 | 21 | | | | $125 | | |
| 62449 | GENERAL TRUCKING REP | 1-00092 | 1 | 5566 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 1 | $4,769.56 | | $4,769.56 | 21 | | | | $4,770 | | |
| 62879 | HAZLETON EQUIPMENT C | 1-00092 | 1 | 122818 | 12/28/2018 | 1/27/2019 | | 64 | 6 | | $604.40 | | $604.40 | 21 | | | | $604 | | |
| 65515 | NEXT DAY TONER SUPPL | 1-00112 | 1 | 5115322 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $592.50 | | $592.50 | 21 | | | | $593 | | |
| 68614 | CL ENTERPRISES | 1-00092 | 1 | 51383 | 12/28/2018 | 1/27/2019 | | 64 | 6 | 5 | $367.60 | | $367.60 | 21 | | | | $368 | | |
| 69109 | STAR PRESSURE CLEANI | 12-00543 | 1 | 49272 | 12/28/2018 | 1/7/2019 | | 64 | 3 | 5 | $300.27 | | $300.27 | 21 | | | | $300 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00581 | 1 | 27424789R | 12/28/2018 | 1/7/2019 | | 64 | K | 5 | $148.29 | | $148.29 | 21 | | | | $148 | | |
| 69880 | OAK HARBOR FREIGHT | 1-00582 | 1 | 280332780 | 12/28/2018 | 1/7/2019 | | 64 | K | 5 | $51.78 | | $51.78 | 21 | | | | $52 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72537 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 1 | $5,000.00 | | $5,000.00 | 21 | | | | $5,000 | | |
| 72319 | SILVER TRUCKING CO L | 1-00687 | 1 | 72538 | 12/28/2018 | 2/8/2019 | | 64 | 4 | 1 | $625.00 | | $625.00 | 21 | | | | $625 | | |
| 72551 | TAYLOR NORTHEAST INC | 1-00092 | 1 | PS38378 | 12/28/2018 | 1/7/2019 | | 64 | 1 | 5 | $198.44 | | $198.44 | 21 | | | | $198 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 21392713 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $22.59 | | $22.59 | 21 | | | | $23 | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27968953 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $72.20 | | $72.20 | 21 | | | | $72 | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924448 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $141.71 | | $141.71 | 21 | | | | $142 | | |
| 16824 | EXTREME CW SYSTEMS | 12-00568 | 1 | R28004089 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 5 | $5.37 | | $5.37 | 21 | | | | $5 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 25226014 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $56.00 | | $56.00 | 21 | | | | $56 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 27916145 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $64.46 | | $64.46 | 21 | | | | $64 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 28153008 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $115.00 | | $115.00 | 21 | | | | $115 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 28154503 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $183.85 | | $183.85 | 21 | | | | $184 | | |
| 18507 | OAK HARBOR FREIGHT | 12-18362 | 1 | 28154520 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $118.75 | | $118.75 | 21 | | | | $119 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26970999 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $91.98 | | $91.98 | 21 | | | | $92 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336091 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $66.84 | | $66.84 | 21 | | | | $67 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27871103 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $42.45 | | $42.45 | 21 | | | | $42 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28133824 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $35.82 | | $35.82 | 21 | | | | $36 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28153529 | 12/28/2018 | 1/7/2019 | | 64 | 2 | 5 | $51.70 | | $51.70 | 21 | | | | $52 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 18747146 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $298.56 | | $298.56 | 21 | | | | $299 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 25941953 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $217.19 | | $217.19 | 21 | | | | $217 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 26912921 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $376.54 | | $376.54 | 21 | | | | $377 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 26920410 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $123.68 | | $123.68 | 21 | | | | $124 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27393619 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $330.23 | | $330.23 | 21 | | | | $330 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27518557 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $78.69 | | $78.69 | 21 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 27518558 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $78.69 | | $78.69 | 21 | | | | $79 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 28119702 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $88.25 | | $88.25 | 21 | | | | $88 | | |
| 44587 | MIDWEST MOTOR EXPRES | 12-18362 | 1 | 87139855 | 12/28/2018 | 1/27/2019 | | 64 | 2 | 5 | $101.32 | | $101.32 | 21 | | | | $101 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R25874559 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $24.08 | | $24.08 | 21 | | | | $24 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908930 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $28.30 | | $28.30 | 21 | | | | $28 | | |
| 55813 | MLL LOGISTICS, LLC | 12-00568 | 1 | R27908931 | 12/28/2018 | 1/2/2019 | | 64 | 7 | 1 | $37.80 | | $37.80 | 21 | | | | $38 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26538122 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26621646 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $93.62 | | $93.62 | 21 | | | | $94 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27694269 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $186.12 | | $186.12 | 21 | | | | $186 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 27760592 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $134.27 | | $134.27 | 21 | | | | $134 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 28099052 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $92.41 | | $92.41 | 21 | | | | $92 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86082170 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $85.00 | | $85.00 | 21 | | | | $85 | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86745955 | 12/28/2018 | 1/12/2019 | | 64 | 2 | 5 | $65.28 | | $65.28 | 21 | | | | $65 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00585 | 4 | 400218914 | 12/28/2018 | 12/28/2018 | | 64 | 1 | 5 | $20.63 | | $20.63 | 4 | | | | $21 | | |
| 59192 | HAROLD F FISHER & SO | 1-00855 | 4 | 8038 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $968.16 | | $968.16 | 4 | | | | $968 | | |
| 59192 | HAROLD F FISHER & SO | 1-00856 | 4 | 8039 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $968.16 | | $968.16 | 4 | | | | $968 | | |
| 59192 | HAROLD F FISHER & SO | 1-00055 | 4 | 8045 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $1,651.62 | | $1,651.62 | 4 | | | | $1,652 | | |
| 73178 | COUNTRYWIDE INS | 12-00415 | 4 | W49824127 | 12/28/2018 | 1/7/2019 | | 64 | L | 1 | $1,686.90 | | $1,686.90 | 4 | | | | $1,687 | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | N8M015372 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $2,226.00 | | $2,226.00 | 29 | | | | $2,226 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M086222 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,198.00 | | $4,198.00 | 29 | | | | $4,198 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M086501 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,198.00 | | $4,198.00 | 29 | | | | $4,198 | | |
| 52783 | CROWLEY PUERTO RICO | 12-00574 | 12 | 58M298080 | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,166.00 | | $4,166.00 | 29 | | | | $4,166 | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 8M298080A | 12/28/2018 | 1/27/2019 | | 64 | 1 | 5 | $4,098.00 | | $4,098.00 | 29 | | | | $4,098 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 52686415 | 12/29/2018 | 12/29/2018 | | 63 | 1 | 5 | $45.11 | | $45.11 | 21 | | | | $45 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00584 | 1 | 400352469 | 12/29/2018 | 12/29/2018 | | 63 | 1 | 5 | $134.81 | | $134.81 | 21 | | | | $135 | | |
| 62444 | CHIPPENHAN & JOHNSTO | 12-00424 | 1 | 122918 | 12/29/2018 | 1/12/2019 | | 63 | G | 5 | $101.69 | | $101.69 | 21 | | | | $102 | | |
| 68138 | QUALITY PRESSURE WAS | 1-00033 | 1 | 268642 | 12/29/2018 | 1/28/2019 | | 63 | 6 | 5 | $220.00 | | $220.00 | 21 | | | | $220 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189012090 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 5 | $120.53 | | $120.53 | 21 | | | | $121 | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189012091 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 5 | $52.83 | | $52.83 | 21 | | | | $53 | | |
| 46529 | JAMES RIVER PETROLEU | 12-00579 | 1 | 5376675IN | 12/30/2018 | 1/9/2019 | | 62 | 6 | 5 | $2,767.57 | $27.68 | $2,739.89 | 21 | | | | $2,740 | | |
| 60946 | SUPERVALU C/O TRANSA | 2-00058 | 1 | 123018 | 12/30/2018 | 1/9/2019 | | 62 | 1 | 1 | $3,914.38 | | $3,914.38 | 21 | | | | $3,914 | | |
| 68138 | QUALITY PRESSURE WAS | 1-00033 | 1 | 268654 | 12/30/2018 | 1/29/2019 | | 62 | 6 | 5 | $552.00 | | $552.00 | 21 | | | | $552 | | |
| 841 | MODERN HANDLING EQUI | 1-00157 | 1 | 1493510 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $2,729.60 | | $2,729.60 | 21 | | | | $2,730 | | |
| 3404 | SPECTRUM TRANS. | 1-00805 | 1 | 123118 | 12/31/2018 | 12/31/2018 | | 61 | 1 | 5 | $45.37 | | $45.37 | 21 | | | | $45 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118 | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $2,398.52 | | $2,398.52 | 21 | | | | $2,399 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118A | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $4,024.76 | | $4,024.76 | 21 | | | | $4,025 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118B | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $3,704.50 | | $3,704.50 | 21 | | | | $3,705 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118C | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $2,725.06 | | $2,725.06 | 21 | | | | $2,725 | | |
| 3894 | CVS/PHARMACY | 1-00966 | 1 | 123118D | 12/31/2018 | 12/31/2018 | | 61 | 3 | 5 | $4,619.62 | | $4,619.62 | 21 | | | | $4,620 | | |
| 5822 | MESCA FREIGHT SERVIC | 1-00896 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $13,156.72 | | $13,156.72 | 21 | | | | $13,157 | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00092 | 1 | 371413 | 12/31/2018 | 2/14/2019 | | 61 | 6 | 5 | $597.10 | | $597.10 | 21 | | | | $597 | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00092 | 1 | 11951 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $230.00 | | $230.00 | 21 | | | | $230 | | |
| 12597 | MCLANE NORTHEAST | 2-00058 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | O | 5 | $3,523.41 | | $3,523.41 | 21 | | | | $3,523 | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00441 | 1 | 428678 | 12/31/2018 | 12/31/2018 | | 61 | 1 | 5 | $774.50 | | $774.50 | 21 | | | | $775 | | |
| 18000 | N.J. MANUFACTURERS I | 1-00324 | 1 | 188741181 | 12/31/2018 | 2/24/2019 | 11-Mar | 61 | 1 | 5 | $258,600.00 | | $258,600.00 | 21 | | | | $258,600 | | |
| 18264 | AC & T | 1-00852 | 1 | 253594 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $202.12 | | $202.12 | 21 | | | | $202 | | |
| 18264 | AC & T | 1-00852 | 1 | 261022 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $102.67 | | $102.67 | 21 | | | | $103 | | |
| 18264 | AC & T | 1-00852 | 1 | 266401 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $152.46 | | $152.46 | 21 | | | | $152 | | |
| 18264 | AC & T | 1-00852 | 1 | 2968372 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $99.80 | | $99.80 | 21 | | | | $100 | | |
| 18461 | CITY OF HAGERSTOWN | 1-00977 | 1 | 2418698 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $197.85 | | $197.85 | 21 | | | | $198 | | |
| 18926 | STERLING INFO SYSTEM | 1-00607 | 1 | 7648895 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $7,362.80 | | $7,362.80 | 21 | | | | $7,363 | | |
| 18926 | STERLING INFO SYSTEM | 1-00897 | 1 | 7648966 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $3,157.40 | | $3,157.40 | 21 | | | | $3,157 | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2268823 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $82.61 | | $82.61 | 21 | | | | $83 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 3650002 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $51.08 | | $51.08 | 21 | | | | $51 | | |
| 22362 | S & F RADIATOR SERVI | 1-00497 | 1 | 4718180 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $195.00 | | $195.00 | 21 | | | | $195 | | |
| 22422 | TRANSPORT PLAYERS AL | 1-00966 | 1 | 123118 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $275.30 | | $275.30 | 21 | | | | $275 | | |
| 24423 | MICHELIN NORTH AMERI | 1-00047 | 1 | 8070707 | 12/31/2018 | 3/1/2019 | | 61 | 6 | 5 | $3,085.05 | | $3,085.05 | 21 | | | | $3,085 | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 876280R | 12/31/2018 | 12/31/2018 | | 61 | 6 | 5 | $289.58 | | $289.58 | 21 | | | | $290 | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108066728 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $176.38 | | $176.38 | 21 | | | | $176 | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117128329 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $233.41 | | $233.41 | 21 | | | | $233 | | |
| 25607 | UNIFIRST CORPORATION | 12-00452 | 1 | 593243265 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $33.51 | | $33.51 | 21 | | | | $34 | | |
| 28371 | AMERICAN HOSE & HYDR | 1-00527 | 1 | 556410 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $1,056.65 | | $1,056.65 | 21 | | | | $1,057 | | |
| 31300 | TRAVELERS | 1-00060 | 1 | 2066748 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | 3 | 5 | $87.00 | | $87.00 | 21 | | | | $87 | | |
| 34239 | FASTENAL COMPANY | 1-00295 | 1 | EH68415 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $377.55 | | $377.55 | 21 | | | | $378 | | |
| 34239 | FASTENAL COMPANY | 1-00295 | 1 | EH68505 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $777.12 | | $777.12 | 21 | | | | $777 | | |
| 34239 | FASTENAL COMPANY | 1-00441 | 1 | EH68548 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $580.19 | | $580.19 | 21 | | | | $580 | | |
| 34930 | TRANZACT TECHNOLOGIE | 2-00060 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $764.78 | | $764.78 | 21 | | | | $765 | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00076 | 1 | 35122 | 12/31/2018 | 3/1/2019 | | 61 | 6 | 5 | $1,050.00 | | $1,050.00 | 21 | | | | $1,050 | | |
| 36105 | TREASURER OF CECIL C | 2-00063 | 1 | 148047 | 12/31/2018 | 12/31/2018 | | 61 | T | 5 | $121.83 | | $121.83 | 21 | | | | $122 | | |
| 36105 | TREASURER OF CECIL C | 2-00063 | 1 | 148048 | 12/31/2018 | 12/31/2018 | | 61 | T | 5 | $1,335.54 | | $1,335.54 | 21 | | | | $1,336 | | |
| 37670 | MILTON REGIONAL WAST | 2-00041 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $94.55 | | $94.55 | 21 | | | | $95 | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104333905 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $50.62 | | $50.62 | 21 | | | | $51 | | |
| 41481 | OHIO DEPARTMENT OF T | 2-00366 | 1 | 102743165 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | 1 | 5 | $23,996.98 | | $23,996.98 | 0 | | | | $23,997 | | |
| 41612 | BOUCHER CLEANING SER | 12-00525 | 1 | 485 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $375.00 | | $375.00 | 21 | | | | $375 | | |
| 42692 | DEBJO SALES, LLC | 1-00697 | 1 | 123118 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $2,011.00 | | $2,011.00 | 21 | | | | $2,011 | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1650642 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $583.61 | | $583.61 | 21 | | | | $584 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 321027207 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $307.24 | | $307.24 | 21 | | | | $307 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321104374 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $241.41 | | $241.41 | 21 | | | | $241 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050216 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $211.68 | | $211.68 | 21 | | | | $212 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 639068466 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $57.98 | | $57.98 | 21 | | | | $58 | | |
| 44591 | SUBURBAN PROPANE | 1-00149 | 1 | 656036060 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $130.75 | | $130.75 | 21 | | | | $131 | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 662048916 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $45.29 | | $45.29 | 21 | | | | $45 | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156565 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $85.14 | | $85.14 | 21 | | | | $85 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322175 | 12/31/2018 | 1/30/2019 | 11-Mar | 61 | 6 | 5 | $284.14 | | $284.14 | 0 | | | | $284 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322176 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $373.11 | | $373.11 | 21 | | | | $373 | | |
| 45547 | 2 K'S LTD | 1-00497 | 1 | 322177 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $358.22 | | $358.22 | 21 | | | | $358 | | |
| 51504 | SUNCOM INDUSTRIES, I | 1-00980 | 1 | 259024 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $125.86 | | $125.86 | 21 | | | | $126 | | |
| 51504 | SUNCOM INDUSTRIES, I | 1-00980 | 1 | 259026 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $68.69 | | $68.69 | 21 | | | | $69 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115710 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $133.39 | | $133.39 | 21 | | | | $133 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115712 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $76.22 | | $76.22 | 21 | | | | $76 | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115777 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $111.00 | | $111.00 | 21 | | | | $111 | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163371 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $569.53 | | $569.53 | 21 | | | | $570 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16008 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $8.33 | | $8.33 | 21 | | | | $8 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16009 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $27.50 | | $27.50 | 21 | | | | $28 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16010 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16011 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16012 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $55.00 | | $55.00 | 21 | | | | $55 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16013 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $68.75 | | $68.75 | 21 | | | | $69 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16014 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $82.50 | | $82.50 | 21 | | | | $83 | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00157 | 1 | 16015 | 12/31/2018 | 1/10/2019 | | 61 | 6 | 5 | $192.50 | | $192.50 | 21 | | | | $193 | | |
| 55773 | GL & V USA, INC | 1-00966 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 7 | 5 | $494.41 | | $494.41 | 21 | | | | $494 | | |
| 58317 | NORTHEAST BATTERY & | 1-00370 | 1 | V022618 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $7,635.16 | | $7,635.16 | 21 | | | | $7,635 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00112 | 1 | 113033577 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $308.96 | | $308.96 | 21 | | | | $309 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00172 | 1 | 123164062 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $116.00 | | $116.00 | 21 | | | | $116 | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00067 | 1 | 171192559 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $144.26 | | $144.26 | 21 | | | | $144 | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13793 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $124.54 | | $124.54 | 21 | | | | $125 | | |
| 61906 | AIRGAS USA LLC | 1-00329 | 1 | 8354642 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $31.70 | | $31.70 | 21 | | | | $32 | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 182960 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 5 | $2,500.00 | | $2,500.00 | 21 | | | | $2,500 | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21499 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $347.65 | | $347.65 | 21 | | | | $348 | | |
| 64366 | ARTHUR W BROWN MFG | 1-00095 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 5 | 5 | $567.00 | | $567.00 | 21 | | | | $567 | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00131 | 1 | 11218267 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $2,248.50 | | $2,248.50 | 21 | | | | $2,249 | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE123119 | 12/31/2018 | 1/10/2019 | 11-Mar | 61 | E | 5 | $1,163.14 | | $1,163.14 | 21 | | | | $1,163 | | |
| 68056 | VALVOLINE LLC | 1-00295 | 1 | 2309986 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $29.75 | | $29.75 | 21 | | | | $30 | | |
| 70172 | GAMUT SYSTEMS & SOLU | 1-00584 | 1 | 25943 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 1 | $29.95 | | $29.95 | 21 | | | | $30 | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00157 | 1 | 321698 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 5 | $282.56 | | $282.56 | 21 | | | | $283 | | |
| 70515 | BAILEYS AUTOBODY LLC | 1-00545 | 1 | 2494 | 12/31/2018 | 1/30/2019 | | 61 | 6 | 1 | $200.00 | | $200.00 | 21 | | | | $200 | | |
| 71752 | BERRY GLOBAL INC | 1-00895 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 7 | 5 | $919.66 | | $919.66 | 21 | | | | $920 | | |
| 72445 | PRO TEMP STAFFING LL | 2-00263 | 1 | 22808 | 12/31/2018 | 1/10/2019 | | 61 | 3 | 1 | $145.92 | | $145.92 | 21 | | | | $146 | | |
| 72700 | HEALTHTRUST PURCHASI | 1-00966 | 1 | 123118 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 1 | $447.96 | | $447.96 | 21 | | | | $448 | | |
| 72977 | ENVIROMASTER SERVICE | 12-00467 | 1 | CNY413906 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $27.27 | | $27.27 | 21 | | | | $27 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8557354 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $902.50 | | $902.50 | 21 | | | | $903 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8558574 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $261.00 | | $261.00 | 21 | | | | $261 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8559038 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $246.50 | | $246.50 | 21 | | | | $247 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8561541 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $36.00 | | $36.00 | 21 | | | | $36 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8565866 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $217.50 | | $217.50 | 21 | | | | $218 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8568459 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $150.00 | | $150.00 | 21 | | | | $150 | | |
| 73381 | ESCREEN INC | 2-00127 | 1 | 8583399 | 12/31/2018 | 1/10/2019 | | 61 | 1 | 5 | $250.00 | | $250.00 | 21 | | | | $250 | | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE123118 | 12/31/2018 | 3/28/2019 | 11-Mar | 61 | E | 5 | $182.90 | | $182.90 | ER | | | | $183 | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE123118 | 12/31/2018 | 3/8/2019 | 11-Mar | 61 | E | 5 | $156.32 | | $156.32 | ER | | | | $156 | | |
| 18507 | OAK HARBOR FREIGHT | 1-19030 | 1 | 87062802B | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $207.16 | | $207.16 | 21 | | | | $207 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26414610 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26817226 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $65.00 | | $65.00 | 21 | | | | $65 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26941888 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87031553 | 12/31/2018 | 1/10/2019 | | 61 | 2 | 5 | $35.00 | | $35.00 | 21 | | | | $35 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 25931200 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $120.08 | | $120.08 | 21 | | | | $120 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 25941952 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $127.19 | | $127.19 | 21 | | | | $127 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26168608 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $105.86 | | $105.86 | 21 | | | | $106 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26308067 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $145.70 | | $145.70 | 21 | | | | $146 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26620730 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $178.28 | | $178.28 | 21 | | | | $178 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 26871803 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $185.89 | | $185.89 | 21 | | | | $186 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 27627192 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $73.11 | | $73.11 | 21 | | | | $73 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27645869 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $224.02 | | $224.02 | 21 | | | | $224 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 27746374 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $98.79 | | $98.79 | 21 | | | | $99 | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-18365 | 1 | 87062788 | 12/31/2018 | 1/30/2019 | | 61 | 2 | 5 | $341.00 | | $341.00 | 21 | | | | $341 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16132 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $962.72 | | $962.72 | 29 | | | | $963 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16133 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $877.46 | | $877.46 | 29 | | | | $877 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16134 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $767.98 | | $767.98 | 29 | | | | $768 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16136 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $1,967.52 | | $1,967.52 | 29 | | | | $1,968 | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16137 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 5 | $1,033.99 | | $1,033.99 | 29 | | | | $1,034 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625407 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625408 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625409 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 625410 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 69795 | TOTE MARITIME PUERTO | 12-00574 | 12 | 627317 | 12/31/2018 | 1/30/2019 | | 61 | 1 | 1 | $4,440.00 | | $4,440.00 | 29 | | | | $4,440 | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 1400687611 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $28.37 | | $28.37 | 21 | | | $28 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 1400688157 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $33.98 | | $33.98 | 21 | | | $34 | | | |
| 18570 | B & L TOWING | 1-00511 | 1 | 138180 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 5 | $558.19 | | $558.19 | 21 | | | $558 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00067 | 1 | N08188631 | 1/1/2019 | 1/31/2018 | | 60 | 6 | 5 | $789.35 | | $789.35 | 21 | | | $789 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00368 | 1 | 8185123 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $315.71 | | $315.71 | 21 | | | $316 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8081521 | 1/1/2019 | 3/2/2019 | | 60 | 6 | 5 | $612.60 | | $612.60 | 21 | | | $613 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00368 | 1 | 8082424 | 1/1/2019 | 3/2/2019 | | 60 | 6 | 5 | $1,086.96 | | $1,086.96 | 21 | | | $1,087 | | | |
| 24647 | SMC | 1-00095 | 1 | 455033 | 1/1/2019 | 1/31/2019 | | 60 | 3 | 5 | $1,000.00 | | $1,000.00 | 21 | | | $1,000 | | | |
| 24647 | SMC | 1-00095 | 1 | 455092 | 1/1/2019 | 1/31/2019 | | 60 | 3 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00787 | 1 | 745846 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $382.38 | | $382.38 | 21 | | | $382 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745848 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $534.00 | | $534.00 | 21 | | | $534 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00545 | 1 | 745876 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $411.24 | | $411.24 | 21 | | | $411 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745882 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $570.00 | | $570.00 | 21 | | | $570 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 745905 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 37147 | BAY STATE ELEVATOR C | 1-00304 | 1 | 493191 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 5 | $104.33 | | $104.33 | 21 | | | $104 | | | |
| 48167 | JANI-KING OF RICHMON | 1-00620 | 1 | C01190014 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 5 | $369.15 | | $369.15 | 21 | | | $369 | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00620 | 1 | 710153474 | 1/1/2019 | 1/31/2019 | | 60 | 1 | 5 | $372.06 | | $372.06 | 21 | | | $372 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00112 | 1 | 110804 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $4,653.73 | | $4,653.73 | 21 | | | $4,654 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 2360743 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 1 | $986.73 | | $986.73 | 21 | | | $987 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500006 | 1/1/2019 | 1/31/2019 | | 60 | 6 | 1 | $934.54 | | $934.54 | 21 | | | $935 | | | |
| 71375 | ALL BRIGHT JANITORIA | 2-00212 | 1 | 2156 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $1,200.00 | | $1,200.00 | 21 | | | $1,200 | | | |
| 72081 | IRON MOUNTAIN DATA C | 1-00112 | 1 | 10031149 | 1/1/2019 | 1/11/2019 | | 60 | 1 | 1 | $1,300.50 | | $1,300.50 | 21 | | | $1,301 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 22599570 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $124.09 | | $124.09 | 21 | | | $124 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 25784474 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $168.46 | | $168.46 | 21 | | | $168 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063644 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $144.90 | | $144.90 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063645 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $144.88 | | $144.88 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063648 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $68.32 | | $68.32 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26063649 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 26290535 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $79.46 | | $79.46 | 21 | | | $79 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26608325 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $232.59 | | $232.59 | 21 | | | $233 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26608570 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26609872 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $502.08 | | $502.08 | 21 | | | $502 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26621429 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $213.61 | | $213.61 | 21 | | | $214 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26674891 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $190.39 | | $190.39 | 21 | | | $190 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26676567 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $78.14 | | $78.14 | 21 | | | $78 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26705681 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $62.78 | | $62.78 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26845592 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $81.00 | | $81.00 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26887045 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $100.47 | | $100.47 | 21 | | | $100 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26928153 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $147.51 | | $147.51 | 21 | | | $148 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26931883 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26931885 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $120.14 | | $120.14 | 21 | | | $120 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26984362 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $148.60 | | $148.60 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26994551 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $67.89 | | $67.89 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26997779 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 26997781 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.57 | | $64.57 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27520020 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $154.61 | | $154.61 | 21 | | | $155 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27524351 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27602971 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $69.07 | | $69.07 | 21 | | | $69 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27624756 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $213.61 | | $213.61 | 21 | | | $214 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27627841 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $107.87 | | $107.87 | 21 | | | $108 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27663688 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27663698 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $90.50 | | $90.50 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701802 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701818 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701823 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $62.92 | | $62.92 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27701825 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 27762208 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $86.65 | | $86.65 | 21 | | | $87 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27770740 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27810261 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $286.79 | $286.79 | $0.00 | 21 | | | $0 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27811982 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27942036 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $96.35 | | $96.35 | 21 | | | $96 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 27975484 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 28011043 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $191.18 | | $191.18 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 86474771 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $124.71 | | $124.71 | 21 | | | $125 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19001 | 1 | 87073370 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $177.46 | | $177.46 | 21 | | | $177 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19001 | 1 | 27479358 | 1/1/2019 | 1/31/2019 | | 60 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00621 | 4 | 400688485 | 1/1/2019 | 1/1/2019 | | 60 | 1 | 5 | $48.54 | | $48.54 | 4 | | | $49 | | | |
| 61212 | TENSTREET, LLC | 1-00151 | 4 | 67764 | 1/1/2019 | 1/11/2019 | | 60 | 3 | 1 | $666.41 | | $666.41 | 4 | | | $666 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017242 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $412.50 | | $412.50 | 21 | | | $413 | | | |
| 687 | FLEET PRIDE INC | 1-00368 | 1 | 7485271 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $47.00 | | $47.00 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | FLEET PRIDE INC | 2-00082 | 1 | 7496227 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $24.77 | | $24.77 | 21 | | | $25 | | | |
| 687 | FLEET PRIDE INC | 1-00527 | 1 | 7504002 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $29.66 | | $29.66 | 21 | | | $30 | | | |
| 1658 | ROBERTS TOWING & REC | 1-00511 | 1 | 313364 | 1/2/2019 | 2/1/2019 | | 59 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00092 | 1 | 371714 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $298.55 | | $298.55 | 21 | | | $299 | | | |
| 14017 | ULINE INC. | 1-00742 | 1 | 104498339 | 1/2/2019 | 1/2/2019 | | 59 | 3 | 5 | $144.16 | | $144.16 | 21 | | | $144 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269025 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $62.95 | | $62.95 | 21 | | | $63 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2269119 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $642.45 | | $642.45 | 21 | | | $642 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 20007 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $21.40 | | $21.40 | 21 | | | $21 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 20028 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $1,707.07 | | $1,707.07 | 21 | | | $1,707 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30418 | 1/2/2019 | 1/22/2019 | | 59 | I | | $214.98 | | $214.98 | 21 | | | $215 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20018 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00094 | 1 | 20103 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $1,260.35 | | $1,260.35 | 21 | | | $1,260 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 20162 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $269.01 | | $269.01 | 21 | | | $269 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20239 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $1,273.24 | | $1,273.24 | 21 | | | $1,273 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00497 | 1 | 20299 | 1/2/2019 | 2/16/2019 | | 59 | 6 | 5 | $411.32 | | $411.32 | 21 | | | $411 | | | |
| 25693 | POWERCO, INC. | 1-00092 | 1 | PF54321 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $2,179.16 | | $2,179.16 | 21 | | | $2,179 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746018 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $1,672.46 | | $1,672.46 | 21 | | | $1,672 | | | |
| 29401 | FLEET PRIDE | 1-00094 | 1 | 7484540 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $273.46 | | $273.46 | 21 | | | $273 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7491102 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $35.91 | | $35.91 | 21 | | | $36 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00497 | 1 | 18609 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 5 | $95.46 | | $95.46 | 21 | | | $95 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14575 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $33.50 | | $33.50 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 103757T1 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | -$5,075.00 | | -$5,075.00 | 21 | | | -$5,075 | | | |
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300561 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $173.13 | | $173.13 | 21 | | | $173 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321031341 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $172.42 | | $172.42 | 21 | | | $172 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050235 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $174.05 | | $174.05 | 21 | | | $174 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1943281 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $623.71 | | $623.71 | 21 | | | $624 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943501 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $119.41 | | $119.41 | 21 | | | $119 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00081 | 1 | 1943522 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $243.43 | | $243.43 | 21 | | | $243 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00529 | 1 | 210518 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00529 | 1 | 210571 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $730.00 | | $730.00 | 21 | | | $730 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474662 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $612.58 | | $612.58 | 21 | | | $613 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474734 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $27.47 | | $27.47 | 21 | | | $27 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00092 | 1 | 7474927 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $68.28 | | $68.28 | 21 | | | $68 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163391 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $10.60 | | $10.60 | 21 | | | $11 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 68179161 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $198.99 | | $198.99 | 21 | | | $199 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 68179162 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $26.57 | | $26.57 | 21 | | | $27 | | | |
| 52351 | SUBURBAN PROPANE | 1-00852 | 1 | 100256637 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $28.77 | | $28.77 | 21 | | | $29 | | | |
| 52351 | SUBURBAN PROPANE | 12-00576 | 1 | 209009995 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $35.12 | | $35.12 | 21 | | | $35 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247076623 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $149.94 | | $149.94 | 21 | | | $150 | | | |
| 52351 | SUBURBAN PROPANE | 2-00235 | 1 | 35163371A | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | -$210.60 | | -$210.60 | 21 | | | -$211 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162220 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $25.93 | | $25.93 | 21 | | | $26 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162221 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $55.23 | | $55.23 | 21 | | | $55 | | | |
| 52351 | SUBURBAN PROPANE | 1-00685 | 1 | 712162222 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $13.58 | | $13.58 | 21 | | | $14 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00076 | 1 | 52274 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16016 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16017 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16018 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16019 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16020 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00329 | 1 | 16021 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 54806 | SECURITY TRANSPORT & | 1-00687 | 1 | 72551 | 1/2/2019 | 2/8/2019 | | 59 | 4 | 5 | $1,254.10 | | $1,254.10 | 21 | | | $1,254 | | | |
| 58232 | ED & ED BUSINESS TEC | 1-00170 | 1 | 621538 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $185.76 | | $185.76 | 21 | | | $186 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29566 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $255.00 | | $255.00 | 21 | | | $255 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10449 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $495.55 | | $495.55 | 21 | | | $496 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10516 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $217.42 | | $217.42 | 21 | | | $217 | | | |
| 63457 | ITSIMPLIFY | 1-00112 | 1 | IN6365220 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 1 | $354.00 | | $354.00 | 21 | | | $354 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00486 | 1 | 36730 | 1/2/2019 | 1/12/2019 | | 59 | 6 | 5 | $400.00 | | $400.00 | 21 | | | $400 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 1-00094 | 1 | 1106949 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 5 | $3,998.92 | | $3,998.92 | 21 | | | $3,999 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545217 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 5 | $1,334.48 | | $1,334.48 | 21 | | | $1,334 | | | |
| 68056 | VALVOLINE LLC | 1-00339 | 1 | 409104 | 1/2/2019 | 2/1/2019 | | 59 | 6 | 1 | $302.73 | | $302.73 | 21 | | | $303 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500861 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 1 | $1,651.59 | | $1,651.59 | 21 | | | $1,652 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1500862 | 1/2/2019 | 3/3/2019 | | 59 | 6 | 1 | $533.23 | | $533.23 | 21 | | | $533 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26980277 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $57.25 | | $57.25 | 21 | | | $57 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26983653 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $61.56 | | $61.56 | 21 | | | $62 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27632616 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $42.95 | | $42.95 | 21 | | | $43 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 28155073 | 1/2/2019 | 2/1/2019 | | 59 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26379081 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $50.24 | | $50.24 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26869610 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $40.01 | | $40.01 | 21 | | | $40 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27017997 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27535569 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27683900 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $170.71 | | $170.71 | 21 | | | $171 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28153386 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $47.62 | | $47.62 | 21 | | | $48 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28475480 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28477981 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86877628 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $109.05 | | $109.05 | 21 | | | $109 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87185573 | 1/2/2019 | 1/12/2019 | | 59 | 2 | 5 | $37.46 | | $37.46 | 21 | | | $37 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950312 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26608240 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $4.20 | | $4.20 | 21 | | | $4 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R28101439 | 1/2/2019 | 2/5/2019 | | 59 | 7 | 1 | $11.68 | | $11.68 | 21 | | | $12 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26740792 | 1/2/2019 | 1/17/2019 | | 59 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 55956 | RAND MCNALLY | 1-00772 | 4 | 5449 | 1/2/2019 | 2/1/2019 | | 59 | 1 | 1 | $8,842.35 | | $8,842.35 | 4 | | | $8,842 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7745003 | 1/2/2019 | 1/12/2019 | | 59 | 3 | 5 | $9.00 | | $9.00 | 4 | | | $9 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26464243 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $112.23 | | $112.23 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27220689 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $301.71 | | $301.71 | 29 | | | $302 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27284249 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $703.71 | | $703.71 | 29 | | | $704 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27464921 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $289.69 | | $289.69 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27516595 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.39 | | $90.39 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27516598 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $693.30 | | $693.30 | 29 | | | $693 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27622851 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $483.30 | | $483.30 | 29 | | | $483 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27622859 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $75.26 | | $75.26 | 29 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27625067 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27943526 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28169878 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $323.33 | | $323.33 | 29 | | | $323 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28514784 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $315.78 | | $315.78 | 29 | | | $316 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 87124024 | 1/2/2019 | 1/22/2019 | | 59 | I | 5 | $111.43 | | $111.43 | 29 | | | $111 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017240 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 687 | FLEET PRIDE INC | 1-00368 | 1 | 7661512 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $9.31 | | $9.31 | 21 | | | $9 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00489 | 1 | 5301326 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $182.43 | | $182.43 | 21 | | | $182 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00489 | 1 | 5301335 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $208.05 | | $208.05 | 21 | | | $208 | | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198706375 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 10075 | MARYLAND DISTRICT CO | 1-00320 | 1 | 198706386 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00620 | 1 | AR13427 | 1/3/2019 | 1/3/2019 | | 58 | 1 | 5 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 400753821 | 1/3/2019 | 1/3/2019 | | 58 | 1 | 5 | $163.88 | | $163.88 | 21 | | | $164 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00368 | 1 | 542134 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $299.91 | | $299.91 | 21 | | | $300 | | | |
| 12596 | BARCLAY BRAND FERDON | 1-00511 | 1 | 1548565 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $496.61 | | $496.61 | 21 | | | $497 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00094 | 1 | 428727 | 1/3/2019 | 1/3/2019 | | 58 | 6 | 5 | $181.35 | | $181.35 | 21 | | | $181 | | | |
| 18264 | AC & T | 1-00942 | 1 | 267106 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $89.58 | | $89.58 | 21 | | | $90 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00092 | 1 | 2269202 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $870.08 | | $870.08 | 21 | | | $870 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269376 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,649.02 | | $1,649.02 | 21 | | | $1,649 | | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401125197 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $65.08 | | $65.08 | 21 | | | $65 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00094 | 1 | 4718229 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00587 | 1 | 78898515 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $123.84 | | $123.84 | 21 | | | $124 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189068911 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $189.54 | | $189.54 | 21 | | | $190 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117128336 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $61.81 | | $61.81 | 21 | | | $62 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 1-00033 | 1 | 117134137 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $222.59 | | $222.59 | 21 | | | $223 | | | |
| 25513 | DO IT BEST CORP | 1-00515 | 1 | 813223 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $145.08 | | $145.08 | 21 | | | $145 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30050 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $305.38 | | $305.38 | 21 | | | $305 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30052 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $222.61 | | $222.61 | 21 | | | $223 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30101 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00092 | 1 | 30219 | 1/3/2019 | 2/17/2019 | | 58 | 6 | 5 | $989.11 | | $989.11 | 21 | | | $989 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 565665 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $226.77 | | $226.77 | 21 | | | $227 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746046 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,391.00 | | $1,391.00 | 21 | | | $1,391 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746063 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $781.59 | | $781.59 | 21 | | | $782 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00094 | 1 | 746073 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $664.78 | | $664.78 | 21 | | | $665 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00527 | 1 | 18781 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $1,831.92 | | $1,831.92 | 21 | | | $1,832 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00092 | 1 | 18786 | 1/3/2019 | 3/4/2019 | | 58 | 6 | 5 | $531.60 | | $531.60 | 21 | | | $532 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 705115 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $508.57 | | $508.57 | 21 | | | $509 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 708047 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $410.61 | | $410.61 | 21 | | | $411 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 803560 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $130.31 | | $130.31 | 21 | | | $130 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 807094 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $140.16 | | $140.16 | 21 | | | $140 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 807370 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $318.35 | | $318.35 | 21 | | | $318 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00507 | 1 | 808365 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $32.98 | | $32.98 | 21 | | | $33 | | | |
| 34317 | GROUNDWATER & ENVIRO | 1-00270 | 1 | 836871 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,558.19 | | $1,558.19 | 21 | | | $1,558 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104391767 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104393447 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $49.23 | | $49.23 | 21 | | | $49 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00548 | 1 | 332030267 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 1 | $99.59 | | $99.59 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 2831352 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $222.87 | | $222.87 | 21 | | | $223 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 298546R | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $20.38 | | $20.38 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 32425T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $518.00 | | $518.00 | 21 | | | $518 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 33968T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $153.91 | | $153.91 | 21 | | | $154 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34064T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $1,091.01 | | $1,091.01 | 21 | | | $1,091 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34069T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $206.44 | | $206.44 | 21 | | | $206 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34070T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $24.69 | | $24.69 | 21 | | | $25 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34073T1 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $130.39 | | $130.39 | 21 | | | $130 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 413751S | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $11.47 | | $11.47 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 6033PCO | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $33.44 | | $33.44 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732307 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $182.89 | | $182.89 | 21 | | | $183 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917247 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $412.98 | | $412.98 | 21 | | | $413 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917250 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $333.60 | | $333.60 | 21 | | | $334 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321098235 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $323.28 | | $323.28 | 21 | | | $323 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321196988 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $64.66 | | $64.66 | 21 | | | $65 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 323050254 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $70.11 | | $70.11 | 21 | | | $70 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 639097695 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $56.96 | | $56.96 | 21 | | | $57 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 656036072 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $32.69 | | $32.69 | 21 | | | $33 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048949 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $160.95 | | $160.95 | 21 | | | $161 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048950 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $21.92 | | $21.92 | 21 | | | $22 | | | |
| 44591 | SUBURBAN PROPANE | 1-00033 | 1 | 800036802 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $102.15 | | $102.15 | 21 | | | $102 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943579 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $415.51 | | $415.51 | 21 | | | $416 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943772 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $146.71 | | $146.71 | 21 | | | $147 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943774 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $191.26 | | $191.26 | 21 | | | $191 | | | |
| 48685 | AB-CON TERMITE SPECI | 1-00112 | 1 | 108816 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $79.97 | | $79.97 | 21 | | | $80 | | | |
| 51779 | GLOBAL TRANZ | 12-00479 | 1 | 813051 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $277.93 | | $277.93 | 21 | | | $278 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475053 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $30.83 | | $30.83 | 21 | | | $31 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475115 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $232.22 | | $232.22 | 21 | | | $232 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247027104 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $11.92 | | $11.92 | 21 | | | $12 | | | |
| 52982 | ESTEE LAUDER | 1-00515 | 1 | 810071 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $1,810.61 | | $1,810.61 | 21 | | | $1,811 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16023 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16024 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00908 | 1 | 16025 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16026 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16027 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16030 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00156 | 1 | 16034 | 1/3/2019 | 1/13/2019 | | 58 | 6 | 5 | $98.75 | | $98.75 | 21 | | | $99 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00486 | 1 | 1524657 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $273.40 | | $273.40 | 21 | | | $273 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00486 | 1 | 1524857 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $111.46 | | $111.46 | 21 | | | $111 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 113172030 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $106.65 | | $106.65 | 21 | | | $107 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123157441 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $70.42 | | $70.42 | 21 | | | $70 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335190409 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $104.90 | | $104.90 | 21 | | | $105 | | | |
| 62297 | LIBERTY UTILITIES | 1-00634 | 1 | 8499705 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $1,861.32 | | $1,861.32 | 21 | | | $1,861 | | | |
| 62484 | INTERSTATE TOWING & | 1-00486 | 1 | 206608 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $850.00 | | $850.00 | 21 | | | $850 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21506 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $108.20 | | $108.20 | 21 | | | $108 | | | |
| 63674 | WELCH ALLYN | 1-00507 | 1 | 811876 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $119.57 | | $119.57 | 21 | | | $120 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00840 | 1 | 897907 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 5 | $407.35 | | $407.35 | 21 | | | $407 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545369 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,395.42 | | $1,395.42 | 21 | | | $1,395 | | | |
| 67270 | DSI DOOR SERVICES IN | 1-00695 | 1 | 114437 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $246.45 | | $246.45 | 21 | | | $246 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010319 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 1 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 68056 | VALVOLINE LLC | 1-00511 | 1 | 1502214 | 1/3/2019 | 2/2/2019 | | 58 | 6 | 1 | $1,374.71 | | $1,374.71 | 21 | | | $1,375 | | | |
| 70463 | WELCH ALLYN | 1-00515 | 1 | 811358 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $362.17 | | $362.17 | 21 | | | $362 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2692470 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $101.52 | | $101.52 | 21 | | | $102 | | | |
| 72977 | ENVIROMASTER SERVICE | 12-00540 | 1 | CNY113989 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73159 | SEASONAL LANDSCAPE L | 1-00620 | 1 | 8458 | 1/3/2019 | 1/13/2019 | | 58 | 1 | 1 | $324.00 | | $324.00 | 21 | | | $324 | | | |
| 73210 | ARMSTRONG FLOORING | 1-00507 | 1 | 812465 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 73212 | ASAD ABIDI | 1-00515 | 1 | 809491 | 1/3/2019 | 1/13/2019 | | 58 | 5 | 5 | $330.70 | | $330.70 | 21 | | | $331 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 21392714 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $60.18 | | $60.18 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161957 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161958 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $38.08 | | $38.08 | 21 | | | $38 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161959 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26347991 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $61.69 | | $61.69 | 21 | | | $62 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26966294 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577757 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $81.43 | | $81.43 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 26063650 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 26541025 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $142.05 | | $142.05 | 21 | | | $142 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 27916146 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28152548 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $211.57 | | $211.57 | 21 | | | $212 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154673 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $516.35 | | $516.35 | 21 | | | $516 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154687 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $142.42 | | $142.42 | 21 | | | $142 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154688 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $194.71 | | $194.71 | 21 | | | $195 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28154723 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $253.61 | $253.61 | $0.00 | 21 | | | $0 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155031 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $198.93 | | $198.93 | 21 | | | $199 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155037 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $304.91 | | $304.91 | 21 | | | $305 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19003 | 1 | 28155038 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $489.30 | | $489.30 | 21 | | | $489 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26045876 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26969150 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $101.77 | | $101.77 | 21 | | | $102 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27336097 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $79.10 | | $79.10 | 21 | | | $79 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402912 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $61.34 | | $61.34 | 21 | | | $61 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402913 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $53.02 | | $53.02 | 21 | | | $53 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27641518 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27662237 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $42.73 | | $42.73 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28101445 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28596331 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284174 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $60.94 | | $60.94 | 21 | | | $61 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284175 | 1/3/2019 | 1/13/2019 | | 58 | 2 | 5 | $110.77 | | $110.77 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 23907298 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $95.65 | | $95.65 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26051807 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $266.20 | | $266.20 | 21 | | | $266 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26211777 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26211788 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $269.13 | | $269.13 | 21 | | | $269 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26962841 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $118.52 | | $118.52 | 21 | | | $119 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26963009 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $93.06 | | $93.06 | 21 | | | $93 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 26963026 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $84.60 | | $84.60 | 21 | | | $85 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 26980333 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $101.61 | | $101.61 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27584291 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $221.38 | | $221.38 | 21 | | | $221 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27593814 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $92.94 | | $92.94 | 21 | | | $93 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27701821 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $110.65 | | $110.65 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 27701822 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $80.65 | | $80.65 | 21 | | | $81 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28004206 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $172.33 | | $172.33 | 21 | | | $172 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28128647 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $292.10 | | $292.10 | 21 | | | $292 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19003 | 1 | 28128651 | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $199.45 | | $199.45 | 21 | | | $199 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874558 | 1/3/2019 | 2/5/2019 | | 58 | 7 | 1 | $29.88 | | $29.88 | 21 | | | $30 | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 87062806B | 1/3/2019 | 2/2/2019 | | 58 | 2 | 5 | $25.38 | | $25.38 | 21 | | | $25 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7760894 | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $4.00 | | $4.00 | 4 | | | $4 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 14857397 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 17438869 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $540.97 | | $540.97 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26994983 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $403.41 | | $403.41 | 29 | | | $403 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 26997540 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27034987 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $264.78 | | $264.78 | 29 | | | $265 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27515542 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $124.86 | | $124.86 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27676763 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $141.05 | | $141.05 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27687058 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $377.40 | | $377.40 | 29 | | | $377 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720334 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $116.93 | | $116.93 | 29 | | | $117 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27811680 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $143.70 | | $143.70 | 29 | | | $144 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27826920 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $275.00 | | $275.00 | 29 | | | $275 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 28100774 | 1/3/2019 | 1/23/2019 | | 58 | I | 5 | $650.00 | | $650.00 | 29 | | | $650 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16141 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 5 | $1,100.93 | | $1,100.93 | 29 | | | $1,101 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS069489E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS069507E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ066246E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $60.00 | | $60.00 | 29 | | | $60 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ066261E | 1/3/2019 | 1/13/2019 | | 58 | 3 | 5 | $60.00 | | $60.00 | 29 | | | $60 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 627503 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 627504 | 1/3/2019 | 2/2/2019 | | 58 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00527 | 1 | 7418138 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $653.83 | | $653.83 | 21 | | | $654 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 128122 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $422.85 | | $422.85 | 21 | | | $423 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00094 | 1 | 372093 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $1,757.53 | | $1,757.53 | 21 | | | $1,758 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300333 | 1/4/2019 | 1/4/2019 | | 57 | 1 | 5 | $225.25 | | $225.25 | 21 | | | $225 | | | |
| 18264 | AC & T | 2-00028 | 1 | 272528 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $53.50 | | $53.50 | 21 | | | $54 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 12 | 2267740 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $69.75 | | $69.75 | 21 | | | $70 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 12 | 2267743 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40044 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40065 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $31.10 | | $31.10 | 21 | | | $31 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 40071 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $193.86 | | $193.86 | 21 | | | $194 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 040035A | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $99.46 | | $99.46 | 21 | | | $99 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00368 | 1 | 8119664 | 1/4/2019 | 3/5/2019 | | 57 | 6 | 5 | $1,373.33 | | $1,373.33 | 21 | | | $1,373 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108073316 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $107.72 | | $107.72 | 21 | | | $108 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 40303 | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $362.39 | | $362.39 | 21 | | | $362 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 040189A | 1/4/2019 | 2/18/2019 | | 57 | 6 | 5 | $303.79 | | $303.79 | 21 | | | $304 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00489 | 1 | 565751 | 1/4/2019 | 3/5/2019 | | 57 | 6 | 5 | $206.06 | | $206.06 | 21 | | | $206 | | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14573146 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $31.30 | | $31.30 | 21 | | | $31 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229574 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $313.93 | | $313.93 | 21 | | | $314 | | | |
| 34239 | FASTENAL COMPANY | 1-00527 | 1 | EH68774 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $809.40 | | $809.40 | 21 | | | $809 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00329 | 1 | 7030363 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $1,439.44 | | $1,439.44 | 21 | | | $1,439 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104418223 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00412 | 1 | 92951193 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,980.13 | | $2,980.13 | 21 | | | $2,980 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00412 | 1 | 92951194 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,543.04 | | $2,543.04 | 21 | | | $2,543 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 25952 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $1,275.00 | | $1,275.00 | 21 | | | $1,275 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 2834882 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $28.84 | | $28.84 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 314695M | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $22.26 | | $22.26 | 21 | | | $22 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00276 | 1 | 33670T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $343.30 | | $343.30 | 21 | | | $343 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 33876T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $395.21 | | $395.21 | 21 | | | $395 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34129T1 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $880.04 | | $880.04 | 21 | | | $880 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 343472 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $17.01 | | $17.01 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 469505R | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $86.94 | | $86.94 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 469559R | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $19.94 | | $19.94 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732348 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $174.78 | | $174.78 | 21 | | | $175 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 732375 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $16.93 | | $16.93 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917305 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $562.08 | | $562.08 | 21 | | | $562 | | | |
| 44547 | SUBURBAN PROPANE | 1-00548 | 1 | 402300587 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $119.03 | | $119.03 | 21 | | | $119 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321059003 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $204.74 | | $204.74 | 21 | | | $205 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321197011 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $215.52 | | $215.52 | 21 | | | $216 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 628028462 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $37.17 | | $37.17 | 21 | | | $37 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 656036098 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $87.17 | | $87.17 | 21 | | | $87 | | | |
| 44802 | RUSTY'S TOWING SERVI | 1-00489 | 1 | 505989 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 46341 | POMP'S TIRE SERVICE, | 1-00329 | 1 | 642630 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115870 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $116.78 | | $116.78 | 21 | | | $117 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00094 | 1 | 7475374 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $11.82 | | $11.82 | 21 | | | $12 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16028 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16029 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16031 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16032 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16033 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 55927 | JOHN W KENNEDY COMPA | 1-00486 | 1 | 8513001 | 1/4/2019 | 1/14/2019 | | 57 | 1 | 5 | $1,894.20 | | $1,894.20 | 21 | | | $1,894 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729637 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 1 | $183.50 | | $183.50 | 21 | | | $184 | | | |
| 60998 | ERTS  EMERGENCY RE | 1-00122 | 1 | 19672155 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $7,788.56 | | $7,788.56 | 21 | | | $7,789 | | | |
| 60998 | ERTS  EMERGENCY RE | 1-00123 | 1 | 19875406 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $15,517.81 | | $15,517.81 | 21 | | | $15,518 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00094 | 1 | 5578 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $4,677.86 | | $4,677.86 | 21 | | | $4,678 | | | |
| 62674 | TRIPLE K FLEET SERVI | 1-00671 | 1 | 123582 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $1,204.08 | | $1,204.08 | 21 | | | $1,204 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00591 | 1 | 36783 | 1/4/2019 | 1/14/2019 | | 57 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 65617 | J AND E TIRE CENTER, | 1-00486 | 1 | 152018 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72547 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $1,975.36 | | $1,975.36 | 21 | | | $1,975 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72548 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $2,113.14 | | $2,113.14 | 21 | | | $2,113 | | | |
| 66562 | PMXF SYSTEMS INC | 1-00687 | 1 | 72549 | 1/4/2019 | 2/8/2019 | | 57 | 4 | 5 | $1,785.69 | | $1,785.69 | 21 | | | $1,786 | | | |
| 66829 | ENGLEFIELD, INC | 1-00067 | 1 | 545543 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $2,024.58 | | $2,024.58 | 21 | | | $2,025 | | | |
| 67393 | CLEANING SPECIALISTS | 1-00620 | 1 | 11505 | 1/4/2019 | 1/14/2019 | | 57 | 3 | | $295.80 | | $295.80 | 21 | | | $296 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010419 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503096 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 1 | $26.20 | | $26.20 | 21 | | | $26 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51428 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $259.45 | | $259.45 | 21 | | | $259 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51433 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $184.20 | | $184.20 | 21 | | | $184 | | | |
| 68614 | CL ENTERPRISES | 1-00339 | 1 | 51436 | 1/4/2019 | 2/3/2019 | | 57 | 6 | 5 | $161.70 | | $161.70 | 21 | | | $162 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 685337675 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $324.60 | | $324.60 | 21 | | | $325 | | | |
| 72551 | TAYLOR NORTHEAST INC | 1-00339 | 1 | PS38487 | 1/4/2019 | 1/14/2019 | | 57 | 1 | 5 | $1,421.33 | | $1,421.33 | 21 | | | $1,421 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26577758 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $50.32 | | $50.32 | 21 | | | $50 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27872511 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26850855A | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $538.62 | | $538.62 | 21 | | | $539 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26850855B | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27336100 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $105.75 | | $105.75 | 21 | | | $106 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27725812 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $67.05 | | $67.05 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28400668 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $36.11 | | $36.11 | 21 | | | $36 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25873338 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $216.49 | | $216.49 | 21 | | | $216 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26797932 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26899982 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26967967 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28009330 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 85963526 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86745983 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86892439 | 1/4/2019 | 1/14/2019 | | 57 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26913242 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $112.11 | | $112.11 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26913249 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $63.01 | | $63.01 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 26992660 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $83.88 | | $83.88 | 21 | | | $84 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27362597 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $129.43 | | $129.43 | 21 | | | $129 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27598346 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $246.60 | | $246.60 | 21 | | | $247 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27671431 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $308.31 | | $308.31 | 21 | | | $308 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27754984 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $121.40 | | $121.40 | 21 | | | $121 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 27868527 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $128.73 | | $128.73 | 21 | | | $129 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19004 | 1 | 28128650 | 1/4/2019 | 2/3/2019 | | 57 | 2 | 5 | $106.96 | | $106.96 | 21 | | | $107 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R24284174 | 1/4/2019 | 2/5/2019 | | 57 | 7 | 1 | $9.89 | | $9.89 | 21 | | | $10 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 23123550 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 24770141 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 25840721 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 25935617 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 25935988 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 26233068 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $234.60 | | $234.60 | 21 | | | $235 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 26751307 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $89.17 | | $89.17 | 21 | | | $89 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27518556 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $268.72 | | $268.72 | 21 | | | $269 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27533465 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 27739424 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 28482538 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $18.16 | | $18.16 | 21 | | | $18 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 28488039 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19004 | 1 | 86963417 | 1/4/2019 | 1/24/2019 | | 57 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59192 | HAROLD F FISHER & SO | 1-00772 | 4 | 8046 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $489.41 | | $489.41 | 4 | | | $489 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7768281 | 1/4/2019 | 1/14/2019 | | 57 | 3 | 5 | $9.00 | | $9.00 | 4 | | | $9 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 14858004 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27474301 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $155.59 | | $155.59 | 29 | | | $156 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27515544 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27523433 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $144.54 | | $144.54 | 29 | | | $145 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720935 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $127.26 | | $127.26 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27720936 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $126.36 | | $126.36 | 29 | | | $126 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00387 | 12 | 27949141 | 1/4/2019 | 1/24/2019 | | 57 | I | 5 | $310.58 | | $310.58 | 29 | | | $311 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16138 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $931.42 | | $931.42 | 29 | | | $931 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16139 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $825.55 | | $825.55 | 29 | | | $826 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16140 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $982.06 | | $982.06 | 29 | | | $982 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16142 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $1,499.23 | | $1,499.23 | 29 | | | $1,499 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16143 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $544.96 | | $544.96 | 29 | | | $545 | | | |
| 30167 | D M EXPRESS, INC | 2-00036 | 12 | 16144 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $596.48 | | $596.48 | 29 | | | $596 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120446 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | -$76.00 | | -$76.00 | 29 | | | -$76 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M000508 | 1/4/2019 | 2/3/2019 | | 57 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00329 | 1 | 4430243 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $201.19 | | $201.19 | 21 | | | $201 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00094 | 1 | 371778 | 1/5/2019 | 2/19/2019 | | 56 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 401246611 | 1/5/2019 | 1/5/2019 | | 56 | 1 | 5 | $65.77 | | $65.77 | 21 | | | $66 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00444 | 1 | 746474 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $258.00 | | $258.00 | 21 | | | $258 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917514 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $58.87 | | $58.87 | 21 | | | $59 | | | |
| 44848 | THE SHERWIN WILLIAMS | 1-00304 | 1 | 16843 | 1/5/2019 | 2/4/2019 | | 56 | 1 | 5 | $57.84 | | $57.84 | 21 | | | $58 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335190437 | 1/5/2019 | 2/4/2019 | | 56 | 1 | 1 | $111.07 | | $111.07 | 21 | | | $111 | | | |
| 64724 | STRAIGHT-N-CLEAR,LLC | 1-00329 | 1 | 3491 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2485268 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $4,033.64 | | $4,033.64 | 21 | | | $4,034 | | | |
| 69281 | NEW YORK TRUCK PARTS | 1-00368 | 1 | 2821 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 5 | $669.60 | | $669.60 | 21 | | | $670 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1163 | 1/5/2019 | 2/4/2019 | | 56 | 6 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19008 | 1 | 27692504 | 1/5/2019 | 2/4/2019 | | 56 | 2 | 5 | $228.54 | | $228.54 | 21 | | | $229 | | | |
| 67249 | LIGHTNING LOADING SE | 2-19056 | 4 | 8342 | 1/5/2019 | 1/15/2019 | 11-Apr | 56 | 3 | 5 | $910.00 | | $910.00 | 4 | | | $910 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189060075 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $156.70 | | $156.70 | 21 | | | $157 | | | |
| 25388 | SUBURBAN PROPANE | 1-00548 | 1 | 189060061 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $60.60 | | $60.60 | 21 | | | $61 | | | |
| 32110 | BELGRADE PARTS & SER | 2-00993 | 1 | 22219 | 1/6/2019 | 3/7/2019 | | 55 | 6 | 5 | $279.42 | | $279.42 | 21 | | | $279 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54455 | CROSS TOWN RADIATOR, | 2-00933 | 1 | 64731 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 5 | $190.53 | | $190.53 | 21 | | | $191 | | | |
| 64933 | SNI COMPANIES | 1-00185 | 1 | 350974 | 1/6/2019 | 1/16/2019 | | 55 | 3 | 5 | $521.97 | | $521.97 | 21 | | | $522 | | | |
| 64933 | SNI COMPANIES | 1-00196 | 1 | 350975 | 1/6/2019 | 1/16/2019 | | 55 | 3 | 5 | $656.00 | | $656.00 | 21 | | | $656 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503512 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 1 | $2,332.85 | | $2,332.85 | 21 | | | $2,333 | | | |
| 68056 | VALVOLINE LLC | 1-00527 | 1 | 1503513 | 1/6/2019 | 2/5/2019 | | 55 | 6 | 1 | $458.58 | | $458.58 | 21 | | | $459 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 80694 | 1/6/2019 | 1/16/2019 | | 55 | 1 | 5 | $111.10 | | $111.10 | 21 | | | $111 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00368 | 1 | 9017210 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $322.50 | | $322.50 | 21 | | | $323 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00368 | 1 | 161341 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $637.96 | | $637.96 | 21 | | | $638 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00574 | 1 | 244438 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $192.21 | | $192.21 | 21 | | | $192 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372262 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,370.81 | | $1,370.81 | 21 | | | $1,371 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 372265 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $213.98 | | $213.98 | 21 | | | $214 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2268868 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $14.95 | | $14.95 | 21 | | | $15 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269027 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $557.40 | | $557.40 | 21 | | | $557 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269826 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $341.93 | | $341.93 | 21 | | | $342 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2269957 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $127.45 | | $127.45 | 21 | | | $127 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | 34900 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $286.50 | | $286.50 | 21 | | | $287 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 70006 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $195.05 | | $195.05 | 21 | | | $195 | | | |
| 20211 | ROBERTS & SON INC | 1-00339 | 1 | 5521436 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 23400 | SAFETY KLEEN CORP | 1-00339 | 1 | 8772487 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $219.05 | | $219.05 | 21 | | | $219 | | | |
| 24833 | MIDRANGE SOLUTIONS, | 1-00172 | 1 | 213018 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413743 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $270.36 | | $270.36 | 21 | | | $270 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413744 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $460.11 | | $460.11 | 21 | | | $460 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413752 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $239.78 | | $239.78 | 21 | | | $240 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104059 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $73.44 | | $73.44 | 21 | | | $73 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00368 | 1 | 30289 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70032 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $535.06 | | $535.06 | 21 | | | $535 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70126 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $727.44 | | $727.44 | 21 | | | $727 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70141 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,359.20 | | $1,359.20 | 21 | | | $1,359 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70144 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $474.71 | | $474.71 | 21 | | | $475 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 70145 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $438.76 | | $438.76 | 21 | | | $439 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070128B | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $309.69 | | $309.69 | 21 | | | $310 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070138A | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,853.58 | | $1,853.58 | 21 | | | $1,854 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 070164B | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $150.34 | | $150.34 | 21 | | | $150 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00067 | 1 | 593245468 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $33.51 | | $33.51 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 565890 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $183.74 | | $183.74 | 21 | | | $184 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17637 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17650 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $43.80 | | $43.80 | 21 | | | $44 | | | |
| 26526 | THE PHILLIPS GROUP | 1-00060 | 1 | INV303393 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $42.24 | | $42.24 | 21 | | | $42 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746194 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $672.19 | | $672.19 | 21 | | | $672 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746195 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $635.46 | | $635.46 | 21 | | | $635 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746196 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $780.00 | | $780.00 | 21 | | | $780 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746199 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $530.00 | | $530.00 | 21 | | | $530 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746202 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $781.80 | | $781.80 | 21 | | | $782 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746206 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $446.58 | | $446.58 | 21 | | | $447 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746215 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $655.00 | | $655.00 | 21 | | | $655 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746220 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $533.35 | | $533.35 | 21 | | | $533 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746221 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00339 | 1 | 746223 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $428.03 | | $428.03 | 21 | | | $428 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00486 | 1 | 746224 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $629.04 | | $629.04 | 21 | | | $629 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00290 | 1 | 746225 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $147.87 | | $147.87 | 21 | | | $148 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746247 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $354.00 | | $354.00 | 21 | | | $354 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746248 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $361.76 | | $361.76 | 21 | | | $362 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746249 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $243.00 | | $243.00 | 21 | | | $243 | | | |
| 28371 | AMERICAN HOSE & HYDR | 1-00527 | 1 | 557039 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,340.28 | | $1,340.28 | 21 | | | $1,340 | | | |
| 29419 | CROWN TOWING SERVICE | 2-00150 | 1 | 191913 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $552.00 | | $552.00 | 21 | | | $552 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229629 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19179 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $46.40 | | $46.40 | 21 | | | $46 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19181 | 1/7/2019 | 3/8/2019 | | 54 | 6 | 5 | $62.20 | | $62.20 | 21 | | | $62 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | E76398 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $1,146.01 | | $1,146.01 | 21 | | | $1,146 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | E76447 | 1/7/2019 | 2/21/2019 | | 54 | 6 | 5 | $2,100.73 | | $2,100.73 | 21 | | | $2,101 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14231 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $27.00 | | $27.00 | 21 | | | $27 | | | |
| 40133 | FERRELLGAS | 1-00067 | 1 | 104445857 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104446241 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $49.23 | | $49.23 | 21 | | | $49 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00548 | 1 | 332015771 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 1 | $141.98 | | $141.98 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 59272C | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $452.09 | | $452.09 | 21 | | | $452 | | | |
| 43239 | VFS US, LLC | 2-00840 | 1 | 70007 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $155.12 | | $155.12 | 21 | | | $155 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 70053 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $19.78 | | $19.78 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439526 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $399.50 | | $399.50 | 21 | | | $400 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439624 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $228.38 | | $228.38 | 21 | | | $228 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439745 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $114.32 | | $114.32 | 21 | | | $114 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 238227S | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $33.13 | | $33.13 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 27075 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $510.10 | | $510.10 | 21 | | | $510 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 298714R | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $13.54 | | $13.54 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 3077044 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $240.65 | | $240.65 | 21 | | | $241 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 3077088 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $221.41 | | $221.41 | 21 | | | $221 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 32964T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,388.97 | | $1,388.97 | 21 | | | $1,389 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34323T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34325T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $353.68 | | $353.68 | 21 | | | $354 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34331T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $3,146.70 | | $3,146.70 | 21 | | | $3,147 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34335T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $2,183.35 | | $2,183.35 | 21 | | | $2,183 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34336T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $398.75 | | $398.75 | 21 | | | $399 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34338T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $398.33 | | $398.33 | 21 | | | $398 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34342T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34346T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $502.48 | | $502.48 | 21 | | | $502 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34348T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $932.64 | | $932.64 | 21 | | | $933 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34378T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $68.18 | | $68.18 | 21 | | | $68 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34379T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $142.12 | | $142.12 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34380T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34381T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $31.96 | | $31.96 | 21 | | | $32 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34388T1 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $366.10 | | $366.10 | 21 | | | $366 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 3573 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $60.32 | | $60.32 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 798373 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $198.46 | | $198.46 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917567 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$246.82 | | -$246.82 | 21 | | | -$247 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917568 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$1,240.13 | | -$1,240.13 | 21 | | | -$1,240 | | | |
| 43239 | VFS US, LLC | 1-00371 | 1 | 917570 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | -$87.29 | | -$87.29 | 21 | | | -$87 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 917710 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $90.62 | | $90.62 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917735 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $76.56 | | $76.56 | 21 | | | $77 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321027297 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $280.18 | | $280.18 | 21 | | | $280 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321031355 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $183.19 | | $183.19 | 21 | | | $183 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323016407 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $229.42 | | $229.42 | 21 | | | $229 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 639097720 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $97.35 | | $97.35 | 21 | | | $97 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036129 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $141.65 | | $141.65 | 21 | | | $142 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 662048987 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $58.48 | | $58.48 | 21 | | | $58 | | | |
| 44591 | SUBURBAN PROPANE | 1-00095 | 1 | 800036856 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $130.55 | | $130.55 | 21 | | | $131 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156636 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $78.20 | | $78.20 | 21 | | | $78 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943829 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $963.54 | | $963.54 | 21 | | | $964 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944023 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $438.13 | | $438.13 | 21 | | | $438 | | | |
| 45771 | FRAN ROCK, INC | 1-00368 | 1 | 15671 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $314.25 | | $314.25 | 21 | | | $314 | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144502A | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $164.84 | | $164.84 | 21 | | | $165 | | | |
| 50284 | PRECISION DEVICES IN | 1-00368 | 1 | 2190141 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $894.59 | | $894.59 | 21 | | | $895 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00094 | 1 | 62127 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115898 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $131.16 | | $131.16 | 21 | | | $131 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115899 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $67.20 | | $67.20 | 21 | | | $67 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00329 | 1 | 115900 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $76.22 | | $76.22 | 21 | | | $76 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7475762 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | | $1,249 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35163459 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $100.73 | | $100.73 | 21 | | | $101 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 91795023 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $103.29 | | $103.29 | 21 | | | $103 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162040979 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $263.96 | | $263.96 | 21 | | | $264 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247175060 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $244.32 | | $244.32 | 21 | | | $244 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16035 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16036 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00574 | 1 | 16037 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $128.35 | | $128.35 | 21 | | | $128 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16038 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16039 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $292.50 | | $292.50 | 21 | | | $293 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16046 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 56359 | LANDER ENTERPRISES, | 1-00339 | 1 | 48162 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 58237 | MONOPRICE ,INC | 1-00689 | 1 | 18507192 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $122.31 | | $122.31 | 21 | | | $122 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00329 | 1 | V022744 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $719.55 | | $719.55 | 21 | | | $720 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 1131720075 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $513.55 | | $513.55 | 21 | | | $514 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123028943 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $209.75 | | $209.75 | 21 | | | $210 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171227827 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $111.19 | | $111.19 | 21 | | | $111 | | | |
| 61213 | TRUCKPRO, INC | 1-00486 | 1 | R102040 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $525.80 | | $525.80 | 21 | | | $526 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13790 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $170.81 | | $170.81 | 21 | | | $171 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00339 | 1 | 13792 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $127.50 | | $127.50 | 21 | | | $128 | | | |
| 61366 | SOUTH SHORE OFFICE P | 1-00620 | 1 | 109616 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 5 | $27.89 | | $27.89 | 21 | | | $28 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311587 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 63971 | J ROSS EXPRESS, INC | 2-00933 | 1 | 9797 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 64175 | GASKELL'S TOWING, IN | 1-00591 | 1 | 36811 | 1/7/2019 | 1/17/2019 | | 54 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 545764 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $1,919.62 | | $1,919.62 | 21 | | | $1,920 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 1504983 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $1,196.32 | | $1,196.32 | 21 | | | $1,196 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2314767 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $929.64 | | $929.64 | 21 | | | $930 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 2314768 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $2,376.83 | | $2,376.83 | 21 | | | $2,377 | | | |
| 68056 | VALVOLINE LLC | 1-00574 | 1 | 2314769 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $968.75 | | $968.75 | 21 | | | $969 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10992 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68515 | CRYSTAL INFOSYSTEMS | 1-00587 | 1 | INV107673 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 1 | $552.00 | | $552.00 | 21 | | | $552 | | | |
| 69345 | NETS TRAILER LEASING | 1-00410 | 1 | PA118243 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $1,016.90 | | $1,016.90 | 21 | | | $1,017 | | | |
| 69806 | TONYS TRAILER SERVIC | 1-00486 | 1 | 175942 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 5 | $281.32 | | $281.32 | 21 | | | $281 | | | |
| 70376 | SPARKLE WASH CENTRAL | 1-00126 | 1 | 1405 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 1 | $180.00 | | $180.00 | 21 | | | $180 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 1-00547 | 1 | 2418 | 1/7/2019 | 2/6/2019 | | 54 | 6 | 1 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00264 | 1 | 22824 | 1/7/2019 | 1/17/2019 | | 54 | 3 | 1 | $145.92 | | $145.92 | 21 | | | $146 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00119 | 1 | CNV414103 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73259 | KAMIR CABALLERO | 1-00184 | 1 | 10719 | 1/7/2019 | 1/17/2019 | | 54 | 1 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19023 | 1 | 22994287 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $96.04 | | $96.04 | 21 | | | $96 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19037 | 1 | 26161960 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 27239546 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $59.94 | | $59.94 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19011 | 1 | 28013450 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $45.52 | | $45.52 | 21 | | | $46 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 22681125 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $51.50 | | $51.50 | 21 | | | $52 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 25617132 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $60.70 | | $60.70 | 21 | | | $61 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26552042 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27662250 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $281.40 | | $281.40 | 21 | | | $281 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 27967542 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 28110180 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86877625 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $37.81 | | $37.81 | 21 | | | $38 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86984662 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $38.08 | | $38.08 | 21 | | | $38 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488801 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $70.89 | | $70.89 | 21 | | | $71 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 24284239 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26544065 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $52.04 | | $52.04 | 21 | | | $52 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26736976 | 1/7/2019 | 1/17/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44585 | DOHRN TRANSFER | 1-19032 | 1 | 28418705 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 25933368 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $188.30 | | $188.30 | 21 | | | $188 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 26997488 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $208.93 | | $208.93 | 21 | | | $209 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 27701844 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $82.18 | | $82.18 | 21 | | | $82 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19007 | 1 | 28011046 | 1/7/2019 | 2/6/2019 | | 54 | 2 | 5 | $125.47 | | $125.47 | 21 | | | $125 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26501682 | 1/7/2019 | 2/5/2019 | | 54 | 7 | 1 | $12.73 | | $12.73 | 21 | | | $13 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28154676 | 1/7/2019 | 1/22/2019 | | 54 | 2 | 5 | $111.94 | | $111.94 | 21 | | | $112 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 86877388 | 1/7/2019 | 1/22/2019 | | 54 | 2 | 5 | $328.47 | | $328.47 | 21 | | | $328 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 25935884 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26673731 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26845781 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 26871551 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $204.70 | | $204.70 | 21 | | | $205 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27035982 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $117.00 | | $117.00 | 21 | | | $117 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27334188 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $77.56 | | $77.56 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27431117 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $274.97 | | $274.97 | 21 | | | $275 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27526074 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $16.28 | | $16.28 | 21 | | | $16 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27711040 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $89.86 | | $89.86 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27721341 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $85.01 | | $85.01 | 21 | | | $85 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27725783 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $390.53 | | $390.53 | 21 | | | $391 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27744870 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 27822191 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 28131269 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $94.63 | | $94.63 | 21 | | | $95 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 28131270 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 85963492 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19007 | 1 | 86963591 | 1/7/2019 | 1/27/2019 | | 54 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 22205 | UTILITY TRAILER SALE | 1-00151 | 4 | 19013114 | 1/7/2019 | 2/6/2019 | | 54 | 1 | 5 | $970.00 | | $970.00 | 4 | | | $970 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 20096992 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $400.65 | | $400.65 | 29 | | | $401 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26124512 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $1,535.96 | | $1,535.96 | 29 | | | $1,536 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26620179 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $324.02 | | $324.02 | 29 | | | $324 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768651 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768652 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $151.80 | | $151.80 | 29 | | | $152 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768653 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $190.80 | | $190.80 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768654 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $131.70 | | $131.70 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768796 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $147.05 | | $147.05 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768797 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768798 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768799 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $143.48 | | $143.48 | 29 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26768800 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26965512 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $297.95 | | $297.95 | 29 | | | $298 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26972670 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $178.46 | | $178.46 | 29 | | | $178 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27035993 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $214.50 | | $214.50 | 29 | | | $215 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27474304 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $424.89 | | $424.89 | 29 | | | $425 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27510839 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27541180 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27622872 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $158.24 | | $158.24 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801225 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $124.86 | | $124.86 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801927 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $569.41 | | $569.41 | 29 | | | $569 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27826760 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $91.07 | | $91.07 | 29 | | | $91 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27965957 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $289.69 | | $289.69 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28096230 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $118.68 | | $118.68 | 29 | | | $119 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86877705 | 1/7/2019 | 1/27/2019 | | 54 | I | 5 | $202.83 | | $202.83 | 29 | | | $203 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00368 | 1 | 7848422 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $732.71 | | $732.71 | 21 | | | $733 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372170 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $487.03 | | $487.03 | 21 | | | $487 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372355 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,669.06 | | $1,669.06 | 21 | | | $1,669 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00329 | 1 | 34928 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $148.40 | | $148.40 | 21 | | | $148 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401394572 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $25.85 | | $25.85 | 21 | | | $26 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00368 | 1 | 468818 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $305.91 | | $305.91 | 21 | | | $306 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300586 | 1/8/2019 | 1/8/2019 | | 53 | 1 | 5 | $1,049.54 | | $1,049.54 | 21 | | | $1,050 | | | |
| 18264 | AC & T | 2-00028 | 1 | 277453 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $204.49 | | $204.49 | 21 | | | $204 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270045 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $362.86 | | $362.86 | 21 | | | $363 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 270009A | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $731.41 | | $731.41 | 21 | | | $731 | | | |
| 19560 | JOHNSON & TOWERS INC | 1-00295 | 1 | 265601 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $393.09 | | $393.09 | 21 | | | $393 | | | |
| 19678 | SOLEY'S TOWING | 1-00602 | 1 | T-6320 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6320 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413814 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413815 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $99.98 | | $99.98 | 21 | | | $100 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413816 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $299.90 | | $299.90 | 21 | | | $300 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413818 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $105.20 | | $105.20 | 21 | | | $105 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $76.96 | | $76.96 | 21 | | | $77 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104058 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $140.35 | | $140.35 | 21 | | | $140 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 117507027 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $394.31 | | $394.31 | 21 | | | $394 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80045 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $508.44 | | $508.44 | 21 | | | $508 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80144 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $741.19 | | $741.19 | 21 | | | $741 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 80147 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,516.55 | | $1,516.55 | 21 | | | $1,517 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80151 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $609.47 | | $609.47 | 21 | | | $609 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80160 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,512.92 | | $1,512.92 | 21 | | | $1,513 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80202 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $957.70 | | $957.70 | 21 | | | $958 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 80203 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,726.06 | | $1,726.06 | 21 | | | $1,726 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 80227 | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $868.11 | | $868.11 | 21 | | | $868 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080153B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $256.73 | | $256.73 | 21 | | | $257 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080167A | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080176B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $728.54 | | $728.54 | 21 | | | $729 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 080177B | 1/8/2019 | 2/22/2019 | | 53 | 6 | 5 | $1,011.45 | | $1,011.45 | 21 | | | $1,011 | | | |
| 25693 | POWERCO, INC. | 1-00511 | 1 | PF54352 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $214.60 | | $214.60 | 21 | | | $215 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 32282 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $340.00 | | $340.00 | 21 | | | $340 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 32283 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $385.00 | | $385.00 | 21 | | | $385 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17640 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $222.46 | | $222.46 | 21 | | | $222 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17653 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 27909 | TWIN DATA CORPORATIO | 1-00620 | 1 | 47249 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $2,320.00 | | $2,320.00 | 21 | | | $2,320 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 746297 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $261.91 | | $261.91 | 21 | | | $262 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00444 | 1 | 746310 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $344.15 | | $344.15 | 21 | | | $344 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 746314 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $273.90 | | $273.90 | 21 | | | $274 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7916732 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $26.80 | | $26.80 | 21 | | | $27 | | | |
| 29401 | FLEET PRIDE | 1-00527 | 1 | 7929579 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $34.16 | | $34.16 | 21 | | | $34 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 7938186 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $13.72 | | $13.72 | 21 | | | $14 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229780 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00489 | 1 | 19258 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $1,674.00 | | $1,674.00 | 21 | | | $1,674 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19264 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $959.40 | | $959.40 | 21 | | | $959 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00527 | 1 | 19268 | 1/8/2019 | 3/9/2019 | | 53 | 6 | 5 | $439.20 | | $439.20 | 21 | | | $439 | | | |
| 32253 | SHARP ELECTRONICS CO | 1-00126 | 1 | 1641199 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $30.88 | | $30.88 | 21 | | | $31 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00511 | 1 | 2258933 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104475268 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $122.29 | | $122.29 | 21 | | | $122 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00295 | 1 | 9148934 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $473.22 | | $473.22 | 21 | | | $473 | | | |
| 43239 | VFS US, LLC | 1-00277 | 1 | S1439756 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | | -$375 | | | |
| 43239 | VFS US, LLC | 1-00277 | 1 | S1439758 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$68.00 | | -$68.00 | 21 | | | -$68 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 80035 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1W10469 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,685.74 | | $1,685.74 | 21 | | | $1,686 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439767 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $241.91 | | $241.91 | 21 | | | $242 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439788 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $135.45 | | $135.45 | 21 | | | $135 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439793 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $247.11 | | $247.11 | 21 | | | $247 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439794 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $464.99 | | $464.99 | 21 | | | $465 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439818 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $20.90 | | $20.90 | 21 | | | $21 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $350.12 | | $350.12 | 21 | | | $350 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165556 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $163.78 | | $163.78 | 21 | | | $164 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 165697 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $20.10 | | $20.10 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 343602 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $11.21 | | $11.21 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34433T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $398.65 | | $398.65 | 21 | | | $399 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00276 | 1 | 34461T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $80.66 | | $80.66 | 21 | | | $81 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34462T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $573.81 | | $573.81 | 21 | | | $574 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34480T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,038.67 | | $1,038.67 | 21 | | | $1,039 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34482T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $834.64 | | $834.64 | 21 | | | $835 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34483T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $31.98 | | $31.98 | 21 | | | $32 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34484T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $699.18 | | $699.18 | 21 | | | $699 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34485T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $45.83 | | $45.83 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34487T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $245.93 | | $245.93 | 21 | | | $246 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34488T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $915.41 | | $915.41 | 21 | | | $915 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34489T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $101.68 | | $101.68 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34491T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $545.96 | | $545.96 | 21 | | | $546 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34507T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $230.17 | | $230.17 | 21 | | | $230 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34508T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $680.86 | | $680.86 | 21 | | | $681 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34509T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34510T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34511T1 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $15.94 | | $15.94 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 732563 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $123.05 | | $123.05 | 21 | | | $123 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 917768 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $612.45 | | $612.45 | 21 | | | $612 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917836 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$516.58 | | -$516.58 | 21 | | | -$517 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917844 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | -$450 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 917904 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $442.29 | | $442.29 | 21 | | | $442 | | | |
| 44547 | SUBURBAN PROPANE | 1-00620 | 1 | 402300610 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $152.06 | | $152.06 | 21 | | | $152 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321031366 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $225.79 | | $225.79 | 21 | | | $226 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321048633 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $204.29 | | $204.29 | 21 | | | $204 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 323016457 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $180.88 | | $180.88 | 21 | | | $181 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036141 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $109.38 | | $109.38 | 21 | | | $109 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944213 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,317.99 | | $1,317.99 | 21 | | | $1,318 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944359 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $475.20 | | $475.20 | 21 | | | $475 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944525 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $105.33 | | $105.33 | 21 | | | $105 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00368 | 1 | 10819 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $490.00 | | $490.00 | 21 | | | $490 | | | |
| 49006 | OMNI SERVICES, INC | 1-00489 | 1 | 1096601 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $108.83 | | $108.83 | 21 | | | $109 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 92462052 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $45.87 | | $45.87 | 21 | | | $46 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 92462053 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $172.01 | | $172.01 | 21 | | | $172 | | | |
| 52351 | SUBURBAN PROPANE | 1-00942 | 1 | 100256686 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $69.18 | | $69.18 | 21 | | | $69 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 247184878 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $210.13 | | $210.13 | 21 | | | $210 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16041 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16042 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16043 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16044 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16045 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 55977 | WALDEMAR ADAMCZYK | 2-00191 | 1 | 10819 | 1/8/2019 | 1/18/2019 | 11-Mar | 53 | 3 | 5 | $141.00 | | $141.00 | 21 | | | $141 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00489 | 1 | 222042 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $586.60 | | $586.60 | 21 | | | $587 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00489 | 1 | 222141 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $520.05 | | $520.05 | 21 | | | $520 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00511 | 1 | 222166 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $328.96 | | $328.96 | 21 | | | $329 | | | |
| 56454 | OAK'S AUTO/TRUCK SER | 1-00511 | 1 | 222369 | 1/8/2019 | 1/18/2019 | | 53 | 6 | 1 | $397.99 | | $397.99 | 21 | | | $398 | | | |
| 57825 | OFFICE EQUIPMENT SOU | 1-00620 | 1 | IN19159 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $38.15 | | $38.15 | 21 | | | $38 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373006 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $126.27 | | $126.27 | 21 | | | $126 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00368 | 1 | V012465 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $299.80 | | $299.80 | 21 | | | $300 | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00302 | 1 | 7789355 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 5 | $9.00 | | $9.00 | 21 | | | $9 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 68179223 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $62.03 | | $62.03 | 21 | | | $62 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 113172088 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $377.36 | | $377.36 | 21 | | | $377 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 123015906 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $145.05 | | $145.05 | 21 | | | $145 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00548 | 1 | 335729686 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $258.59 | | $258.59 | 21 | | | $259 | | | |
| 61247 | XRS CORPORATION | 1-00620 | 1 | 530083645 | 1/8/2019 | 1/18/2019 | | 53 | 1 | 5 | $27,174.00 | | $27,174.00 | 21 | | | $27,174 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10345 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $1,009.90 | | $1,009.90 | 21 | | | $1,010 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10551 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $1,460.22 | | $1,460.22 | 21 | | | $1,460 | | | |
| 62484 | INTERSTATE TOWING & | 1-00486 | 1 | 207164 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394861 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $4,240.00 | | $4,240.00 | 21 | | | $4,240 | | | |
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394862 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $391.00 | | $391.00 | 21 | | | $391 | | | |
| 63457 | ITSIMPLIFY | 1-00587 | 1 | IN6394867 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 1 | $17,200.00 | | $17,200.00 | 21 | | | $17,200 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11153021 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,109.46 | | $1,109.46 | 21 | | | $1,109 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1141449 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $1,429.78 | | $1,429.78 | 21 | | | $1,430 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 545946 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,481.18 | | $1,481.18 | 21 | | | $1,481 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2565238 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $598.02 | | $598.02 | 21 | | | $598 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 1505603 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $915.63 | | $915.63 | 21 | | | $916 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2315391 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 1 | $2,122.08 | | $2,122.08 | 21 | | | $2,122 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10940 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 10941 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 11008 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68209 | TF LOGISTICS | 1-00926 | 1 | 11014 | 1/8/2019 | 1/18/2019 | | 53 | 3 | 1 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 68869 | JOHNSON & JORDAN INC | 1-00620 | 1 | SD2261 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $3,461.25 | | $3,461.25 | 21 | | | $3,461 | | | |
| 69659 | JX ENTERPRISES INC | 1-00693 | 1 | 838158P | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $69.56 | | $69.56 | 21 | | | $70 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00329 | 1 | 11085 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $19.49 | | $19.49 | 21 | | | $19 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26722435 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 28153721 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 9 | CAPE COD EXPRESS | 1-19029 | 1 | 28153721B | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $92.34 | | $92.34 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161961 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $60.77 | | $60.77 | 21 | | | $61 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19037 | 1 | 26161962 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 28110260 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $140.47 | | $140.47 | 21 | | | $140 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26144926 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $76.00 | | $76.00 | 21 | | | $76 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26812902 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 26888252 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $98.76 | | $98.76 | 21 | | | $99 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27619548 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $51.06 | | $51.06 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27405308 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27538154 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27539171 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86725647 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834145 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $122.40 | | $122.40 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986617 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $78.64 | | $78.64 | 21 | | | $79 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25481123 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26149309 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $35.46 | | $35.46 | 21 | | | $35 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27701875 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27969464 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28593530 | 1/8/2019 | 1/18/2019 | | 53 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25827931 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $59.80 | | $59.80 | 21 | | | $60 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25933367 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $117.71 | | $117.71 | 21 | | | $118 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 25994475 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $187.15 | | $187.15 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 26771557 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $281.81 | | $281.81 | 21 | | | $282 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27139892 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $204.39 | | $204.39 | 21 | | | $204 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27575376 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $103.82 | | $103.82 | 21 | | | $104 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27589679 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $6.03 | | $6.03 | 21 | | | $6 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 27662278 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $193.21 | | $193.21 | 21 | | | $193 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19008 | 1 | 28128653 | 1/8/2019 | 2/7/2019 | | 53 | 2 | 5 | $223.13 | | $223.13 | 21 | | | $223 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R22639839 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874557 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $11.03 | | $11.03 | 21 | | | $11 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950315 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $21.69 | | $21.69 | 21 | | | $22 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950316 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $9.12 | | $9.12 | 21 | | | $9 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950317 | 1/8/2019 | 2/5/2019 | | 53 | 7 | 1 | $26.48 | | $26.48 | 21 | | | $26 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27151839 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27533458 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27559043 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $303.71 | | $303.71 | 21 | | | $304 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27577223 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 27736618 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $94.04 | | $94.04 | 21 | | | $94 | | | |
| 61933 | SAIA, INC | 1-19008 | 1 | 87081940 | 1/8/2019 | 1/28/2019 | | 53 | 2 | 5 | $235.62 | | $235.62 | 21 | | | $236 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18774 | FLEETWASH INC. | 1-00772 | 4 | X1503017 | 1/8/2019 | 2/7/2019 | | 53 | 6 | 5 | $757.31 | | $757.31 | 4 | | | $757 | | | |
| 73399 | BEST LINE LEASING IN | 2-00303 | 4 | R63642 | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $489.24 | | $489.24 | 4 | | | $489 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14860099 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14860115 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 24678505 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $692.94 | | $692.94 | 29 | | | $693 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26434561 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $304.75 | | $304.75 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26464244 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26621484 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26705471 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $146.99 | | $146.99 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26972167 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $550.00 | | $550.00 | 29 | | | $550 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27220690 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $278.00 | | $278.00 | 29 | | | $278 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27253728 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $166.37 | | $166.37 | 29 | | | $166 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27464922 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $114.48 | | $114.48 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27464923 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $148.64 | | $148.64 | 29 | | | $149 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27523434 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27575166 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $192.67 | | $192.67 | 29 | | | $193 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27622055 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27625377 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $113.86 | | $113.86 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27709829 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $226.47 | | $226.47 | 29 | | | $226 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27738708 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27798040 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $209.23 | | $209.23 | 29 | | | $209 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27800775 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $328.66 | | $328.66 | 29 | | | $329 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27811844 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $305.46 | | $305.46 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27811845 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $658.18 | | $658.18 | 29 | | | $658 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28101049 | 1/8/2019 | 1/28/2019 | | 53 | I | 5 | $150.37 | | $150.37 | 29 | | | $150 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3500US | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,218.00 | | $1,218.00 | 29 | | | $1,218 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3501NE | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $25.75 | | $25.75 | 29 | | | $26 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3502US | 1/8/2019 | 2/7/2019 | | 53 | 1 | 5 | $1,624.00 | | $1,624.00 | 29 | | | $1,624 | | | |
| 767 | HALE TRAILER & BRAKE | 1-00339 | 1 | 916073 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $125.53 | | $125.53 | 21 | | | $126 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00368 | 1 | 161440 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $114.38 | | $114.38 | 21 | | | $114 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00210 | 1 | 313490 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00081 | 1 | 313505 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 1658 | ROBERTS TOWING & REC | 2-00081 | 1 | 313506 | 1/9/2019 | 2/8/2019 | | 52 | 1 | | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372422 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $364.59 | | $364.59 | 21 | | | $365 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372448 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $47.98 | | $47.98 | 21 | | | $48 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372499 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $694.13 | | $694.13 | 21 | | | $694 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00368 | 1 | 428855 | 1/9/2019 | 1/9/2019 | | 52 | 6 | 5 | $623.50 | | $623.50 | 21 | | | $624 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00368 | 1 | 428856 | 1/9/2019 | 1/9/2019 | | 52 | 6 | 5 | $657.20 | | $657.20 | 21 | | | $657 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300567 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $668.16 | | $668.16 | 21 | | | $668 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300658 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $1,264.60 | | $1,264.60 | 21 | | | $1,265 | | | |
| 18264 | AC & T | 2-00028 | 1 | 280564 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $138.45 | | $138.45 | 21 | | | $138 | | | |
| 18264 | AC & T | 2-00028 | 1 | 289459 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $284.36 | | $284.36 | 21 | | | $284 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2267529 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $57.80 | | $57.80 | 21 | | | $58 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2268132 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $34.28 | | $34.28 | 21 | | | $34 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270016 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,140.00 | | $1,140.00 | 21 | | | $1,140 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 90002 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $111.51 | | $111.51 | 21 | | | $112 | | | |
| 20211 | ROBERTS & SON INC | 1-00489 | 1 | 5521863 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,705.50 | | $1,705.50 | 21 | | | $1,706 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00339 | 1 | 4718372 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00339 | 1 | 4718373 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | 5130682 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $611.77 | | $611.77 | 21 | | | $612 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 78778982 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $286.60 | | $286.60 | 21 | | | $287 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8171109 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $4,289.62 | | $4,289.62 | 21 | | | $4,290 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413870 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,086.25 | | $1,086.25 | 21 | | | $1,086 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00529 | 1 | 413871 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $892.11 | | $892.11 | 21 | | | $892 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413872 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $22.65 | | $22.65 | 21 | | | $23 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413882 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $445.86 | | $445.86 | 21 | | | $446 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00370 | 1 | 413883 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $79.96 | | $79.96 | 21 | | | $80 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413884 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $300.52 | | $300.52 | 21 | | | $301 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413885 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $100.72 | | $100.72 | 21 | | | $101 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413886 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $155.72 | | $155.72 | 21 | | | $156 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413890 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $722.39 | | $722.39 | 21 | | | $722 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413896 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $131.50 | | $131.50 | 21 | | | $132 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413906 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $858.84 | | $858.84 | 21 | | | $859 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189172572 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $107.58 | | $107.58 | 21 | | | $108 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117502001 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $551.21 | | $551.21 | 21 | | | $551 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00368 | 1 | 30358 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $371.00 | | $371.00 | 21 | | | $371 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90005 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $194.00 | | $194.00 | 21 | | | $194 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90188 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $324.64 | | $324.64 | 21 | | | $325 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90193 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $237.46 | | $237.46 | 21 | | | $237 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90196 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $775.08 | | $775.08 | 21 | | | $775 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90197 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $184.60 | | $184.60 | 21 | | | $185 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90224 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $1,039.11 | | $1,039.11 | 21 | | | $1,039 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 90258 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $1,056.56 | | $1,056.56 | 21 | | | $1,057 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090189B | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $355.72 | | $355.72 | 21 | | | $356 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090191A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $262.85 | | $262.85 | 21 | | | $263 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090192A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $227.50 | | $227.50 | 21 | | | $228 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090202A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $198.27 | | $198.27 | 21 | | | $198 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 090214C | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $131.18 | | $131.18 | 21 | | | $131 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 090220A | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $160.31 | | $160.31 | 21 | | | $160 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566065 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $21.40 | | $21.40 | 21 | | | $21 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17643 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17654 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $29.20 | | $29.20 | 21 | | | $29 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00489 | 1 | 746369 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $739.07 | | $739.07 | 21 | | | $739 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229808 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $221.60 | | $221.60 | 21 | | | $222 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00339 | 1 | 266020 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $757.00 | | $757.00 | 21 | | | $757 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00339 | 1 | 288021 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00368 | 1 | 19388 | 1/9/2019 | 3/10/2019 | | 52 | 6 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 34523 | REGIONAL INTERNATION | 1-00381 | 1 | 109463P | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $7.95 | | $7.95 | 21 | | | $8 | | | |
| 36321 | TRI-LIFT INC | 2-00933 | 1 | B94748 | 1/9/2019 | 2/23/2019 | | 52 | 6 | 5 | $3,153.97 | | $3,153.97 | 21 | | | $3,154 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104492985 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $77.98 | | $77.98 | 21 | | | $78 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104499178 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $107.01 | | $107.01 | 21 | | | $107 | | | |
| 40737 | JACKSON WELDING SUPP | 1-00574 | 1 | JW83491 | 1/9/2019 | 1/9/2019 | | 52 | 1 | 5 | $69.99 | | $69.99 | 21 | | | $70 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00742 | 1 | 332015831 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 1 | $166.38 | | $166.38 | 21 | | | $166 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV349046 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $13.60 | | $13.60 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1439998 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $242.59 | | $242.59 | 21 | | | $243 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440004 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $145.34 | | $145.34 | 21 | | | $145 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440007 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $48.67 | | $48.67 | 21 | | | $49 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440029 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $558.35 | | $558.35 | 21 | | | $558 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440040 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $231.97 | | $231.97 | 21 | | | $232 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440046 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $107.80 | | $107.80 | 21 | | | $108 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440108 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $958.72 | | $958.72 | 21 | | | $959 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165845 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $13.42 | | $13.42 | 21 | | | $13 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165846 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $141.62 | | $141.62 | 21 | | | $142 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165960 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $166.59 | | $166.59 | 21 | | | $167 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165961 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $89.92 | | $89.92 | 21 | | | $90 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165963 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $386.60 | | $386.60 | 21 | | | $387 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165974 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 165978 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $34.85 | | $34.85 | 21 | | | $35 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 22024NP | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $28.47 | | $28.47 | 21 | | | $28 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 23448 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $255.39 | | $255.39 | 21 | | | $255 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 2848062 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $91.43 | | $91.43 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 33232T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,388.97 | | $1,388.97 | 21 | | | $1,389 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34600T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $68.55 | | $68.55 | 21 | | | $69 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34614T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00507 | 1 | 34615T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34620T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $244.40 | | $244.40 | 21 | | | $244 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34621T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $589.85 | | $589.85 | 21 | | | $590 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34622T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $87.64 | | $87.64 | 21 | | | $88 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34623T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $3,175.30 | | $3,175.30 | 21 | | | $3,175 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34624T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $298.20 | | $298.20 | 21 | | | $298 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34628T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $632.03 | | $632.03 | 21 | | | $632 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34635T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $489.68 | | $489.68 | 21 | | | $490 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 34646T1 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $191.57 | | $191.57 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 3591 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $203.82 | | $203.82 | 21 | | | $204 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3601 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $132.82 | | $132.82 | 21 | | | $133 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 372572 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $275.60 | | $275.60 | 21 | | | $276 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 440031A | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $277.84 | | $277.84 | 21 | | | $278 | | | |
| 43239 | VFS US, LLC | 1-00278 | 1 | 440030A | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $2,150.47 | | $2,150.47 | 21 | | | $2,150 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 800203 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $68.88 | | $68.88 | 21 | | | $69 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 917927 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $954.28 | | $954.28 | 21 | | | $954 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 917934 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | -$850.00 | | -$850.00 | 21 | | | -$850 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 917948 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | | $1,728 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 917978 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $140.44 | | $140.44 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 918025 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918068 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $410.80 | | $410.80 | 21 | | | $411 | | | |
| 43782 | COMMONWEALTH TRAILER | 1-00489 | 1 | 6355 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $11.55 | | $11.55 | 21 | | | $12 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 321086064 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $247.30 | | $247.30 | 21 | | | $247 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321104391 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $225.79 | | $225.79 | 21 | | | $226 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036158 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $175.01 | | $175.01 | 21 | | | $175 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1943859 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $4,559.21 | | $4,559.21 | 21 | | | $4,559 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944472 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $649.85 | | $649.85 | 21 | | | $650 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322187 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $168.69 | | $168.69 | 21 | | | $169 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322193 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $345.86 | | $345.86 | 21 | | | $346 | | | |
| 48396 | ROBERT FISCHER SERVI | 1-00489 | 1 | 10919 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $449.33 | | $449.33 | 21 | | | $449 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1020973 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $155.00 | | $155.00 | 21 | | | $155 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476436 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $47.67 | | $47.67 | 21 | | | $48 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476437 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $77.88 | | $77.88 | 21 | | | $78 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35124270 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $143.98 | | $143.98 | 21 | | | $144 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163485 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $494.33 | | $494.33 | 21 | | | $494 | | | |
| 52351 | SUBURBAN PROPANE | 1-00119 | 1 | 35224753 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $133.64 | | $133.64 | 21 | | | $134 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162239424 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $126.14 | | $126.14 | 21 | | | $126 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209205126 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $68.81 | | $68.81 | 21 | | | $69 | | | |
| 52351 | SUBURBAN PROPANE | 1-00942 | 1 | 712143685 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $40.85 | | $40.85 | 21 | | | $41 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16040 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16047 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16048 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16049 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16050 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16051 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16052 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16053 | 1/9/2019 | 1/19/2019 | | 52 | 6 | 5 | $89.25 | | $89.25 | 21 | | | $89 | | | |
| 53893 | TSW AUTOMATION, INC | 1-00355 | 1 | 924222 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $82.00 | | $82.00 | 21 | | | $82 | | | |
| 54236 | COPI-RITE INC. | 2-00129 | 1 | INV105407 | 1/9/2019 | 3/10/2019 | | 52 | 1 | 5 | $103.75 | | $103.75 | 21 | | | $104 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 1-00339 | 1 | 195918 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $59.37 | | $59.37 | 21 | | | $59 | | | |
| 54554 | BRACH EICHLER, LLC | 1-00942 | 1 | 1058199 | 1/9/2019 | 1/9/2019 | | 52 | 3 | 1 | $4,976.00 | $1,492.80 | $3,483.20 | 21 | | | $3,483 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 322352000 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00339 | 1 | NV03925 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $513.28 | | $513.28 | 21 | | | $513 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV08915 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $719.55 | | $719.55 | 21 | | | $720 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V062321 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,599.00 | | $1,599.00 | 21 | | | $1,599 | | | |
| 60074 | THE DAVINCI GROUP, L | 1-00587 | 1 | 11833 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $2,055.00 | | $2,055.00 | 21 | | | $2,055 | | | |
| 60074 | THE DAVINCI GROUP, L | 1-00587 | 1 | 11834 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $6,400.00 | | $6,400.00 | 21 | | | $6,400 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192687 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $152.41 | | $152.41 | 21 | | | $152 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00620 | 1 | 335190459 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $124.94 | | $124.94 | 21 | | | $125 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00489 | 1 | 311590 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,675.00 | | $1,675.00 | 21 | | | $1,675 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00339 | 1 | 311685 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,850.00 | | $1,850.00 | 21 | | | $1,850 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00368 | 1 | 311687 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00892 | 1 | 10344 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $725.09 | | $725.09 | 21 | | | $725 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10450 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,312.02 | | $1,312.02 | 21 | | | $1,312 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00032 | 1 | 10561 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,088.68 | | $1,088.68 | 21 | | | $1,089 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10564 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $669.08 | | $669.08 | 21 | | | $669 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00486 | 1 | 288428 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $1,090.49 | | $1,090.49 | 21 | | | $1,090 | | | |
| 63971 | J ROSS EXPRESS, INC | 1-00545 | 1 | 9854 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546135 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $1,657.76 | | $1,657.76 | 21 | | | $1,658 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF010919 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2610132 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $2,332.28 | | $2,332.28 | 21 | | | $2,332 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2610213 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $2,476.12 | | $2,476.12 | 21 | | | $2,476 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2611971 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614063 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,873.80 | | $1,873.80 | 21 | | | $1,874 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614080 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614108 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $960.94 | | $960.94 | 21 | | | $961 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2614169 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $846.65 | | $846.65 | 21 | | | $847 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 1506732 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $919.53 | | $919.53 | 21 | | | $920 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2316559 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $847.80 | | $847.80 | 21 | | | $848 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2316560 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $1,273.32 | | $1,273.32 | 21 | | | $1,273 | | | |
| 68056 | VALVOLINE LLC | 1-00638 | 1 | 2316561 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 1 | $458.59 | | $458.59 | 21 | | | $459 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51467 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $409.30 | | $409.30 | 21 | | | $409 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00545 | 1 | 322246 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $697.90 | | $697.90 | 21 | | | $698 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 554664997 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $732.00 | | $732.00 | 21 | | | $732 | | | |
| 70732 | SYNCB AMAZON | 2-00112 | 1 | 634548663 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $226.76 | | $226.76 | 21 | | | $227 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 794983739 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $24.42 | | $24.42 | 21 | | | $24 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 797975493 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $61.73 | | $61.73 | 21 | | | $62 | | | |
| 70732 | SYNCB AMAZON | 2-00111 | 1 | 937735636 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00489 | 1 | 4203 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $234.80 | | $234.80 | 21 | | | $235 | | | |
| 71560 | MIDWEST MOBILE MAINT | 1-00489 | 1 | 4204 | 1/9/2019 | 2/8/2019 | | 52 | 6 | 5 | $70.00 | | $70.00 | 21 | | | $70 | | | |
| 71957 | MSC INDUSTRIAL SUPPL | 1-00620 | 1 | 48662790 | 1/9/2019 | 1/19/2019 | | 52 | 3 | 5 | $301.59 | | $301.59 | 21 | | | $302 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00264 | 1 | CNY314085 | 1/9/2019 | 1/19/2019 | | 52 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73355 | INDUSTRIAL RUBBER CO | 1-00934 | 1 | 823587001 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $2,789.00 | | $2,789.00 | 21 | | | $2,789 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 28524075 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $75.20 | | $75.20 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155066 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $297.44 | | $297.44 | 21 | | | $297 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155086 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $368.39 | | $368.39 | 21 | | | $368 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155088 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $130.00 | | $130.00 | 21 | | | $130 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155092 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $102.18 | | $102.18 | 21 | | | $102 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19009 | 1 | 28155096 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $471.08 | | $471.08 | 21 | | | $471 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26914071 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $132.87 | | $132.87 | 21 | | | $133 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27662163 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27662329 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $51.27 | | $51.27 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27812068 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $164.94 | | $164.94 | 21 | | | $165 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28119756 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $53.91 | | $53.91 | 21 | | | $54 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26567092 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $156.72 | | $156.72 | 21 | | | $157 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 27507326 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 1-19036 | 1 | 86694995 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 5 | $79.46 | | $79.46 | 21 | | | $79 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26704094 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $163.21 | | $163.21 | 21 | | | $163 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26980556 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $110.56 | | $110.56 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 26997792 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $93.36 | | $93.36 | 21 | | | $93 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 27700640 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $110.89 | | $110.89 | 21 | | | $111 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 27701492 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $119.93 | | $119.93 | 21 | | | $120 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28004215 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $94.79 | | $94.79 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28128654 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $213.03 | | $213.03 | 21 | | | $213 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28601818 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $64.19 | | $64.19 | 21 | | | $64 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 28614215 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $149.56 | | $149.56 | 21 | | | $150 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19009 | 1 | 87062793 | 1/9/2019 | 2/8/2019 | | 52 | 2 | 5 | $218.25 | | $218.25 | 21 | | | $218 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874555 | 1/9/2019 | 2/5/2019 | | 52 | 7 | 1 | $15.50 | | $15.50 | 21 | | | $16 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874556 | 1/9/2019 | 2/5/2019 | | 52 | 7 | 1 | $9.88 | | $9.88 | 21 | | | $10 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19044 | 1 | 26926104 | 1/9/2019 | 1/24/2019 | | 52 | 2 | 5 | $156.06 | | $156.06 | 21 | | | $156 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 24902541 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $224.66 | | $224.66 | 21 | | | $225 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 25935995 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 25935996 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26245812 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $323.02 | | $323.02 | 21 | | | $323 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26322134 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $171.05 | | $171.05 | 21 | | | $171 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26705700 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $311.60 | | $311.60 | 21 | | | $312 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26929172 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $306.23 | | $306.23 | 21 | | | $306 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26965045 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $82.68 | | $82.68 | 21 | | | $83 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 26992295 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27139893 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $146.13 | | $146.13 | 21 | | | $146 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27583160 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27583471 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $119.75 | | $119.75 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27630107 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27711042 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27719894 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27737592 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $85.73 | | $85.73 | 21 | | | $86 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27739627 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 27745702 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $152.95 | | $152.95 | 21 | | | $153 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28153314 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $129.64 | | $129.64 | 21 | | | $130 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 28426766 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 86963613 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 87043131 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19009 | 1 | 87184473 | 1/9/2019 | 1/29/2019 | | 52 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082236 | 1/9/2019 | 1/19/2019 | | 52 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 55956 | RAND MCNALLY | 1-00772 | 4 | 12854029 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | -$1,328.25 | | -$1,328.25 | 4 | | | -$1,328 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14863574 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14863580 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14864079 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 23706470 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $224.91 | | $224.91 | 29 | | | $225 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25561598 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $267.27 | | $267.27 | 29 | | | $267 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26621492 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $144.13 | | $144.13 | 29 | | | $144 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27511356 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $650.00 | | $650.00 | 29 | | | $650 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27627958 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $89.24 | | $89.24 | 29 | | | $89 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27628316 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27644377 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $71.10 | | $71.10 | 29 | | | $71 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27737691 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $157.64 | | $157.64 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801479 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $266.97 | | $266.97 | 29 | | | $267 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27809318 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $542.71 | | $542.71 | 29 | | | $543 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814130 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $275.55 | | $275.55 | 29 | | | $276 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27943546 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28071116 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $167.36 | | $167.36 | 29 | | | $167 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86893945 | 1/9/2019 | 1/29/2019 | | 52 | I | 5 | $160.60 | | $160.60 | 29 | | | $161 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 0105NEMF | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $775.00 | | $775.00 | 29 | | | $775 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3503US | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $1,218.00 | | $1,218.00 | 29 | | | $1,218 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59NM001562 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $3,966.00 | | $3,966.00 | 29 | | | $3,966 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59NM001868 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116548 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $234.75 | | $234.75 | 29 | | | $235 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116549 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $253.75 | | $253.75 | 29 | | | $254 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116550 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $272.75 | | $272.75 | 29 | | | $273 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116551 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $139.75 | | $139.75 | 29 | | | $140 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116552 | 1/9/2019 | 2/8/2019 | | 52 | 1 | 1 | $291.75 | | $291.75 | 29 | | | $292 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | SAFELITE GLASS CORP. | 2-00210 | 1 | 8433758 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $347.75 | | $347.75 | 21 | | | $348 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 8436185 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $410.90 | | $410.90 | 21 | | | $411 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 372111 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $298.55 | | $298.55 | 21 | | | $299 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372146 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372611 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $1,992.40 | | $1,992.40 | 21 | | | $1,992 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00620 | 1 | 401550232 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $155.54 | | $155.54 | 21 | | | $156 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00916 | 1 | 401550904 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $26.89 | | $26.89 | 21 | | | $27 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401551276 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $17.11 | | $17.11 | 21 | | | $17 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00945 | 1 | 401551837 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $33.02 | | $33.02 | 21 | | | $33 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00682 | 1 | 401554451 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | $74.51 | | $74.51 | 21 | | | $75 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00549 | 1 | CM295184 | 1/10/2019 | 1/10/2019 | | 51 | 1 | 5 | -$2,400.00 | | -$2,400.00 | 21 | | | -$2,400 | | | |
| 17817 | ED & SON GLASS INC | 1-00489 | 1 | I070658 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $440.00 | | $440.00 | 21 | | | $440 | | | |
| 18774 | FLEETWASH INC. | 2-00044 | 1 | 1504196 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $38.07 | | $38.07 | 21 | | | $38 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00529 | 1 | 2267890 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,884.98 | | $1,884.98 | 21 | | | $1,885 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270093 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $101.40 | | $101.40 | 21 | | | $101 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270551 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $127.45 | | $127.45 | 21 | | | $127 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270558 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $96.95 | | $96.95 | 21 | | | $97 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270619 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $43.90 | | $43.90 | 21 | | | $44 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2270650 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $123.16 | | $123.16 | 21 | | | $123 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270652 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $154.95 | | $154.95 | 21 | | | $155 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270727 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $187.72 | | $187.72 | 21 | | | $188 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270765 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $215.41 | | $215.41 | 21 | | | $215 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00368 | 1 | 100014 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $173.04 | | $173.04 | 21 | | | $173 | | | |
| 20211 | ROBERTS & SON INC | 1-00368 | 1 | 5522075 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30422 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $705.43 | | $705.43 | 21 | | | $705 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30423 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $591.21 | | $591.21 | 21 | | | $591 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | S130844 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $306.41 | | $306.41 | 21 | | | $306 | | | |
| 23976 | ASSOCIATED BUYERS | 1-00164 | 1 | 812863 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $233.82 | | $233.82 | 21 | | | $234 | | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 876819 | 1/10/2019 | 1/10/2019 | | 51 | 6 | 5 | $317.86 | | $317.86 | 21 | | | $318 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00444 | 1 | 3420600 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $862.51 | | $862.51 | 21 | | | $863 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00444 | 1 | 3454800 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $592.59 | | $592.59 | 21 | | | $593 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00368 | 1 | 413954 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $264.96 | | $264.96 | 21 | | | $265 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189172573 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $179.14 | | $179.14 | 21 | | | $179 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108053851 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $242.65 | | $242.65 | 21 | | | $243 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117507074 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $252.57 | | $252.57 | 21 | | | $253 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100019 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $209.70 | | $209.70 | 21 | | | $210 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100041 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $328.37 | | $328.37 | 21 | | | $328 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100197 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $844.61 | | $844.61 | 21 | | | $845 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 100198 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $565.20 | | $565.20 | 21 | | | $565 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100231 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $83.90 | | $83.90 | 21 | | | $84 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 100241 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $33.12 | | $33.12 | 21 | | | $33 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100390 | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $595.90 | | $595.90 | 21 | | | $596 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100191C | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $748.27 | | $748.27 | 21 | | | $748 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100200A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $2,202.93 | | $2,202.93 | 21 | | | $2,203 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100229A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $250.39 | | $250.39 | 21 | | | $250 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 100235A | 1/10/2019 | 2/24/2019 | | 51 | 6 | 5 | $868.93 | | $868.93 | 21 | | | $869 | | | |
| 25784 | INTERSTATE TOWING & | 1-00489 | 1 | 32299 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $500.00 | | $500.00 | 21 | | | $500 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00329 | 1 | 566163 | 1/10/2019 | 3/11/2019 | | 51 | 6 | 5 | $99.46 | | $99.46 | 21 | | | $99 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17646 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $214.02 | | $214.02 | 21 | | | $214 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17656 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $87.60 | | $87.60 | 21 | | | $88 | | | |
| 27656 | CINTAS CORPORATION # | 1-00706 | 1 | 14845750 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $29.78 | | $29.78 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00511 | 1 | 746430 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746490 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,028.00 | | $1,028.00 | 21 | | | $1,028 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00290 | 1 | 746496 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $380.13 | | $380.13 | 21 | | | $380 | | | |
| 29401 | FLEET PRIDE | 1-00591 | 1 | 8032998 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $65.93 | | $65.93 | 21 | | | $66 | | | |
| 29401 | FLEET PRIDE | 1-00535 | 1 | 8048058 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $199.22 | | $199.22 | 21 | | | $199 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 804602 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $61.55 | | $61.55 | 21 | | | $62 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 805174 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $59.44 | | $59.44 | 21 | | | $59 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 809676 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $523.04 | | $523.04 | 21 | | | $523 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 811942 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $61.83 | | $61.83 | 21 | | | $62 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 811994 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $144.40 | | $144.40 | 21 | | | $144 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812121 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $70.24 | | $70.24 | 21 | | | $70 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812613 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $22.40 | | $22.40 | 21 | | | $22 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812819 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 812912 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $97.90 | | $97.90 | 21 | | | $98 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00164 | 1 | 813146 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $112.64 | | $112.64 | 21 | | | $113 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14935 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $31.00 | | $31.00 | 21 | | | $31 | | | |
| 38022 | ASHLAND | 1-00164 | 1 | 811187 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $836.69 | | $836.69 | 21 | | | $837 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104522373 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $98.44 | | $98.44 | 21 | | | $98 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104523439 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $214.01 | | $214.01 | 21 | | | $214 | | | |
| 43239 | VFS US, LLC | 1-00280 | 1 | 51440167 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | -$694.81 | | -$694.81 | 21 | | | -$695 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 055104T | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $109.46 | | $109.46 | 21 | | | $109 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440207 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $189.78 | | $189.78 | 21 | | | $190 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440220 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $103.59 | | $103.59 | 21 | | | $104 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440254 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $177.74 | | $177.74 | 21 | | | $178 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440255 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $117.72 | | $117.72 | 21 | | | $118 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440270 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $140.73 | | $140.73 | 21 | | | $141 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440301 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 166166 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $196.38 | | $196.38 | 21 | | | $196 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 27626HP | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $259.77 | | $259.77 | 21 | | | $260 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 298961R | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $134.48 | | $134.48 | 21 | | | $134 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34674T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34692T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,704.93 | | $1,704.93 | 21 | | | $1,705 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34709T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $486.56 | | $486.56 | 21 | | | $487 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34715T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $6.34 | | $6.34 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34722T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $662.76 | | $662.76 | 21 | | | $663 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34732T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | | $1,130 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34734T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $915.41 | | $915.41 | 21 | | | $915 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34736T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $699.46 | | $699.46 | 21 | | | $699 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34737T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $387.55 | | $387.55 | 21 | | | $388 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34739T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $86.24 | | $86.24 | 21 | | | $86 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34741T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $806.26 | | $806.26 | 21 | | | $806 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34742T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $430.31 | | $430.31 | 21 | | | $430 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34743T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $427.25 | | $427.25 | 21 | | | $427 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34752T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $391.02 | | $391.02 | 21 | | | $391 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34753T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $384.31 | | $384.31 | 21 | | | $384 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34754T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $62.60 | | $62.60 | 21 | | | $63 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34760T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $25.51 | | $25.51 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34768T1 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $14.27 | | $14.27 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414250S | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $147.38 | | $147.38 | 21 | | | $147 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 59984 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $325.50 | | $325.50 | 21 | | | $326 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 732722 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $216.71 | | $216.71 | 21 | | | $217 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 918108 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 918142 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $120.82 | | $120.82 | 21 | | | $121 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 98971RA | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $87.11 | | $87.11 | 21 | | | $87 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 321104413 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $172.03 | | $172.03 | 21 | | | $172 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321197066 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $311.81 | | $311.81 | 21 | | | $312 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323050331 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $222.52 | | $222.52 | 21 | | | $223 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 656036177 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $109.38 | | $109.38 | 21 | | | $109 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 662049040 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $127.33 | | $127.33 | 21 | | | $127 | | | |
| 44591 | SUBURBAN PROPANE | 1-00685 | 1 | 662049041 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $110.27 | | $110.27 | 21 | | | $110 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800091211 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $159.26 | | $159.26 | 21 | | | $159 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944893 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $84.74 | | $84.74 | 21 | | | $85 | | | |
| 48487 | GENERAL CABLE | 1-00164 | 1 | 900044 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $85.37 | | $85.37 | 21 | | | $85 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48487 | GENERAL CABLE | 1-00164 | 1 | 900045 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $147.20 | | $147.20 | 21 | | | $147 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476919 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $17.34 | | $17.34 | 21 | | | $17 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476920 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $93.75 | | $93.75 | 21 | | | $94 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00368 | 1 | 7476944 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247076722 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $214.35 | | $214.35 | 21 | | | $214 | | | |
| 52982 | ESTEE LAUDER | 1-00164 | 1 | 809674 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $234.42 | | $234.42 | 21 | | | $234 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16054 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16055 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16056 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16057 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16058 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00638 | 1 | 16059 | 1/10/2019 | 1/20/2019 | | 51 | 6 | 5 | $238.35 | | $238.35 | 21 | | | $238 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 323282000 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 323693000 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2517218 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $366.89 | | $366.89 | 21 | | | $367 | | | |
| 55269 | AMERILIFT, LLC | 1-00527 | 1 | 27827 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $1,812.63 | | $1,812.63 | 21 | | | $1,813 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V062346 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $959.40 | | $959.40 | 21 | | | $959 | | | |
| 58699 | RAYMOND OF NEW JERSE | 2-00933 | 1 | 3451532 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $3,740.04 | | $3,740.04 | 21 | | | $3,740 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 113172116 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $529.17 | | $529.17 | 21 | | | $529 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123029057 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $209.30 | | $209.30 | 21 | | | $209 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00511 | 1 | 13837 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $202.26 | | $202.26 | 21 | | | $202 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 13861 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $176.71 | | $176.71 | 21 | | | $177 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 15857 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $248.15 | | $248.15 | 21 | | | $248 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3763747A | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $2,173.63 | | $2,173.63 | 21 | | | $2,174 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3763748A | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $2,312.28 | | $2,312.28 | 21 | | | $2,312 | | | |
| 61907 | TRI-LIFT NC, INC | 2-00215 | 1 | Y80433 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $1,240.21 | | $1,240.21 | 21 | | | $1,240 | | | |
| 63149 | CLEARFREIGHT INC | 1-00164 | 1 | 812136 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $304.00 | | $304.00 | 21 | | | $304 | | | |
| 63149 | CLEARFREIGHT INC | 1-00164 | 1 | 812138 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $383.00 | | $383.00 | 21 | | | $383 | | | |
| 63351 | CENTRAL GARDEN | 1-00164 | 1 | 810699 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $606.65 | | $606.65 | 21 | | | $607 | | | |
| 63535 | F B GLASS, INC | 1-00511 | 1 | 11168 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $172.80 | | $172.80 | 21 | | | $173 | | | |
| 63674 | WELCH ALLYN | 1-00164 | 1 | 812510 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $1,434.84 | | $1,434.84 | 21 | | | $1,435 | | | |
| 64933 | SNI COMPANIES | 1-00185 | 1 | 351145 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $500.00 | | $500.00 | 21 | | | $500 | | | |
| 65617 | J AND E TIRE CENTER, | 1-00486 | 1 | 152105 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 66353 | LIBERTY INTL TRUCKS | 1-00787 | 1 | 637747 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $106.68 | | $106.68 | 21 | | | $107 | | | |
| 66353 | LIBERTY INTL TRUCKS | 1-00787 | 1 | 638261 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $272.68 | | $272.68 | 21 | | | $273 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546309 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $1,640.18 | | $1,640.18 | 21 | | | $1,640 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546320 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $4,626.94 | | $4,626.94 | 21 | | | $4,627 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00339 | 1 | 1924777 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $269.75 | | $269.75 | 21 | | | $270 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011019 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 67624 | JOHN'S MOBILE REPAIR | 1-00368 | 1 | 208904 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $111.30 | | $111.30 | 21 | | | $111 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 1509008 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $461.38 | | $461.38 | 21 | | | $461 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2319062 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $53.09 | | $53.09 | 21 | | | $53 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2319063 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 1 | $908.11 | | $908.11 | 21 | | | $908 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51470 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $394.60 | | $394.60 | 21 | | | $395 | | | |
| 68614 | CL ENTERPRISES | 1-00511 | 1 | 51478 | 1/10/2019 | 2/9/2019 | | 51 | 6 | 5 | $338.90 | | $338.90 | 21 | | | $339 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00164 | 1 | 811801 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 69003 | SMARTDRIVE SYSTEMS I | 1-00620 | 1 | NVUS30851 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $218.06 | | $218.06 | 21 | | | $218 | | | |
| 69927 | PINNACLE TECHNOLOGY | 1-00620 | 1 | PEAK3342 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $1,695.00 | | $1,695.00 | 21 | | | $1,695 | | | |
| 70616 | ACTION STAFFING GROU | 1-00889 | 1 | 2696628 | 1/10/2019 | 1/20/2019 | | 51 | 1 | 5 | $4,318.80 | | $4,318.80 | 21 | | | $4,319 | | | |
| 71546 | ROBERTS LOGISTICS | 1-00164 | 1 | 810613 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $541.09 | | $541.09 | 21 | | | $541 | | | |
| 71631 | DUPONT NUTRITION USA | 1-00164 | 1 | 811585 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $312.00 | | $312.00 | 21 | | | $312 | | | |
| 71631 | DUPONT NUTRITION USA | 1-00164 | 1 | 811946 | 1/10/2019 | 1/20/2019 | | 51 | 5 | 5 | $478.48 | | $478.48 | 21 | | | $478 | | | |
| 71957 | MSC INDUSTRIAL SUPPL | 1-00620 | 1 | 49132540 | 1/10/2019 | 1/20/2019 | | 51 | 3 | 5 | $133.86 | | $133.86 | 21 | | | $134 | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19043 | 1 | 26161963 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19022 | 1 | 26161964 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 25509704 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $223.41 | | $223.41 | 21 | | | $223 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27926014 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $63.23 | | $63.23 | 21 | | | $63 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 23784733 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26796107 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $124.85 | | $124.85 | 21 | | | $125 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26871339 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $54.48 | | $54.48 | 21 | | | $54 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550536 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $559.38 | | $559.38 | 21 | | | $559 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550537 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $145.34 | | $145.34 | 21 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359743 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $142.52 | | $142.52 | 21 | | | $143 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359744 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $168.57 | | $168.57 | 21 | | | $169 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20359746 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $88.35 | | $88.35 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 20986771 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $165.35 | | $165.35 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421669 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $175.08 | | $175.08 | 21 | | | $175 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421675 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.68 | | $78.68 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421677 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $173.23 | | $173.23 | 21 | | | $173 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21421681 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $110.88 | | $110.88 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 21946520 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $90.46 | | $90.46 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118780 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $274.83 | | $274.83 | 21 | | | $275 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22118781 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $422.81 | | $422.81 | 21 | | | $423 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22118864 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $146.90 | | $146.90 | 21 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118866 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118868 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.63 | | $231.63 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118869 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $232.92 | | $232.92 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118870 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701783 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $185.29 | | $185.29 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 22701784 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $504.17 | | $504.17 | 21 | | | $504 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701785 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $495.98 | | $495.98 | 21 | | | $496 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22973272 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $360.61 | | $360.61 | 21 | | | $361 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24067216 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $358.09 | | $358.09 | 21 | | | $358 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24903460 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.95 | | $101.95 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 24997471 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $133.15 | | $133.15 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25682600 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $272.97 | | $272.97 | 21 | | | $273 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25807374 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $292.87 | | $292.87 | 21 | | | $293 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25827885 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.34 | | $107.34 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842105 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.20 | | $66.20 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842106 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $70.30 | | $70.30 | 21 | | | $70 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842109 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.56 | | $67.56 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842117 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.20 | | $66.20 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842118 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.81 | | $67.81 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842121 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.44 | | $66.44 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842125 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842126 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $85.68 | | $85.68 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 25842131 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.48 | | $67.48 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842134 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,023.63 | | $1,023.63 | 21 | | | $1,024 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842141 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.89 | | $81.89 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842144 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25842164 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.63 | | $73.63 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25852124 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $474.26 | | $474.26 | 21 | | | $474 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25897944 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $142.49 | | $142.49 | 21 | | | $142 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048981 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $169.58 | | $169.58 | 21 | | | $170 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048982 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.83 | | $67.83 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048983 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $490.04 | | $490.04 | 21 | | | $490 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26048984 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $128.70 | | $128.70 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26211711 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.60 | | $68.60 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26265465 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.02 | | $180.02 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26265466 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26310624 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.50 | | $92.50 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26310625 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $236.98 | | $236.98 | 21 | | | $237 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26317272 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $154.29 | | $154.29 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26317278 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $75.72 | | $75.72 | 21 | | | $76 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26318844 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.75 | | $91.75 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26318845 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $124.37 | | $124.37 | 21 | | | $124 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26411274 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26444242 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $132.90 | | $132.90 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26467690 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26467692 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26469451 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26469469 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26560002 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.16 | | $71.16 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26560006 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.16 | | $71.16 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26608822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.87 | | $68.87 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26630366 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $119.55 | | $119.55 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26635080 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $94.35 | | $94.35 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26635282 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $263.04 | | $263.04 | 21 | | | $263 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26635284 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.88 | | $176.88 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26639047 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $89.03 | | $89.03 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26639049 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $115.61 | | $115.61 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26639050 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $147.04 | | $147.04 | 21 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26644420 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $3,432.86 | | $3,432.86 | 21 | | | $3,433 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26672284 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.14 | | $98.14 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26673727 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.99 | | $73.99 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26673728 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $110.55 | | $110.55 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26678459 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $138.90 | | $138.90 | 21 | | | $139 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26700586 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702217 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.42 | | $97.42 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702219 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $130.36 | | $130.36 | 21 | | | $130 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702226 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $145.81 | | $145.81 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702234 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702235 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.17 | | $93.17 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702245 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.82 | | $121.82 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702247 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.26 | | $107.26 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26702248 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $84.60 | | $84.60 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702249 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.89 | | $67.89 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702256 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $85.09 | | $85.09 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702259 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $108.25 | | $108.25 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26702348 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.81 | | $76.81 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26704993 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $240.84 | | $240.84 | 21 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26711299 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $172.17 | | $172.17 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19050 | 1 | 26762403 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $374.78 | | $374.78 | 21 | | | $375 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26762672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.38 | | $72.38 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26826032 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $201.67 | | $201.67 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828755 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.85 | | $73.85 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828780 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828782 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26828787 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.85 | | $73.85 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831921 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $116.09 | | $116.09 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831922 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.93 | | $81.93 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26831923 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $116.09 | | $116.09 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26833435 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.56 | | $107.56 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26834142 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26834143 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $122.00 | | $122.00 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844450 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $83.69 | | $83.69 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844451 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.85 | | $81.85 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844453 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $212.87 | $52.18 | $160.69 | 21 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844454 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $219.13 | $107.80 | $111.33 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844460 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $83.69 | | $83.69 | 21 | | | $84 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844462 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $118.57 | | $118.57 | 21 | | | $119 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26844463 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.97 | | $95.97 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26844465 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $194.11 | | $194.11 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26877392 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $169.76 | | $169.76 | 21 | | | $170 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883216 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $87.82 | | $87.82 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883870 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.65 | | $101.65 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883878 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883882 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $84.36 | | $84.36 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883886 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.70 | | $176.70 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883897 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $246.27 | | $246.27 | 21 | | | $246 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26883900 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883914 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $416.99 | | $416.99 | 21 | | | $417 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26915421 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $377.57 | | $377.57 | 21 | | | $378 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26915466 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.78 | | $231.78 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26926024 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $184.53 | | $184.53 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26931592 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.01 | | $86.01 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26931905 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $132.66 | | $132.66 | 21 | | | $133 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26947124 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $177.57 | | $177.57 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26961349 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.60 | | $78.60 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26961351 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.11 | | $101.11 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26986302 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26995324 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.79 | | $95.79 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26995376 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.20 | | $107.20 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997498 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $74.88 | | $74.88 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997536 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.86 | | $93.86 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 26997789 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $207.11 | | $207.11 | 21 | | | $207 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27000625 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27011988 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $148.25 | | $148.25 | 21 | | | $148 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27121672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.71 | | $92.71 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170502 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170728 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $58.51 | | $58.51 | 21 | | | $59 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170736 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $40.80 | | $40.80 | 21 | | | $41 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170828 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.40 | | $61.40 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170833 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $52.58 | | $52.58 | 21 | | | $53 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170834 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $314.46 | | $314.46 | 21 | | | $314 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27170835 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170836 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170837 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $176.34 | | $176.34 | 21 | | | $176 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170838 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $164.65 | | $164.65 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170839 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $177.87 | | $177.87 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170840 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170841 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.19 | | $98.19 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170842 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170843 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.75 | | $72.75 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27170844 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27288398 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $189.43 | | $189.43 | 21 | | | $189 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367952 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.29 | | $231.29 | 21 | | | $231 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367953 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.86 | | $97.86 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367955 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $249.60 | | $249.60 | 21 | | | $250 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367966 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.54 | | $93.54 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27367967 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $90.56 | | $90.56 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27476093 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $191.95 | | $191.95 | 21 | | | $192 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27477252 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $217.15 | | $217.15 | 21 | | | $217 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27486338 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $242.98 | | $242.98 | 21 | | | $243 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27486347 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.90 | | $86.90 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27486356 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $206.90 | | $206.90 | 21 | | | $207 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27491825 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $111.45 | | $111.45 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27520383 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.06 | | $73.06 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27522195 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,102.91 | | $1,102.91 | 21 | | | $1,103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27523418 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $75.66 | | $75.66 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533441 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $69.28 | | $69.28 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533443 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.64 | | $95.64 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533444 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $102.75 | | $102.75 | 21 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533445 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $99.80 | | $99.80 | 21 | | | $100 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533446 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.64 | | $95.64 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27533447 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $107.41 | | $107.41 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533461 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $67.63 | | $67.63 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533467 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.62 | | $79.62 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533489 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.65 | | $101.65 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27533655 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $207.45 | | $207.45 | 21 | | | $207 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27564576 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.78 | | $78.78 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27564813 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $527.68 | $527.68 | $0.00 | 21 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27567363 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $498.05 | $153.89 | $344.16 | 21 | | | $344 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27573111 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $202.35 | | $202.35 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27581777 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $396.54 | | $396.54 | 21 | | | $397 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27583097 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27583157 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $171.19 | | $171.19 | 21 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27583166 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $118.13 | | $118.13 | 21 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27598732 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $210.33 | | $210.33 | 21 | | | $210 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27598733 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $2,187.56 | | $2,187.56 | 21 | | | $2,188 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27616615 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $212.14 | | $212.14 | 21 | | | $212 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27616642 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $311.35 | | $311.35 | 21 | | | $311 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27622850 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.76 | | $153.76 | 21 | | | $154 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27626090 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27635499 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $378.79 | | $378.79 | 21 | | | $379 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27653977 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $199.96 | | $199.96 | 21 | | | $200 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27692508 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $121.93 | | $121.93 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27694281 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $120.14 | | $120.14 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27695655 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695672 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.14 | | $91.14 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695819 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695822 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $179.20 | | $179.20 | 21 | | | $179 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695823 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695832 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27695857 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.29 | | $104.29 | 21 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27701491 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $331.67 | | $331.67 | 21 | | | $332 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27710983 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,167.04 | | $1,167.04 | 21 | | | $1,167 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27719142 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $206.40 | | $206.40 | 21 | | | $206 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27719784 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.23 | | $98.23 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27742189 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $98.23 | | $98.23 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27765317 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $130.83 | | $130.83 | 21 | | | $131 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27810484 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.72 | | $81.72 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27822113 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $97.59 | | $97.59 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27823511 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $88.93 | | $88.93 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27872761 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.19 | | $125.19 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923108 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.67 | | $86.67 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923211 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.27 | | $76.27 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27923225 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $226.98 | | $226.98 | 21 | | | $227 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 27951304 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $798.20 | | $798.20 | 21 | | | $798 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28011048 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $150.15 | | $150.15 | 21 | | | $150 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28015037 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $73.21 | | $73.21 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28054439 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $527.90 | | $527.90 | 21 | | | $528 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28054444 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $872.96 | | $872.96 | 21 | | | $873 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28071927 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $133.75 | | $133.75 | 21 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084577 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $187.30 | | $187.30 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084585 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $173.26 | | $173.26 | 21 | | | $173 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084586 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.46 | | $93.46 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28084587 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $201.73 | | $201.73 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28117209 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $95.13 | | $95.13 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28127334 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.63 | | $76.63 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28127350 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $163.06 | | $163.06 | 21 | | | $163 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28169886 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $124.35 | | $124.35 | 21 | | | $124 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28376123 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.99 | | $101.99 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28392010 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $247.66 | | $247.66 | 21 | | | $248 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488781 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.90 | | $79.90 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488782 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $80.93 | | $80.93 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488783 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $81.65 | | $81.65 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488788 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.91 | | $72.91 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488791 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.91 | | $72.91 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28488851 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $268.06 | | $268.06 | 21 | | | $268 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28491193 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $306.18 | | $306.18 | 21 | | | $306 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28504720 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.05 | | $71.05 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28514773 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $78.21 | | $78.21 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28517418 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $150.62 | | $150.62 | 21 | | | $151 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28517427 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $91.99 | | $91.99 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 28533196 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $566.08 | | $566.08 | 21 | | | $566 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86474776 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $4,721.97 | | $4,721.97 | 21 | | | $4,722 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512737 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,620.84 | | $1,620.84 | 21 | | | $1,621 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86512739 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $704.08 | | $704.08 | 21 | | | $704 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512740 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $898.43 | | $898.43 | 21 | | | $898 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86797199 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $183.76 | | $183.76 | 21 | | | $184 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868148 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $155.84 | | $155.84 | 21 | | | $156 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868149 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $312.06 | | $312.06 | 21 | | | $312 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86868150 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $92.80 | | $92.80 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86874744 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.85 | | $68.85 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876298 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $144.77 | | $144.77 | 21 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876300 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $342.37 | | $342.37 | 21 | | | $342 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876311 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $129.04 | | $129.04 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86876346 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $231.97 | | $231.97 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86870016 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $1,368.52 | | $1,368.52 | 21 | | | $1,369 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877084 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $51.00 | | $51.00 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877158 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877159 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877236 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.26 | $125.26 | $0.00 | 21 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877385 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $127.03 | | $127.03 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877410 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $147.91 | | $147.91 | 21 | | | $148 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877436 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $203.02 | | $203.02 | 21 | | | $203 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877447 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $570.22 | | $570.22 | 21 | | | $570 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877472 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.56 | | $93.56 | 21 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877487 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $157.34 | | $157.34 | 21 | | | $157 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877492 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $93.03 | | $93.03 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877494 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $931.56 | | $931.56 | 21 | | | $932 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877498 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $174.05 | | $174.05 | 21 | | | $174 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877506 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $431.17 | | $431.17 | 21 | | | $431 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877520 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $164.13 | | $164.13 | 21 | | | $164 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877526 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $127.20 | | $127.20 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877536 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877556 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877583 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $364.08 | | $364.08 | 21 | | | $364 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877587 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $101.61 | | $101.61 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877590 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $165.44 | | $165.44 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877603 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $153.19 | | $153.19 | 21 | | | $153 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877628 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $800.40 | | $800.40 | 21 | | | $800 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877632 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $186.59 | | $186.59 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877637 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $172.24 | | $172.24 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877647 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $762.15 | | $762.15 | 21 | | | $762 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877652 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $170.72 | | $170.72 | 21 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877676 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $167.74 | | $167.74 | 21 | | | $168 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877677 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 86877699 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $401.72 | | $401.72 | 21 | | | $402 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87062740 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $322.07 | | $322.07 | 21 | | | $322 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87063859 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $104.50 | | $104.50 | 21 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063889 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $180.03 | | $180.03 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063909 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $285.24 | | $285.24 | 21 | | | $285 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063918 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063941 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $86.87 | | $86.87 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87063977 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $148.81 | | $148.81 | 21 | | | $149 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121230 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $125.85 | | $125.85 | 21 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87121232 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $68.80 | | $68.80 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121233 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $69.26 | | $69.26 | 21 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121244 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121246 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121247 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121248 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 87121266 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $71.75 | | $71.75 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121285 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121288 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121291 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $74.49 | | $74.49 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121292 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $194.13 | | $194.13 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121301 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121302 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $79.79 | | $79.79 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87121303 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87128915 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $159.14 | | $159.14 | 21 | | | $159 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19010 | 1 | 87128927 | 1/10/2019 | 2/10/2019 | | 51 | 2 | 5 | $82.96 | | $82.96 | 21 | | | $83 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25558235 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $60.92 | | $60.92 | 21 | | | $61 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 28100006 | 1/10/2019 | 1/20/2019 | | 51 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 24770142 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $339.10 | | $339.10 | 21 | | | $339 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 26471110 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $548.35 | | $548.35 | 21 | | | $548 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 26671140 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $167.17 | | $167.17 | 21 | | | $167 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27031276 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $1,052.84 | | $1,052.84 | 21 | | | $1,053 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27701862 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 27737672 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $155.72 | | $155.72 | 21 | | | $156 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28004221 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $106.43 | | $106.43 | 21 | | | $106 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28099160 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $275.57 | | $275.57 | 21 | | | $276 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19010 | 1 | 28119730 | 1/10/2019 | 2/9/2019 | | 51 | 2 | 5 | $88.25 | | $88.25 | 21 | | | $88 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874554 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $13.44 | | $13.44 | 21 | | | $13 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950318 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $17.82 | | $17.82 | 21 | | | $18 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279473 | 1/10/2019 | 2/5/2019 | | 51 | 7 | 1 | $6.03 | | $6.03 | 21 | | | $6 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 25840608 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 26552009 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27420506 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $247.36 | | $247.36 | 21 | | | $247 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27518573 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $124.85 | | $124.85 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19010 | 1 | 27533418 | 1/10/2019 | 1/30/2019 | | 51 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14867114 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 23580160 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $311.24 | | $311.24 | 29 | | | $311 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509703 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $632.60 | | $632.60 | 29 | | | $633 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509704 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $587.91 | | $587.91 | 29 | | | $588 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509706 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $108.58 | | $108.58 | 29 | | | $109 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 25509707 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $493.30 | | $493.30 | 29 | | | $493 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26433972 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $113.98 | | $113.98 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26575852 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $234.29 | | $234.29 | 29 | | | $234 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26716871 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $220.39 | | $220.39 | 29 | | | $220 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27510836 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27745962 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $250.60 | | $250.60 | 29 | | | $251 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814135 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $127.50 | | $127.50 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27822416 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $241.20 | | $241.20 | 29 | | | $241 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27933214 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $160.72 | | $160.72 | 29 | | | $161 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28099372 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $134.34 | | $134.34 | 29 | | | $134 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 86873809 | 1/10/2019 | 1/30/2019 | | 51 | I | 5 | $1,792.98 | | $1,792.98 | 29 | | | $1,793 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M002228 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 630469 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 1-00797 | 12 | 630470 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116909 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $575.00 | | $575.00 | 29 | | | $575 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116935 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $375.00 | | $375.00 | 29 | | | $375 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116939 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116940 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $475.00 | | $475.00 | 29 | | | $475 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A116944 | 1/10/2019 | 2/9/2019 | | 51 | 1 | 1 | $35.00 | | $35.00 | 29 | | | $35 | | | |
| 215 | SERVICE TIRE TRUCK C | 1-00489 | 1 | 7268705 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $341.25 | | $341.25 | 21 | | | $341 | | | |
| 687 | FLEET PRIDE INC | 1-00535 | 1 | 8094801 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $72.70 | | $72.70 | 21 | | | $73 | | | |
| 687 | FLEET PRIDE INC | 1-00638 | 1 | 8096077 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $87.22 | | $87.22 | 21 | | | $87 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433767 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $167.75 | | $167.75 | 21 | | | $168 | | | |
| 4190 | STAPLES CREDIT PLAN | 2-00223 | 1 | 225846641 | 1/11/2019 | 1/11/2019 | | 50 | 3 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 372639 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372683 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $872.15 | | $872.15 | 21 | | | $872 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00535 | 1 | 372725 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $597.38 | | $597.38 | 21 | | | $597 | | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00574 | 1 | 11996 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $232.00 | | $232.00 | 21 | | | $232 | | | |
| 10545 | THE SERVICE TEAM, IN | 1-00368 | 1 | 1200425 | 1/11/2019 | 1/11/2019 | | 50 | 6 | 5 | $167.48 | | $167.48 | 21 | | | $167 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00826 | 1 | 401643157 | 1/11/2019 | 1/11/2019 | | 50 | 1 | 5 | $27.98 | | $27.98 | 21 | | | $28 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00971 | 1 | 24404 | 1/11/2019 | 1/11/2019 | | 50 | 6 | 5 | $6,202.97 | | $6,202.97 | 21 | | | $6,203 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00368 | 1 | 300795 | 1/11/2019 | 1/11/2019 | | 50 | 1 | 5 | $113.47 | | $113.47 | 21 | | | $113 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748500 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $949.09 | | $949.09 | 21 | | | $949 | | | |
| 18570 | B & L TOWING | 1-00489 | 1 | 153766 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $509.00 | | $509.00 | 21 | | | $509 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270561 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $137.10 | | $137.10 | 21 | | | $137 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00368 | 1 | 2270841 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $346.80 | | $346.80 | 21 | | | $347 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 110003 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $112.42 | | $112.42 | 21 | | | $112 | | | |
| 21303 | SUBURBAN PROPANE | 1-00620 | 1 | 401125336 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $115.78 | | $115.78 | 21 | | | $116 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00511 | 1 | 5130989 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $602.25 | | $602.25 | 21 | | | $602 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414023 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $53.46 | | $53.46 | 21 | | | $53 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189104140 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $118.97 | | $118.97 | 21 | | | $119 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117110590 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $160.62 | | $160.62 | 21 | | | $161 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110075 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $415.74 | | $415.74 | 21 | | | $416 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110193 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $654.13 | | $654.13 | 21 | | | $654 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110202 | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $619.31 | | $619.31 | 21 | | | $619 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110189A | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $578.73 | | $578.73 | 21 | | | $579 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 110191D | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110192B | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $229.32 | | $229.32 | 21 | | | $229 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 110246A | 1/11/2019 | 2/25/2019 | | 50 | 6 | 5 | $855.22 | | $855.22 | 21 | | | $855 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17648 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $188.35 | | $188.35 | 21 | | | $188 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00498 | 1 | 17657 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $43.80 | | $43.80 | 21 | | | $44 | | | |
| 29201 | INTEGRATED OFFICE SO | 2-00200 | 1 | 83521 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $74.00 | | $74.00 | 21 | | | $74 | | | |
| 29201 | INTEGRATED OFFICE SO | 2-00200 | 1 | 83523 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $190.00 | | $190.00 | 21 | | | $190 | | | |
| 29401 | FLEET PRIDE | 1-00527 | 1 | 8106314 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $106.18 | | $106.18 | 21 | | | $106 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229893 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $369.33 | | $369.33 | 21 | | | $369 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32209 | COMCAST | 1-00707 | 1 | 11119 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $116.85 | | $116.85 | 21 | | | $117 | | | |
| 34239 | FASTENAL COMPANY | 1-00574 | 1 | EH68824 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $315.14 | | $315.14 | 21 | | | $315 | | | |
| 34239 | FASTENAL COMPANY | 1-00547 | 1 | EH68825 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $930.49 | | $930.49 | 21 | | | $930 | | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00489 | 1 | 8244 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $380.00 | | $380.00 | 21 | | | $380 | | | |
| 34308 | BOOTS AND HANKS TOWI | 1-00489 | 1 | 8247 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $400.00 | | $400.00 | 21 | | | $400 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00200 | 1 | 15493272 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $270.00 | | $270.00 | 21 | | | $270 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00574 | 1 | 5493125 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $676.00 | | $676.00 | 21 | | | $676 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00587 | 1 | 184410 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104547201 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $122.29 | | $122.29 | 21 | | | $122 | | | |
| 41779 | LB SMITH FORD | 1-00576 | 1 | CM230062P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | -$15.00 | | -$15.00 | 21 | | | -$15 | | | |
| 41779 | LB SMITH FORD | 1-00574 | 1 | 230062P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $156.95 | | $156.95 | 21 | | | $157 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00620 | 1 | 92951195 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $4,950.00 | | $4,950.00 | 21 | | | $4,950 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00620 | 1 | 92951196 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $5,068.80 | | $5,068.80 | 21 | | | $5,069 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 132199A | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $363.37 | | $363.37 | 21 | | | $363 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440323 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $323.82 | | $323.82 | 21 | | | $324 | | | |
| 43239 | VFS US, LLC | 1-00276 | 1 | 1440401 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $110.01 | | $110.01 | 21 | | | $110 | | | |
| 43239 | VFS US, LLC | 1-00841 | 1 | 2607473 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $24.08 | | $24.08 | 21 | | | $24 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34756T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $2,095.59 | | $2,095.59 | 21 | | | $2,096 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34822T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $143.87 | | $143.87 | 21 | | | $144 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34834T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $452.44 | | $452.44 | 21 | | | $452 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34835T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $28.79 | | $28.79 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34836T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $955.78 | | $955.78 | 21 | | | $956 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34837T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $15.64 | | $15.64 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34839T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34840T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $91.06 | | $91.06 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34841T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $584.72 | | $584.72 | 21 | | | $585 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34853T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $3,101.94 | | $3,101.94 | 21 | | | $3,102 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34854T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 34872T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $51.85 | | $51.85 | 21 | | | $52 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34873T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $551.19 | | $551.19 | 21 | | | $551 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34875T1 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $346.33 | | $346.33 | 21 | | | $346 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3606 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $17.67 | | $17.67 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414310S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $18.02 | | $18.02 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 414313S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $9.34 | | $9.34 | 21 | | | $9 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414345S | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $215.08 | | $215.08 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 576376R | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $982.82 | | $982.82 | 21 | | | $983 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 802125 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $383.52 | | $383.52 | 21 | | | $384 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918288 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $50.41 | | $50.41 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918291 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $964.02 | | $964.02 | 21 | | | $964 | | | |
| 44547 | SUBURBAN PROPANE | 1-00826 | 1 | 402300658 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $217.24 | | $217.24 | 21 | | | $217 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321059064 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $236.54 | | $236.54 | 21 | | | $237 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321100424 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $161.28 | | $161.28 | 21 | | | $161 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036201 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $131.26 | | $131.26 | 21 | | | $131 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945058 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $74.16 | | $74.16 | 21 | | | $74 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00859 | 1 | 508662 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $865.00 | | $865.00 | 21 | | | $865 | | | |
| 45771 | FRAN ROCK, INC | 1-00511 | 1 | 15709 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $492.91 | | $492.91 | 21 | | | $493 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00535 | 1 | 11119 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $420.00 | | $420.00 | 21 | | | $420 | | | |
| 50284 | PRECISION DEVICES IN | 2-00933 | 1 | 2190318 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $474.48 | | $474.48 | 21 | | | $474 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00368 | 1 | 62152 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 35047524 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $192.32 | | $192.32 | 21 | | | $192 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209347909 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $57.33 | | $57.33 | 21 | | | $57 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16060 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16061 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16062 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16063 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16064 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 5 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 1-00671 | 1 | 1527462 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $507.80 | | $507.80 | 21 | | | $508 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54230 | BJORKMAN INDUSTRIAL | 1-00787 | 1 | IP96310 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $262.50 | | $262.50 | 21 | | | $263 | | | |
| 54545 | THE ELM GROUP, INC | 1-00513 | 1 | 26764 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,174.17 | | $1,174.17 | 21 | | | $1,174 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 325396000 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 55156 | CINTAS CORPORATION | 1-00626 | 1 | 11907321 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $123.85 | | $123.85 | 21 | | | $124 | | | |
| 55156 | CINTAS CORPORATION | 1-00934 | 1 | 14907321 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $123.85 | | $123.85 | 21 | | | $124 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 2-00129 | 1 | 00169432P | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $230.00 | | $230.00 | 21 | | | $230 | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 11119 | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $1,932.05 | | $1,932.05 | 21 | | | $1,932 | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 011119A | 1/11/2019 | 1/21/2019 | | 50 | 1 | 5 | $498.07 | | $498.07 | 21 | | | $498 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373091 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $47.59 | | $47.59 | 21 | | | $48 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37487 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $637.63 | | $637.63 | 21 | | | $638 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37488 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $124.20 | | $124.20 | 21 | | | $124 | | | |
| 59118 | STANLEY MATERIAL HAN | 2-00859 | 1 | 37489 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $97.20 | | $97.20 | 21 | | | $97 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729717 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $321.05 | | $321.05 | 21 | | | $321 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729718 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $1,987.88 | | $1,987.88 | 21 | | | $1,988 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00489 | 1 | 311765 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $1,322.00 | | $1,322.00 | 21 | | | $1,322 | | | |
| 63088 | SOUTHERN TIER LIFT | 1-00511 | 1 | 20252 | 1/11/2019 | 1/21/2019 | | 50 | 6 | 1 | $430.00 | $4.30 | $425.70 | 21 | | | $426 | | | |
| 64880 | CAMP AUTO & TRUCK PA | 1-00654 | 1 | 21413 | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1169156 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $730.95 | | $730.95 | 21 | | | $731 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1175170 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $506.91 | | $506.91 | 21 | | | $507 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 546493 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,686.49 | | $1,686.49 | 21 | | | $1,686 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546506 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $4,198.24 | | $4,198.24 | 21 | | | $4,198 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697106 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $891.15 | | $891.15 | 21 | | | $891 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697182 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $878.15 | | $878.15 | 21 | | | $878 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697508 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,271.06 | | $1,271.06 | 21 | | | $1,271 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697570 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $994.47 | | $994.47 | 21 | | | $994 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697610 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,220.06 | | $1,220.06 | 21 | | | $1,220 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697625 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $853.90 | | $853.90 | 21 | | | $854 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697643 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2697655 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,527.58 | | $1,527.58 | 21 | | | $1,528 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2699362 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,892.03 | | $1,892.03 | 21 | | | $1,892 | | | |
| 68056 | VALVOLINE LLC | 1-00654 | 1 | 2320135 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $1,724.84 | | $1,724.84 | 21 | | | $1,725 | | | |
| 68056 | VALVOLINE LLC | 1-00787 | 1 | 2320136 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $909.46 | | $909.46 | 21 | | | $909 | | | |
| 68614 | CL ENTERPRISES | 1-00574 | 1 | 51483 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $514.81 | | $514.81 | 21 | | | $515 | | | |
| 70179 | SYSTEM4 OF BOSTON | 1-00620 | 1 | 100984 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $685.00 | | $685.00 | 21 | | | $685 | | | |
| 72341 | ROLI RETREADS INC | 2-00044 | 1 | 83645 | 1/11/2019 | 2/10/2019 | | 50 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 73117 | GABRIELLI KENWORTH O | 2-00824 | 1 | 48894DP | 1/11/2019 | 2/10/2019 | | 50 | 6 | 1 | $252.80 | | $252.80 | 21 | | | $253 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26997949 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $45.47 | | $45.47 | 21 | | | $45 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060029 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 87164925 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $83.62 | | $83.62 | 21 | | | $84 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 26924450 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $45.24 | | $45.24 | 21 | | | $45 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19022 | 1 | 27405309 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $109.20 | | $109.20 | 21 | | | $109 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 15063827 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 15063829 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $94.46 | | $94.46 | 21 | | | $94 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 25678872 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 25867326 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $161.57 | | $161.57 | 21 | | | $162 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26294459 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $70.51 | | $70.51 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26448806 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $82.80 | | $82.80 | 21 | | | $83 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26608234 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26608235 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $127.51 | | $127.51 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26668748 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $81.88 | | $81.88 | 21 | | | $82 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26671121 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $149.08 | | $149.08 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26775620 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26797918 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26826254 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26887059 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26887068 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $121.37 | | $121.37 | 21 | | | $121 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26945877 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $169.14 | | $169.14 | 21 | | | $169 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26963550 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 26999603 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $190.22 | | $190.22 | 21 | | | $190 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27068048 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $176.45 | | $176.45 | 21 | | | $176 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27136427 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $504.23 | | $504.23 | 21 | | | $504 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27486478 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27490740 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27492343 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $317.96 | | $317.96 | 21 | | | $318 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27516635 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27575368 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27581790 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $233.60 | | $233.60 | 21 | | | $234 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27624417 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $289.94 | | $289.94 | 21 | | | $290 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27645503 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $79.51 | | $79.51 | 21 | | | $80 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27696810 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $59.99 | | $59.99 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27697385 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $200.46 | | $200.46 | 21 | | | $200 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701484 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701488 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $121.07 | | $121.07 | 21 | | | $121 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701836 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $67.76 | | $67.76 | 21 | | | $68 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701837 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $188.63 | | $188.63 | 21 | | | $189 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27701840 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27719776 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27719777 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27738927 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762209 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762210 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762211 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $143.29 | | $143.29 | 21 | | | $143 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 27762212 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28479254 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $119.47 | | $119.47 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28482540 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $80.01 | | $80.01 | 21 | | | $80 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28581500 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28581501 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 28614218 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 86549604 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $60.23 | | $60.23 | 21 | | | $60 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062792 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $158.39 | | $158.39 | 21 | | | $158 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062794 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $171.75 | | $171.75 | 21 | | | $172 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062795 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $104.73 | | $104.73 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062796 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $250.36 | | $250.36 | 21 | | | $250 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062797 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $145.20 | | $145.20 | 21 | | | $145 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062798 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $112.74 | | $112.74 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062800 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $124.08 | | $124.08 | 21 | | | $124 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062801 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $99.85 | | $99.85 | 21 | | | $100 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87062802 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $128.53 | | $128.53 | 21 | | | $129 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19011 | 1 | 87139975 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $80.42 | | $80.42 | 21 | | | $80 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 25844195 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $39.90 | | $39.90 | 21 | | | $40 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26505702 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27002165 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $57.50 | | $57.50 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27690584 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27754975 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86937584 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 87060113 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19019 | 1 | 27294916 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $81.44 | | $81.44 | 21 | | | $81 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 25900040 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $71.72 | | $71.72 | 21 | | | $72 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26850862 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26948913 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 27477088 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 86140634 | 1/11/2019 | 1/21/2019 | | 50 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930155 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $170.49 | | $170.49 | 21 | | | $170 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930156 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $110.29 | | $110.29 | 21 | | | $110 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 25930159 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $110.43 | | $110.43 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26552472 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $74.48 | | $74.48 | 21 | | | $74 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26903758 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $95.26 | | $95.26 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 26986381 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $266.20 | | $266.20 | 21 | | | $266 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 27762996 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $271.46 | | $271.46 | 21 | | | $271 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19011 | 1 | 28482539 | 1/11/2019 | 2/10/2019 | | 50 | 2 | 5 | $156.57 | | $156.57 | 21 | | | $157 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874552 | 1/11/2019 | 2/5/2019 | | 50 | 7 | 1 | $10.64 | | $10.64 | 21 | | | $11 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950319 | 1/11/2019 | 2/5/2019 | | 50 | 7 | 1 | $25.16 | | $25.16 | 21 | | | $25 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 24321202 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $140.18 | | $140.18 | 21 | | | $140 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 24372669 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $165.77 | | $165.77 | 21 | | | $166 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26443741 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26468060 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26743435 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $279.93 | | $279.93 | 21 | | | $280 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26845784 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 26889207 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27533658 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27583168 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 27672988 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28110176 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28128655 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28424563 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $221.54 | | $221.54 | 21 | | | $222 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 28597092 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19011 | 1 | 85963569 | 1/11/2019 | 1/31/2019 | | 50 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59192 | HAROLD F FISHER & SO | 1-00772 | 4 | 8051 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,479.96 | | $1,479.96 | 4 | | | $1,480 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 14869420 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26672435 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $438.05 | | $438.05 | 29 | | | $438 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 26961370 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27220691 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $313.51 | | $313.51 | 29 | | | $314 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27474311 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $178.16 | | $178.16 | 29 | | | $178 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27673258 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27801405 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27808172 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $100.99 | | $100.99 | 29 | | | $101 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27814138 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $92.40 | | $92.40 | 29 | | | $92 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 27943572 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $172.84 | | $172.84 | 29 | | | $173 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00392 | 12 | 28100831 | 1/11/2019 | 1/31/2019 | | 50 | I | 5 | $166.51 | | $166.51 | 29 | | | $167 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16151 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $456.97 | | $456.97 | 29 | | | $457 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16152 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $551.48 | | $551.48 | 29 | | | $551 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16153 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 5 | $1,114.78 | | $1,114.78 | 29 | | | $1,115 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069714E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $595.00 | | $595.00 | 29 | | | $595 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069824E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $665.00 | | $665.00 | 29 | | | $665 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ066446E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $165.00 | | $165.00 | 29 | | | $165 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LZ066558E | 1/11/2019 | 1/21/2019 | | 50 | 3 | 5 | $180.00 | | $180.00 | 29 | | | $180 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117078 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $70.00 | | $70.00 | 29 | | | $70 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117080 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $70.00 | | $70.00 | 29 | | | $70 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117184 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117185 | 1/11/2019 | 2/10/2019 | | 50 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 4190 | STAPLES CREDIT PLAN | 2-00223 | 1 | 226104861 | 1/12/2019 | 1/12/2019 | | 49 | 3 | 5 | $394.50 | | $394.50 | 21 | | | $395 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00529 | 1 | 372449 | 1/12/2019 | 2/26/2019 | | 49 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 16543 | PILUSO'S SERVICE | 2-00859 | 1 | 7500080 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $174.95 | | $174.95 | 21 | | | $175 | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507231 | 1/12/2019 | 1/12/2019 | | 49 | O | | $410.59 | | $410.59 | 21 | | | $411 | | | |
| 35018 | TRANSFORCE | 1-00862 | 1 | INV558546 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $1,452.43 | | $1,452.43 | 21 | | | $1,452 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00742 | 1 | 332015889 | 1/12/2019 | 1/22/2019 | | 49 | 1 | 1 | $254.87 | | $254.87 | 21 | | | $255 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 918496 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $1,293.26 | | $1,293.26 | 21 | | | $1,293 | | | |
| 64585 | DELUXE HOME & OFFICE | 1-00620 | 1 | 20099 | 1/12/2019 | 1/22/2019 | 11-Mar | 49 | 3 | 1 | $480.60 | | $480.60 | 21 | | | $481 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00786 | 1 | 1249463 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | -$152.20 | | -$152.20 | 21 | | | -$152 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1176593 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 5 | $279.59 | | $279.59 | 21 | | | $280 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546567 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $3,178.19 | | $3,178.19 | 21 | | | $3,178 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715797 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $923.15 | | $923.15 | 21 | | | $923 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715803 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $705.72 | | $705.72 | 21 | | | $706 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715811 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $1,282.81 | | $1,282.81 | 21 | | | $1,283 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715820 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $933.65 | | $933.65 | 21 | | | $934 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715822 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2715824 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00390 | 1 | 2719192 | 1/12/2019 | 2/11/2019 | | 49 | 6 | 1 | $926.90 | | $926.90 | 21 | | | $927 | | | |
| 72871 | RELIABLE MATERIAL | 1-00620 | 1 | 110 | 1/12/2019 | 1/22/2019 | | 49 | 3 | 1 | $5,326.00 | | $5,326.00 | 21 | | | $5,326 | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19012 | 1/12/2019 | 2/19/2019 | 11-Mar | 49 | E | 5 | $350.72 | | $350.72 | ER | | | $351 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19012 | 1/12/2019 | 3/1/2019 | 11-Mar | 49 | E | 5 | $156.24 | | $156.24 | ER | | | $156 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 24232876 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $59.18 | | $59.18 | 21 | | | $59 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 24232877 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26084906 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26292010 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $177.58 | | $177.58 | 21 | | | $178 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26355654 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26444250 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $58.55 | | $58.55 | 21 | | | $59 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26500310 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 26672960 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $77.84 | | $77.84 | 21 | | | $78 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27065858 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27136428 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $447.88 | | $447.88 | 21 | | | $448 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27626342 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $92.46 | | $92.46 | 21 | | | $92 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701848 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $67.48 | | $67.48 | 21 | | | $67 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701851 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $102.30 | | $102.30 | 21 | | | $102 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701858 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27701866 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27738878 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $110.64 | | $110.64 | 21 | | | $111 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27762213 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $149.42 | | $149.42 | 21 | | | $149 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19014 | 1 | 27762215 | 1/12/2019 | 2/11/2019 | | 49 | 2 | 5 | $73.84 | | $73.84 | 21 | | | $74 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19012 | 1/12/2019 | 3/1/2019 | 11-Mar | 49 | E | 5 | $360.26 | | $360.26 | ER | | | $360 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 16155 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $1,622.00 | | $1,622.00 | 29 | | | $1,622 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16156 | 1/12/2019 | 2/11/2019 | | 49 | 1 | 5 | $958.90 | | $958.90 | 29 | | | $959 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00507 | 1 | 9285108 | 1/13/2019 | 1/23/2019 | | 48 | 1 | 5 | $33.27 | | $33.27 | 21 | | | $33 | | | |
| 64933 | SNI COMPANIES | 1-00341 | 1 | 351744 | 1/13/2019 | 1/23/2019 | | 48 | 3 | 5 | $794.38 | | $794.38 | 21 | | | $794 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2752402 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $847.47 | | $847.47 | 21 | | | $847 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2752504 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $509.03 | | $509.03 | 21 | | | $509 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 80850 | 1/13/2019 | 1/23/2019 | | 48 | 1 | 5 | $255.53 | | $255.53 | 21 | | | $256 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1164 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00545 | 1 | 1165 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $322.16 | | $322.16 | 21 | | | $322 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1166 | 1/13/2019 | 2/12/2019 | | 48 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 641 | CHICK'S TOWING SERVI | 1-00486 | 1 | 9017260 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 687 | FLEET PRIDE INC | 1-00535 | 1 | 8206026 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $238.72 | | $238.72 | 21 | | | $239 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8241250 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $29.66 | | $29.66 | 21 | | | $30 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00742 | 1 | 56364954 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $19.38 | | $19.38 | 21 | | | $19 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00742 | 1 | 56364962 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $33.16 | | $33.16 | 21 | | | $33 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00210 | 1 | 8433797 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $217.75 | | $217.75 | 21 | | | $218 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 372742 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $376.44 | | $376.44 | 21 | | | $376 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00368 | 1 | 372813 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $69.42 | | $69.42 | 21 | | | $69 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00527 | 1 | 372886 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,740.12 | | $1,740.12 | 21 | | | $1,740 | | | |
| 6090 | RAY KERHAERT'S GARAG | 1-00574 | 1 | 12597 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 6806 | NICK'S TOWING SERVIC | 1-00486 | 1 | 1089808 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $199.93 | | $199.93 | 21 | | | $200 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00511 | 1 | 34976 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $116.60 | | $116.60 | 21 | | | $117 | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | SF7529 | 1/14/2019 | 1/14/2019 | | 47 | 6 | 5 | $441.81 | | $441.81 | 21 | | | $442 | | | |
| 12849 | COHEN STEEL SUPPLY I | 1-00620 | 1 | 1135660 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $747.32 | | $747.32 | 21 | | | $747 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00527 | 1 | 300838 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $1,020.76 | | $1,020.76 | 21 | | | $1,021 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00527 | 1 | 300894 | 1/14/2019 | 1/14/2019 | | 47 | 1 | 5 | $108.02 | | $108.02 | 21 | | | $108 | | | |
| 18264 | AC & T | 2-00028 | 1 | 301480 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $147.88 | | $147.88 | 21 | | | $148 | | | |
| 18264 | AC & T | 2-00028 | 1 | 303610 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $492.01 | | $492.01 | 21 | | | $492 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18570 | B & L TOWING | 1-00486 | 1 | 138187 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $635.50 | | $635.50 | 21 | | | $636 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00529 | 1 | 2268982 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,155.00 | | $1,155.00 | 21 | | | $1,155 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271080 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00535 | 1 | 2271131 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $34.75 | | $34.75 | 21 | | | $35 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 7104502 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $557.77 | | $557.77 | 21 | | | $558 | | | |
| 19678 | SOLEY'S TOWING | 1-00591 | 1 | F-6328 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6328 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $390.00 | | $390.00 | 21 | | | $390 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140001 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $8.43 | | $8.43 | 21 | | | $8 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140012 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $10.45 | | $10.45 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 140041 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $398.99 | | $398.99 | 21 | | | $399 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00527 | 1 | 140059 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $19.55 | | $19.55 | 21 | | | $20 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00545 | 1 | 5131129 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $620.99 | | $620.99 | 21 | | | $621 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00547 | 1 | 5131131 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $200.08 | | $200.08 | 21 | | | $200 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 78812473 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $858.42 | | $858.42 | 21 | | | $858 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8212128 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $1,869.57 | | $1,869.57 | 21 | | | $1,870 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00497 | 1 | 8212883 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $465.75 | | $465.75 | 21 | | | $466 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414108 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $88.92 | | $88.92 | 21 | | | $89 | | | |
| 25392 | SUBURBAN PROPANE | 1-00548 | 1 | 108128854 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $180.00 | | $180.00 | 21 | | | $180 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117110610 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $172.97 | | $172.97 | 21 | | | $173 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00529 | 1 | 30455 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140037 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $871.40 | | $871.40 | 21 | | | $871 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140159 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $248.87 | | $248.87 | 21 | | | $249 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140160 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $482.67 | | $482.67 | 21 | | | $483 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140162 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $342.90 | | $342.90 | 21 | | | $343 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140164 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $815.92 | | $815.92 | 21 | | | $816 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 140310 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $129.00 | | $129.00 | 21 | | | $129 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140311 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $356.14 | | $356.14 | 21 | | | $356 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 140421 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,147.90 | | $1,147.90 | 21 | | | $1,148 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00574 | 1 | 1140156 | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $11.72 | | $11.72 | 21 | | | $12 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140163A | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $401.90 | | $401.90 | 21 | | | $402 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140172A | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $628.11 | | $628.11 | 21 | | | $628 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140174B | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $908.53 | | $908.53 | 21 | | | $909 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 140208B | 1/14/2019 | 2/28/2019 | | 47 | 6 | 5 | $1,013.62 | | $1,013.62 | 21 | | | $1,014 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00587 | 1 | 593247633 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $41.31 | | $41.31 | 21 | | | $41 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00511 | 1 | 566370 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $474.90 | | $474.90 | 21 | | | $475 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00489 | 1 | 566386 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $208.55 | | $208.55 | 21 | | | $209 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566422 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $65.16 | | $65.16 | 21 | | | $65 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17714 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17728 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72593 | 1/14/2019 | 2/16/2019 | | 47 | 4 | 5 | $3,322.05 | | $3,322.05 | 21 | | | $3,322 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 229938 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 31544 | FOUR QUARTERS PLUMBI | 1-00695 | 1 | 5480123 | 1/14/2019 | 2/8/2019 | | 47 | 1 | 5 | $1,600.00 | | $1,600.00 | 21 | | | $1,600 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00591 | 1 | 19813 | 1/14/2019 | 3/15/2019 | | 47 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 1-00511 | 1 | 2259013 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $23.97 | | $23.97 | 21 | | | $24 | | | |
| 39326 | PAUL C STECK, INC | 1-00444 | 1 | 30529 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $900.00 | | $900.00 | 21 | | | $900 | | | |
| 39751 | WAYNE LARNED | 2-00309 | 1 | WE011419 | 1/14/2019 | 1/24/2019 | 11-Mar | 47 | E | 5 | $159.09 | | $159.09 | 21 | | | $159 | | | |
| 40133 | FERRELLGAS | 1-00587 | 1 | 104573880 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104573919 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9317000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $533.74 | | $533.74 | 21 | | | $534 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352971 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $159.11 | | $159.11 | 21 | | | $159 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352973 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $52.50 | | $52.50 | 21 | | | $53 | | | |
| 43053 | CENTRIC BUSINESS SYS | 1-00620 | 1 | INV352974 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $170.74 | | $170.74 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 1-00791 | 1 | CM161536 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$275.00 | | -$275.00 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00504 | 1 | CM166613 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | Q87528R | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $110.42 | | $110.42 | 21 | | | $110 | | | |
| 43239 | VFS US, LLC | 1-00375 | 1 | 01W10521 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | -$432.00 | | -$432.00 | 21 | | | -$432 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 140034 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $20.31 | | $20.31 | 21 | | | $20 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00507 | 1 | 140035 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $111.24 | | $111.24 | 21 | | | $111 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440657 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $479.18 | | $479.18 | 21 | | | $479 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 1440765 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $191.82 | | $191.82 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440766 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $941.30 | | $941.30 | 21 | | | $941 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 166613 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 166656 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $196.38 | | $196.38 | 21 | | | $196 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 166678 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $77.66 | | $77.66 | 21 | | | $78 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 166703 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $107.65 | | $107.65 | 21 | | | $108 | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 2859282 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $56.78 | | $56.78 | 21 | | | $57 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 3300ZT1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $59.66 | | $59.66 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34749T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $52.80 | | $52.80 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34852T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $880.04 | | $880.04 | 21 | | | $880 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34881T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34884T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $65.24 | | $65.24 | 21 | | | $65 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34978T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $49.44 | | $49.44 | 21 | | | $49 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34979T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $47.70 | | $47.70 | 21 | | | $48 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34981T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $14.27 | | $14.27 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34996T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $906.11 | | $906.11 | 21 | | | $906 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34997T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $129.82 | | $129.82 | 21 | | | $130 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 34998T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $224.95 | | $224.95 | 21 | | | $225 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35004T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,145.58 | | $2,145.58 | 21 | | | $2,146 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35005T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $659.26 | | $659.26 | 21 | | | $659 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35006T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $955.87 | | $955.87 | 21 | | | $956 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35030T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $331.37 | | $331.37 | 21 | | | $331 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35032T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $426.87 | | $426.87 | 21 | | | $427 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35038T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1.72 | | $1.72 | 21 | | | $2 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35039T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $86.74 | | $86.74 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 35043T1 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 470076R | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $631.14 | | $631.14 | 21 | | | $631 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 802666 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $97.43 | | $97.43 | 21 | | | $97 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 802669 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $101.39 | | $101.39 | 21 | | | $101 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918535 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $90.60 | | $90.60 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918633 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $195.98 | | $195.98 | 21 | | | $196 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321027400 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $268.80 | | $268.80 | 21 | | | $269 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321104445 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $204.29 | | $204.29 | 21 | | | $204 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323016546 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $274.92 | | $274.92 | 21 | | | $275 | | | |
| 44591 | SUBURBAN PROPANE | 1-00751 | 1 | 639097759 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $73.58 | | $73.58 | 21 | | | $74 | | | |
| 44591 | SUBURBAN PROPANE | 1-00742 | 1 | 662049071 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $61.87 | | $61.87 | 21 | | | $62 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800036951 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $107.86 | | $107.86 | 21 | | | $108 | | | |
| 44591 | SUBURBAN PROPANE | 1-00548 | 1 | 800156712 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $153.78 | | $153.78 | 21 | | | $154 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1944772 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,070.27 | | $2,070.27 | 21 | | | $2,070 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945440 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $202.12 | | $202.12 | 21 | | | $202 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945466 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $75.50 | | $75.50 | 21 | | | $76 | | | |
| 45261 | BRISTOL TRANSPORT, I | 1-00787 | 1 | 210599 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322197 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $148.50 | | $148.50 | 21 | | | $149 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00511 | 1 | 11419 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,502.00 | | $1,502.00 | 21 | | | $1,502 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00529 | 1 | 7477712 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $784.21 | | $784.21 | 21 | | | $784 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 135047551 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $56.54 | | $56.54 | 21 | | | $57 | | | |
| 52351 | SUBURBAN PROPANE | 1-00548 | 1 | 209205168 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $34.02 | | $34.02 | 21 | | | $34 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247248613 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $370.99 | | $370.99 | 21 | | | $371 | | | |
| 53516 | CARRIER TRANSICOLD | 1-00545 | 1 | 3974432 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $65.94 | | $65.94 | 21 | | | $66 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16065 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16066 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16067 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16068 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16069 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16070 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16071 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16072 | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 326870000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 327663000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 328217000 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 54711 | EQUIPMENT DEPOT PA., | 1-00787 | 1 | 963045 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $2,787.84 | | $2,787.84 | 21 | | | $2,788 | | | |
| 56359 | LANDER ENTERPRISES, | 1-00574 | 1 | 48262 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $442.04 | | $442.04 | 21 | | | $442 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV10557 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $239.85 | | $239.85 | 21 | | | $240 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00444 | 1 | V041478 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $479.70 | | $479.70 | 21 | | | $480 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00511 | 1 | V062399 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,279.20 | | $1,279.20 | 21 | | | $1,279 | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00028 | 1 | 100027205 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $17,948.84 | | $17,948.84 | 21 | | | $17,949 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1482999 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $3,609.17 | | $3,609.17 | 21 | | | $3,609 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483045 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $828.54 | | $828.54 | 21 | | | $829 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 113172170 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $599.83 | | $599.83 | 21 | | | $600 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00685 | 1 | 123060766 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $254.29 | | $254.29 | 21 | | | $254 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171227945 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 1 | $145.76 | | $145.76 | 21 | | | $146 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18372162 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $34.46 | | $34.46 | 21 | | | $34 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 18372162A | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | -$6.67 | | -$6.67 | 21 | | | -$7 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263502091 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $72.71 | | $72.71 | 21 | | | $73 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00204 | 1 | 63502091A | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | -$4.24 | | -$4.24 | 21 | | | -$4 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311804 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $1,590.00 | | $1,590.00 | 21 | | | $1,590 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00444 | 1 | 311851 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $350.00 | | $350.00 | 21 | | | $350 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00724 | 1 | 289552 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $81.05 | | $81.05 | 21 | | | $81 | | | |
| 62425 | UNICARRIERS AMERICAS | 1-00724 | 1 | 289580 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $62.45 | | $62.45 | 21 | | | $62 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 546722 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $2,173.14 | | $2,173.14 | 21 | | | $2,173 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546732 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $1,693.10 | | $1,693.10 | 21 | | | $1,693 | | | |
| 66959 | DONNELLON MCCARTHY E | 1-00620 | 1 | IN714627 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $63.45 | | $63.45 | 21 | | | $63 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00368 | 1 | 1926181 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $172.61 | | $172.61 | 21 | | | $173 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011419 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 68056 | VALVOLINE LLC | 2-00859 | 1 | 1511164 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $461.38 | | $461.38 | 21 | | | $461 | | | |
| 68056 | VALVOLINE LLC | 2-00859 | 1 | 2321257 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $2,300.34 | | $2,300.34 | 21 | | | $2,300 | | | |
| 68056 | VALVOLINE LLC | 1-00787 | 1 | 2321258 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 1 | $1,685.97 | | $1,685.97 | 21 | | | $1,686 | | | |
| 68555 | NATIONAL BUSINESS EQ | 1-00942 | 1 | IN280826 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $35.62 | | $35.62 | 21 | | | $36 | | | |
| 68924 | SOE | 1-00908 | 1 | 110996 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $189.32 | | $189.32 | 21 | | | $189 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1141903 | 1/14/2019 | 2/13/2019 | | 47 | 1 | 5 | $1,539.13 | | $1,539.13 | 21 | | | $1,539 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00591 | 1 | 322333 | 1/14/2019 | 2/13/2019 | | 47 | 6 | 5 | $459.00 | | $459.00 | 21 | | | $459 | | | |
| 71903 | RAILSIDE ENVIRONMENT | 1-00620 | 1 | 3361 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $1,351.80 | | $1,351.80 | 21 | | | $1,352 | | | |
| 72473 | UNIFIRST FIRST AID& | 1-00587 | 1 | 8725383 | 1/14/2019 | 1/24/2019 | | 47 | 3 | 5 | $292.27 | | $292.27 | 21 | | | $292 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00587 | 1 | CNY414221 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73291 | CARMILLE A STOKES | 1-00460 | 1 | 1KB8JNJ23 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $86.50 | | $86.50 | 21 | | | $87 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27761991 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $41.75 | | $41.75 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060030 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392715 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $126.96 | | $126.96 | 21 | | | $127 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161966 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $54.28 | | $54.28 | 21 | | | $54 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161967 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161968 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $25.08 | | $25.08 | 21 | | | $25 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27564929 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $35.12 | | $35.12 | 21 | | | $35 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 87164929 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19021 | 1 | 25529396 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $166.43 | | $166.43 | 21 | | | $166 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27017861 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27820686 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $67.31 | | $67.31 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27871647 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $47.56 | | $47.56 | 21 | | | $48 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27974946 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $49.69 | | $49.69 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28193353 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877886 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $69.12 | | $69.12 | 21 | | | $69 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86937591 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $120.29 | | $120.29 | 21 | | | $120 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947651 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $98.49 | | $98.49 | 21 | | | $98 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26149379 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $162.38 | | $162.38 | 21 | | | $162 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26430690 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26797941 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 26348201 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $278.99 | | $278.99 | 21 | | | $279 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27672987 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $110.49 | | $110.49 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27701864 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $80.32 | | $80.32 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 27760613 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $148.95 | | $148.95 | 21 | | | $149 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28020431 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $78.86 | | $78.86 | 21 | | | $79 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28128656 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $287.84 | | $287.84 | 21 | | | $288 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 28466677 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $318.70 | | $318.70 | 21 | | | $319 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 86474788 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $155.26 | | $155.26 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19014 | 1 | 87062799 | 1/14/2019 | 2/13/2019 | | 47 | 2 | 5 | $263.09 | | $263.09 | 21 | | | $263 | | | |
| 55666 | EAST RIVER ENERGY, I | 1 | 888283 | | 1/14/2019 | 1/24/2019 | | 47 | 6 | 5 | $17,420.62 | $138.45 | $17,282.17 | 21 | | | $17,282 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 25935621 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 25935888 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $78.11 | | $78.11 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26552039 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26892697 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26920429 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 26972447 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27032748 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27528698 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $1,413.94 | | $1,413.94 | 21 | | | $1,414 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27701860 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $78.44 | | $78.44 | 21 | | | $78 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 27828402 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 28000214 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19014 | 1 | 28482542 | 1/14/2019 | 2/3/2019 | | 47 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 27570855 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 27570862 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 28416217 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19022 | 1 | 86860633 | 1/14/2019 | 1/24/2019 | | 47 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 4263 | MAGISTERIAL DISTRICT | 1-00932 | 4 | 779526602 | 1/14/2019 | 1/14/2019 | 11-Mar | 47 | 3 | 5 | $142.50 | | $142.50 | 4 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14876318 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 19736716 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $950.00 | | $950.00 | 29 | | | $950 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 23946949 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $123.62 | | $123.62 | 29 | | | $124 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26621077 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $645.78 | | $645.78 | 29 | | | $646 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26648264 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $263.18 | | $263.18 | 29 | | | $263 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768666 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768667 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768669 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768670 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $201.51 | | $201.51 | 29 | | | $202 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768671 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768672 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768673 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768674 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26768675 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26866514 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $246.11 | | $246.11 | 29 | | | $246 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27519483 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $388.64 | | $388.64 | 29 | | | $389 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27524687 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $364.81 | | $364.81 | 29 | | | $365 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27565256 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $629.91 | | $629.91 | 29 | | | $630 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27675769 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $304.52 | | $304.52 | 29 | | | $305 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27675770 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $179.69 | | $179.69 | 29 | | | $180 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27686936 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $153.56 | | $153.56 | 29 | | | $154 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27797830 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $160.32 | | $160.32 | 29 | | | $160 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27821604 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27824545 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $291.80 | | $291.80 | 29 | | | $292 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27826793 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $91.07 | | $91.07 | 29 | | | $91 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27941019 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $510.90 | | $510.90 | 29 | | | $511 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27943580 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 87124086 | 1/14/2019 | 2/3/2019 | | 47 | I | 5 | $106.32 | | $106.32 | 29 | | | $106 | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19696 | 1/14/2019 | 1/24/2019 | | 47 | 1 | 5 | $1,055.05 | | $1,055.05 | 29 | | | $1,055 | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 8355875 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $195.26 | | $195.26 | 21 | | | $195 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00529 | 1 | 373065 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $1,443.70 | | $1,443.70 | 21 | | | $1,444 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373071 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00486 | 1 | 34988 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $50.88 | | $50.88 | 21 | | | $51 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00489 | 1 | 428924 | 1/15/2019 | 1/15/2019 | | 46 | 6 | 5 | $256.50 | | $256.50 | 21 | | | $257 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00535 | 1 | 300938 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $10.17 | | $10.17 | 21 | | | $10 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00535 | 1 | 300958 | 1/15/2019 | 1/15/2019 | | 46 | 1 | 5 | $34.90 | | $34.90 | 21 | | | $35 | | | |
| 18264 | AC & T | 1-00865 | 1 | 26037G | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $7,847.55 | | $7,847.55 | 21 | | | $7,848 | | | |
| 18264 | AC & T | 1-00945 | 1 | 2999643 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $207.17 | | $207.17 | 21 | | | $207 | | | |
| 18570 | B & L TOWING | 1-00489 | 1 | 153573 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $541.50 | | $541.50 | 21 | | | $542 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2270692 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $59.45 | | $59.45 | 21 | | | $59 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2270834 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $234.95 | | $234.95 | 21 | | | $235 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2271309 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $849.30 | | $849.30 | 21 | | | $849 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271311 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $112.00 | | $112.00 | 21 | | | $112 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271352 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2271353 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $502.52 | | $502.52 | 21 | | | $503 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271363 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $831.52 | | $831.52 | 21 | | | $832 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 2271488 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $38.00 | | $38.00 | 21 | | | $38 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 6998502 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $917.45 | | $917.45 | 21 | | | $917 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00527 | 1 | 7149302 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00444 | 1 | 4718524 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $295.00 | | $295.00 | 21 | | | $295 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00230 | 1 | 78786265 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $62.50 | | $62.50 | 21 | | | $63 | | | |
| 24063 | ROCHESTER FIRE EQUIP | 1-00817 | 1 | 80900MW | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $38.23 | | $38.23 | 21 | | | $38 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00486 | 1 | 8229196 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $1,759.10 | | $1,759.10 | 21 | | | $1,759 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00486 | 1 | 8229354 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $2,709.50 | | $2,709.50 | 21 | | | $2,710 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00527 | 1 | 414157 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $161.68 | | $161.68 | 21 | | | $162 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00535 | 1 | 414159 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,418.36 | | $1,418.36 | 21 | | | $1,418 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414163 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,086.27 | | $1,086.27 | 21 | | | $1,086 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069080 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $87.86 | | $87.86 | 21 | | | $88 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069081 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $102.79 | | $102.79 | 21 | | | $103 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504001 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $168.05 | | $168.05 | 21 | | | $168 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504002 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $165.13 | | $165.13 | 21 | | | $165 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 117504003 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $387.39 | | $387.39 | 21 | | | $387 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150058 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $482.94 | | $482.94 | 21 | | | $483 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 150226 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $472.67 | | $472.67 | 21 | | | $473 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150228 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $216.91 | | $216.91 | 21 | | | $217 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 150229 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $882.06 | | $882.06 | 21 | | | $882 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 150233 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $368.56 | | $368.56 | 21 | | | $369 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150248 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $1,504.78 | | $1,504.78 | 21 | | | $1,505 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00368 | 1 | 150270 | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $175.00 | | $175.00 | 21 | | | $175 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150227C | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $504.77 | | $504.77 | 21 | | | $505 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 150230A | 1/15/2019 | 3/1/2019 | | 46 | 6 | 5 | $506.77 | | $506.77 | 21 | | | $507 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00368 | 1 | 566463 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $105.72 | | $105.72 | 21 | | | $106 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00490 | 1 | 566504 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | -$100.33 | | -$100.33 | 21 | | | -$100 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17717 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17729 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558103 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,274.17 | | $1,274.17 | 21 | | | $1,274 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558109 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $378.52 | | $378.52 | 21 | | | $379 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006159IN | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $2,722.00 | | $2,722.00 | 21 | | | $2,722 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230326 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $166.20 | | $166.20 | 21 | | | $166 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 1-00529 | 1 | 289412 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $769.00 | | $769.00 | 21 | | | $769 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00486 | 1 | 20025 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $4,425.00 | | $4,425.00 | 21 | | | $4,425 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3006 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 1 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00535 | 1 | 35195 | 1/15/2019 | 3/16/2019 | | 46 | 6 | 5 | $750.00 | | $750.00 | 21 | | | $750 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14543 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $34.00 | | $34.00 | 21 | | | $34 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39781 | HERITAGE-CRYSTAL CLE | 2-00859 | 1 | 5497296 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $267.63 | | $267.63 | 21 | | | $268 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104606449 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00121 | 1 | 69372011 | 1/15/2019 | 2/25/2019 | | 46 | 1 | 5 | $63.00 | | $63.00 | 21 | | | $63 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440854 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $345.34 | | $345.34 | 21 | | | $345 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440855 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440859 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $319.87 | | $319.87 | 21 | | | $320 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1440874 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $774.51 | | $774.51 | 21 | | | $775 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1440914 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $204.53 | | $204.53 | 21 | | | $205 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 1440915 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $58.81 | | $58.81 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 1440916 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $111.65 | | $111.65 | 21 | | | $112 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1440920 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $2,631.14 | | $2,631.14 | 21 | | | $2,631 | | | |
| 43239 | VFS US, LLC | 1-00381 | 1 | 166870 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $100.05 | | $100.05 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 299179R | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $32.50 | | $32.50 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 299191R | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $35.68 | | $35.68 | 21 | | | $36 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 34999T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $353.39 | | $353.39 | 21 | | | $353 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35113T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $437.50 | | $437.50 | 21 | | | $438 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35124T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $410.18 | | $410.18 | 21 | | | $410 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35146T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,584.23 | | $4,584.23 | 21 | | | $4,584 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35148T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $299.12 | | $299.12 | 21 | | | $299 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35156T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $113.26 | | $113.26 | 21 | | | $113 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35157T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $431.10 | | $431.10 | 21 | | | $431 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35159T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | | $4,171 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35161T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $903.63 | | $903.63 | 21 | | | $904 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35164T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $2.57 | | $2.57 | 21 | | | $3 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35165T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $20.04 | | $20.04 | 21 | | | $20 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35176T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | | $1,159 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35177T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $69.79 | | $69.79 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35181T1 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $92.08 | | $92.08 | 21 | | | $92 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 3636 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $39.60 | | $39.60 | 21 | | | $40 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918711 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $1,167.27 | | $1,167.27 | 21 | | | $1,167 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918713 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $4,234.80 | | $4,234.80 | 21 | | | $4,235 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9327 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9328 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $2,219.04 | | $2,219.04 | 21 | | | $2,219 | | | |
| 44547 | SUBURBAN PROPANE | 1-00826 | 1 | 402300672 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $170.43 | | $170.43 | 21 | | | $170 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321086089 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $229.59 | | $229.59 | 21 | | | $230 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321197107 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $354.82 | | $354.82 | 21 | | | $355 | | | |
| 44591 | SUBURBAN PROPANE | 1-00706 | 1 | 323038330 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $94.45 | | $94.45 | 21 | | | $94 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036257 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $107.27 | | $107.27 | 21 | | | $107 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945057 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $325.18 | | $325.18 | 21 | | | $325 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945522 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $682.09 | | $682.09 | 21 | | | $682 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S379474IN | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $1,338.79 | $13.39 | $1,325.40 | 21 | | | $1,325 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S379497IN | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $2,264.17 | $22.64 | $2,241.53 | 21 | | | $2,242 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 1-00535 | 1 | 11519 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,838.00 | | $1,838.00 | 21 | | | $1,838 | | | |
| 49394 | ALPHA CARD SYSTEMS, | 1-00689 | 1 | SI367423 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $816.18 | | $816.18 | 21 | | | $816 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116236 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $129.50 | | $129.50 | 21 | | | $130 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116238 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $132.72 | | $132.72 | 21 | | | $133 | | | |
| 52351 | SUBURBAN PROPANE | 1-00865 | 1 | 68179335 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $106.86 | | $106.86 | 21 | | | $107 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 162239478 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $215.44 | | $215.44 | 21 | | | $215 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 247185026 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $231.36 | | $231.36 | 21 | | | $231 | | | |
| 52351 | SUBURBAN PROPANE | 2-00028 | 1 | 712143770 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $31.83 | | $31.83 | 21 | | | $32 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16073 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16074 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16075 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16076 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16077 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 1-00547 | 1 | 16078 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16079 | 1/15/2019 | 1/25/2019 | | 46 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534107000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534336000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 534593000 | 1/15/2019 | 1/25/2019 | | 46 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143528369 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | V012619 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $513.28 | | $513.28 | 21 | | | $513 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483142 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $1,392.09 | | $1,392.09 | 21 | | | $1,392 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483150 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $4,129.64 | | $4,129.64 | 21 | | | $4,130 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00626 | 1 | 113172197 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $308.97 | | $308.97 | 21 | | | $309 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123157453 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $127.27 | | $127.27 | 21 | | | $127 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729764 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $233.80 | | $233.80 | 21 | | | $234 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335729765 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $1,218.27 | | $1,218.27 | 21 | | | $1,218 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00744 | 1 | 592477218 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $11,968.89 | | $11,968.89 | 21 | | | $11,969 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263502662 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 1 | $23.61 | | $23.61 | 21 | | | $24 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00574 | 1 | 13894 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $309.95 | | $309.95 | 21 | | | $310 | | | |
| 61346 | WEIS TRUCK & TRAILER | 1-00693 | 1 | 13905 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $159.68 | | $159.68 | 21 | | | $160 | | | |
| 61724 | FIELDING'S OIL | 1-00852 | 1 | 2909140 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $636.36 | | $636.36 | 21 | | | $636 | | | |
| 61906 | AIRGAS USA LLC | 2-00933 | 1 | 4444814 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $209.35 | | $209.35 | 21 | | | $209 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11199990 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $722.38 | | $722.38 | 21 | | | $722 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1192840 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $7,395.22 | | $7,395.22 | 21 | | | $7,395 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1221698 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $26.82 | | $26.82 | 21 | | | $27 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 546883 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $1,379.60 | | $1,379.60 | 21 | | | $1,380 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 546896 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $4,193.85 | | $4,193.85 | 21 | | | $4,194 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2794909 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,292.31 | | $1,292.31 | 21 | | | $1,292 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2794919 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $2,332.28 | | $2,332.28 | 21 | | | $2,332 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2796177 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 1 | $1,308.56 | | $1,308.56 | 21 | | | $1,309 | | | |
| 68614 | CL ENTERPRISES | 1-00574 | 1 | 51520 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $321.20 | | $321.20 | 21 | | | $321 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142124 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $785.93 | | $785.93 | 21 | | | $786 | | | |
| 69157 | NEOPOST USA INC | 1-00620 | 1 | 56408456 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $377.45 | | $377.45 | 21 | | | $377 | | | |
| 69747 | NORTHERN LANDSCAPING | 1-00620 | 1 | 201853 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $400.00 | | $400.00 | 21 | | | $400 | | | |
| 69747 | NORTHERN LANDSCAPING | 1-00620 | 1 | 201854 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $1,374.92 | | $1,374.92 | 21 | | | $1,375 | | | |
| 69806 | TONYS TRAILER SERVIC | 1-00486 | 1 | 176068 | 1/15/2019 | 2/14/2019 | | 46 | 6 | 5 | $149.94 | | $149.94 | 21 | | | $150 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00612 | 1 | 602 | 1/15/2019 | 1/25/2019 | | 46 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 72645 | QUICK FUEL | 1-00706 | 1 | FS1804001 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $623.12 | | $623.12 | 21 | | | $623 | | | |
| 94412 | J. F. MARTIN INC | 1-00787 | 1 | 837331 | 1/15/2019 | 3/16/2019 | | 46 | 1 | 5 | $22.25 | | $22.25 | 21 | | | $22 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 25866549 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $39.96 | | $39.96 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 27823618 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $83.38 | | $83.38 | 21 | | | $83 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 86726025 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.80 | | $35.80 | 21 | | | $36 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473676 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $47.69 | | $47.69 | 21 | | | $48 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27633121 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $42.77 | | $42.77 | 21 | | | $43 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 28168417 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $126.75 | | $126.75 | 21 | | | $127 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577759 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $87.67 | | $87.67 | 21 | | | $88 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577760 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $56.24 | | $56.24 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27448598 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19015 | 1 | 27828788 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $66.13 | | $66.13 | 21 | | | $66 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155198 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $639.00 | | $639.00 | 21 | | | $639 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 22987767 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $44.36 | | $44.36 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26432387 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $57.50 | | $57.50 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26490666 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $77.90 | | $77.90 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26812916 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26988501 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $37.62 | | $37.62 | 21 | | | $38 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27135242 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27481684 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $51.12 | | $51.12 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27542877 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27638820 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $46.11 | | $46.11 | 21 | | | $46 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28110428 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $80.82 | | $80.82 | 21 | | | $81 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122298 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $146.98 | | $146.98 | 21 | | | $147 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28122299 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $47.43 | | $47.43 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 28445942 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $61.77 | | $61.77 | 21 | | | $62 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86877909 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $186.04 | | $186.04 | 21 | | | $186 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 87209141 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $41.28 | | $41.28 | 21 | | | $41 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 26544066 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $83.66 | | $83.66 | 21 | | | $84 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19063 | 1 | 27661718 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 18747149 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $166.05 | | $166.05 | 21 | | | $166 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 25993752 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $179.25 | | $179.25 | 21 | | | $179 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26239719 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $95.83 | | $95.83 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26575852 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $91.37 | | $91.37 | 21 | | | $91 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 26608243 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $163.99 | | $163.99 | 21 | | | $164 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27195115 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $152.55 | | $152.55 | 21 | | | $153 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27195117 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $694.39 | | $694.39 | 21 | | | $694 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27670904 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $107.45 | | $107.45 | 21 | | | $107 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27811151 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $66.96 | | $66.96 | 21 | | | $67 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27823597 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $200.69 | | $200.69 | 21 | | | $201 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 27903281 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $95.38 | | $95.38 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109902 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $145.05 | | $145.05 | 21 | | | $145 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109905 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $72.16 | | $72.16 | 21 | | | $72 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28109908 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $154.90 | | $154.90 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110254 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $92.40 | | $92.40 | 21 | | | $92 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110261 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $380.05 | | $380.05 | 21 | | | $380 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110280 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $174.39 | | $174.39 | 21 | | | $174 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110282 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $361.02 | $173.00 | $188.02 | 21 | | | $188 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28110285 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $167.28 | | $167.28 | 21 | | | $167 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28154807 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $80.23 | | $80.23 | 21 | | | $80 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28466678 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $192.66 | | $192.66 | 21 | | | $193 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 28581567 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $78.21 | | $78.21 | 21 | | | $78 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 85963592 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $60.60 | | $60.60 | 21 | | | $61 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19015 | 1 | 87062816 | 1/15/2019 | 2/14/2019 | | 46 | 2 | 5 | $208.63 | | $208.63 | 21 | | | $209 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25970673 | 1/15/2019 | 2/5/2019 | | 46 | 7 | 1 | $2.70 | | $2.70 | 21 | | | $3 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R27711047 | 1/15/2019 | 2/5/2019 | | 46 | 7 | 1 | $5.01 | | $5.01 | 21 | | | $5 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 24372410 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 26709382 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $146.58 | | $146.58 | 21 | | | $147 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 26968245 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $99.83 | | $99.83 | 21 | | | $100 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28099179 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28153228 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19015 | 1 | 28420191 | 1/15/2019 | 2/4/2019 | | 46 | 2 | 5 | $141.62 | | $141.62 | 21 | | | $142 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27823619 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27823620 | 1/15/2019 | 1/25/2019 | | 46 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 36849 | TREASURER STATE OF M | 1-00002 | 4 | CT-40019A | 1/15/2019 | 1/25/2019 | | 46 | T | | $1,600.00 | | $1,600.00 | 41 | | | $1,600 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878500 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878510 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14878511 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 23944202 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $108.15 | | $108.15 | 29 | | | $108 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 25932633 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $219.39 | | $219.39 | 29 | | | $219 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26846273 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $231.24 | | $231.24 | 29 | | | $231 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27035996 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27522798 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27524405 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $147.22 | | $147.22 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27661640 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $283.51 | | $283.51 | 29 | | | $284 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27796308 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $656.00 | | $656.00 | 29 | | | $656 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801328 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27896519 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $220.64 | | $220.64 | 29 | | | $221 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28068778 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $114.13 | | $114.13 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28098630 | 1/15/2019 | 2/4/2019 | | 46 | I | 5 | $102.78 | | $102.78 | 29 | | | $103 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 3505NE | 1/15/2019 | 2/14/2019 | | 46 | 1 | 5 | $492.30 | | $492.30 | 29 | | | $492 | | | |
| 31228 | PRTC | 2-00036 | 12 | 11519 | 1/15/2019 | 1/15/2019 | | 46 | 3 | 5 | $219.34 | | $219.34 | 29 | | | $219 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31301 | CARRIER CREDIT SERVI | 2-00036 | 12 | LS069950E | 1/15/2019 | 1/25/2019 | | 46 | 3 | 5 | $105.00 | | $105.00 | 29 | | | $105 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A117737 | 1/15/2019 | 2/14/2019 | | 46 | 1 | 1 | $63.75 | | $63.75 | 29 | | | $64 | | | |
| 687 | FLEET PRIDE INC | 1-00591 | 1 | 8434280 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $47.44 | | $47.44 | 21 | | | $47 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 128391 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $290.43 | | $290.43 | 21 | | | $290 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00535 | 1 | 373112 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $98.30 | | $98.30 | 21 | | | $98 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373130 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $1,085.37 | | $1,085.37 | 21 | | | $1,085 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00942 | 1 | AR13858 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $133.36 | | $133.36 | 21 | | | $133 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402120572 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $61.14 | | $61.14 | 21 | | | $61 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00897 | 1 | 402121932 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $24.26 | | $24.26 | 21 | | | $24 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402122332 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $67.00 | | $67.00 | 21 | | | $67 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00759 | 1 | 103648514 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $126.99 | | $126.99 | 21 | | | $127 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00759 | 1 | 103648515 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $303.34 | | $303.34 | 21 | | | $303 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00547 | 1 | 301023 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $1,015.92 | | $1,015.92 | 21 | | | $1,016 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00547 | 1 | 301029 | 1/16/2019 | 1/16/2019 | | 45 | 1 | 5 | $71.39 | | $71.39 | 21 | | | $71 | | | |
| 18264 | AC & T | 2-00028 | 1 | 311647 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $228.49 | | $228.49 | 21 | | | $228 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00535 | 1 | 2271380 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $97.00 | | $97.00 | 21 | | | $97 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00553 | 1 | 2271615 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $643.65 | | $643.65 | 21 | | | $644 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271645 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $8.95 | | $8.95 | 21 | | | $9 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 160068 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $13.25 | | $13.25 | 21 | | | $13 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00547 | 1 | 160001A | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $17.25 | | $17.25 | 21 | | | $17 | | | |
| 20850 | MYBAR LABOR SERVICES | 2-00123 | 1 | 170447 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $7,608.97 | | $7,608.97 | 21 | | | $7,609 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00486 | 1 | 4718541 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00787 | 1 | S131350 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $95.73 | | $95.73 | 21 | | | $96 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00545 | 1 | S131387 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $163.06 | | $163.06 | 21 | | | $163 | | | |
| 23400 | SAFETY KLEEN CORP | 2-00335 | 1 | 7869174 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 24600 | SOS GASES INC | 1-00654 | 1 | 877191 | 1/16/2019 | 1/16/2019 | | 45 | 6 | 5 | $358.30 | | $358.30 | 21 | | | $358 | | | |
| 24752 | SNYDER TIRE CO. | 1-00486 | 1 | 33038 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414238 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $262.33 | | $262.33 | 21 | | | $262 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414240 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $308.81 | | $308.81 | 21 | | | $309 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00535 | 1 | 414248 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 117128473 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $184.27 | | $184.27 | 21 | | | $184 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160093 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $405.02 | | $405.02 | 21 | | | $405 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160238 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $253.41 | | $253.41 | 21 | | | $253 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160240 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160241 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $920.37 | | $920.37 | 21 | | | $920 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 160242 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $832.51 | | $832.51 | 21 | | | $833 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 160377 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $256.00 | | $256.00 | 21 | | | $256 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 160382 | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $319.60 | | $319.60 | 21 | | | $320 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 160248A | 1/16/2019 | 3/2/2019 | | 45 | 6 | 5 | $514.67 | | $514.67 | 21 | | | $515 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15102342 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $33.32 | | $33.32 | 21 | | | $33 | | | |
| 27796 | ECTON & SON SERVICE | 2-00044 | 1 | 6136 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $312.50 | | $312.50 | 21 | | | $313 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00654 | 1 | 746733 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $626.00 | | $626.00 | 21 | | | $626 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746735 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $284.50 | | $284.50 | 21 | | | $285 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00787 | 1 | 746743 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $606.00 | | $606.00 | 21 | | | $606 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746744 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $392.31 | | $392.31 | 21 | | | $392 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00574 | 1 | 746751 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 746754 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $323.86 | | $323.86 | 21 | | | $324 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746758 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $906.59 | | $906.59 | 21 | | | $907 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 746761 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $303.80 | | $303.80 | 21 | | | $304 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746765 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $299.09 | | $299.09 | 21 | | | $299 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 746892 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $501.70 | | $501.70 | 21 | | | $502 | | | |
| 28375 | COUNTRY JUNTION | 1-00966 | 1 | 901204758 | 1/16/2019 | 1/16/2019 | | 45 | 6 | 5 | $887.66 | | $887.66 | 21 | | | $888 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3975247 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72594 | 1/16/2019 | 2/16/2019 | | 45 | 4 | 5 | $4,223.41 | | $4,223.41 | 21 | | | $4,223 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230348 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 32209 | COMCAST | 1-00707 | 1 | 11619 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $109.92 | | $109.92 | 21 | | | $110 | | | |
| 40133 | FERRELLGAS | 1-00620 | 1 | 104634241 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $137.58 | | $137.58 | 21 | | | $138 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 332015981 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $195.83 | | $195.83 | 21 | | | $196 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 341027505 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $21.12 | | $21.12 | 21 | | | $21 | | | |
| 43239 | VFS US, LLC | 2-00156 | 1 | DI09366 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $92.71 | | $92.71 | 21 | | | $93 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 593247 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $3,038.81 | | $3,038.81 | 21 | | | $3,039 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1P11358 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $273.04 | | $273.04 | 21 | | | $273 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441022 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,008.50 | | $1,008.50 | 21 | | | $1,009 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441023 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,565.13 | | $1,565.13 | 21 | | | $1,565 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441025 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $287.28 | | $287.28 | 21 | | | $287 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441052 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $838.66 | | $838.66 | 21 | | | $839 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441055 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $313.16 | | $313.16 | 21 | | | $313 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441063 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $400.96 | | $400.96 | 21 | | | $401 | | | |
| 43239 | VFS US, LLC | 1-00374 | 1 | 1441106 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,285.50 | | $1,285.50 | 21 | | | $1,286 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441125 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $202.20 | | $202.20 | 21 | | | $202 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441132 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $273.57 | | $273.57 | 21 | | | $274 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 238760S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $70.17 | | $70.17 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 35200T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35226T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $156.88 | | $156.88 | 21 | | | $157 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35239T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35267T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $304.50 | | $304.50 | 21 | | | $305 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35268T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $113.84 | | $113.84 | 21 | | | $114 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35277T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $226.89 | | $226.89 | 21 | | | $227 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35279T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,287.48 | | $1,287.48 | 21 | | | $1,287 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35281T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,097.88 | | $1,097.88 | 21 | | | $1,098 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35282T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $239.77 | | $239.77 | 21 | | | $240 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35283T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35285T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $404.60 | | $404.60 | 21 | | | $405 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35308T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $827.11 | | $827.11 | 21 | | | $827 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35311T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $45.50 | | $45.50 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35313T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $140.44 | | $140.44 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35314T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,147.81 | | $1,147.81 | 21 | | | $1,148 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35330T1 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $473.89 | | $473.89 | 21 | | | $474 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 38904B | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414570S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $482.02 | | $482.02 | 21 | | | $482 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 414605S | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $100.44 | | $100.44 | 21 | | | $100 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 470215R | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $124.24 | | $124.24 | 21 | | | $124 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 470216R | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $455.72 | | $455.72 | 21 | | | $456 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 73703 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,394.12 | | $1,394.12 | 21 | | | $1,394 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 918963 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $43.76 | | $43.76 | 21 | | | $44 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 918998 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $426.60 | | $426.60 | 21 | | | $427 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 919042 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $333.61 | | $333.61 | 21 | | | $334 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | 919044 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $571.32 | | $571.32 | 21 | | | $571 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321104458 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $135.67 | | $135.67 | 21 | | | $136 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 321152781 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $281.77 | | $281.77 | 21 | | | $282 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036273 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $85.81 | | $85.81 | 21 | | | $86 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945811 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $127.15 | | $127.15 | 21 | | | $127 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00944 | 1 | 507528 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379475IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $2,158.66 | $21.59 | $2,137.07 | 21 | | | $2,137 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379499IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $1,301.48 | $13.01 | $1,288.47 | 21 | | | $1,288 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5380403IN | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $162.35 | $1.62 | $160.73 | 21 | | | $161 | | | |
| 50284 | PRECISION DEVICES IN | 2-00933 | 1 | 2190379 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $3,617.41 | | $3,617.41 | 21 | | | $3,617 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116280 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $533.91 | | $533.91 | 21 | | | $534 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116281 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $311.68 | | $311.68 | 21 | | | $312 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116282 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $143.32 | | $143.32 | 21 | | | $143 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00547 | 1 | 7478097 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $2,683.17 | | $2,683.17 | 21 | | | $2,683 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00547 | 1 | 7478192 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $357.34 | | $357.34 | 21 | | | $357 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35124359 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $183.71 | | $183.71 | 21 | | | $184 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 100256782 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $66.26 | | $66.26 | 21 | | | $66 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175227 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $332.66 | | $332.66 | 21 | | | $333 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16080 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16081 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16082 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16083 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16084 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16085 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16086 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16087 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16105 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $302.50 | | $302.50 | 21 | | | $303 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535173000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,729.20 | | $1,729.20 | 21 | | | $1,729 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535596000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,520.56 | | $1,520.56 | 21 | | | $1,521 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 536288000 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $1,612.84 | | $1,612.84 | 21 | | | $1,613 | | | |
| 55156 | CINTAS CORPORATION | 1-00921 | 1 | 42468616 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $84.54 | | $84.54 | 21 | | | $85 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 100377516 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $29.68 | | $29.68 | 21 | | | $30 | | | |
| 55156 | CINTAS CORPORATION | 2-00117 | 1 | 42468616A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | -$0.25 | | -$0.25 | 21 | | | $0 | | | |
| 57977 | HAMMER'S TOWING, LLC | 2-00210 | 1 | 93268 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 57982 | HARRS AUTO GLASS, IN | 1-00787 | 1 | 1252791 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00489 | 1 | NV07822 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $239.85 | | $239.85 | 21 | | | $240 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00486 | 1 | V022996 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $595.19 | | $595.19 | 21 | | | $595 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483181 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,896.87 | | $3,896.87 | 21 | | | $3,897 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483192 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,243.36 | | $1,243.36 | 21 | | | $1,243 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192780 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 1 | $134.54 | | $134.54 | 21 | | | $135 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00942 | 1 | 335190527 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 1 | $99.77 | | $99.77 | 21 | | | $100 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00013 | 1 | 263503811 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $20.94 | | $20.94 | 21 | | | $21 | | | |
| 60721 | DLS WORLDWIDE | 1-00325 | 1 | 63063 | 1/16/2019 | 1/26/2019 | | 45 | O | 5 | $235.00 | | $235.00 | 21 | | | $235 | | | |
| 61724 | FIELDING'S OIL | 1-00852 | 1 | 2916751 | 1/16/2019 | 2/15/2019 | | 45 | 3 | 5 | $455.94 | | $455.94 | 21 | | | $456 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3782116A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,813.31 | | $3,813.31 | 21 | | | $3,813 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00413 | 1 | 3782117A | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,692.80 | | $3,692.80 | 21 | | | $3,693 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 311895 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $680.00 | | $680.00 | 21 | | | $680 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00547 | 1 | 5603 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $5,201.84 | | $5,201.84 | 21 | | | $5,202 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00109 | 1 | 36923 | 1/16/2019 | 1/26/2019 | | 45 | 6 | 5 | $612.50 | | $612.50 | 21 | | | $613 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 1-00687 | 1 | 72552 | 1/16/2019 | 2/8/2019 | | 45 | 4 | 5 | $1,490.00 | | $1,490.00 | 21 | | | $1,490 | | | |
| 64691 | DEAN ULSH | 1-00486 | 1 | 125030 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $254.35 | | $254.35 | 21 | | | $254 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1198248 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $402.67 | | $402.67 | 21 | | | $403 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1200000 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $17.83 | | $17.83 | 21 | | | $18 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1202053 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $1,225.65 | | $1,225.65 | 21 | | | $1,226 | | | |
| 65951 | WIESE USA, INC | 1-00693 | 1 | 1189749 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $177.91 | | $177.91 | 21 | | | $178 | | | |
| 65951 | WIESE USA, INC | 1-00693 | 1 | 1189750 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $181.37 | | $181.37 | 21 | | | $181 | | | |
| 66323 | NEW ENGLAND KENWORTH | 1-00787 | 1 | P423079 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $125.48 | | $125.48 | 21 | | | $125 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 0A7908E38 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $167.33 | | $167.33 | 21 | | | $167 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 0A790905E | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $129.87 | | $129.87 | 21 | | | $130 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547085 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,235.28 | | $1,235.28 | 21 | | | $1,235 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 547095 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $2,875.88 | | $2,875.88 | 21 | | | $2,876 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00511 | 1 | 1927332 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $354.25 | | $354.25 | 21 | | | $354 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF011619 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 1 | $130.00 | | $130.00 | 21 | | | $130 | | | |
| 67618 | CBA SERVICES INC | 1-00619 | 1 | 26011 | 1/16/2019 | 1/26/2019 | | 45 | 3 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837543 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837587 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $1,419.69 | | $1,419.69 | 21 | | | $1,420 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2837639 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $951.15 | | $951.15 | 21 | | | $951 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2839168 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $942.15 | | $942.15 | 21 | | | $942 | | | |
| 68614 | CL ENTERPRISES | 1-00693 | 1 | 51528 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $167.20 | | $167.20 | 21 | | | $167 | | | |
| 68614 | CL ENTERPRISES | 1-00693 | 1 | 51529 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $167.20 | | $167.20 | 21 | | | $167 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142367 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $701.33 | | $701.33 | 21 | | | $701 | | | |
| 71240 | JONES PERFORMANCE PR | 1-00671 | 1 | 45417 | 1/16/2019 | 2/15/2019 | | 45 | 6 | 5 | $2,772.00 | | $2,772.00 | 21 | | | $2,772 | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00066 | 1 | CNY314201 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73117 | GABRIELLI KENWORTH O | 2-00824 | 1 | 49220DP | 1/16/2019 | 2/15/2019 | | 45 | 6 | 1 | $376.48 | | $376.48 | 21 | | | $376 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73343 | ADVANTAGE RESTORATIO | 1-00931 | 1 | 11619 | 1/16/2019 | 1/26/2019 | | 45 | 1 | 1 | $1,000.00 | | $1,000.00 | 21 | | | $1,000 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 25942673 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $43.82 | | $43.82 | 21 | | | $44 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26666041 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $33.41 | | $33.41 | 21 | | | $33 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26836821 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26836822 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.50 | | $35.50 | 21 | | | $36 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 87060211 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $78.38 | | $78.38 | 21 | | | $78 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392716 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $22.47 | | $22.47 | 21 | | | $22 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 21392717 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $31.89 | | $31.89 | 21 | | | $32 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473678 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $55.22 | | $55.22 | 21 | | | $55 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 27473679 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $35.49 | | $35.49 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 15063830 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 22863098 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 23907299 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 24076270 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $263.01 | | $263.01 | 21 | | | $263 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 24280817 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $97.32 | | $97.32 | 21 | | | $97 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 25481221 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26001903 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $91.46 | | $91.46 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26239716 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $49.88 | | $49.88 | 21 | | | $50 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26239718 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $171.00 | | $171.00 | 21 | | | $171 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26490397 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26877391 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 26887070 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.76 | | $82.76 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27030121 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27068047 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27080589 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $135.25 | | $135.25 | 21 | | | $135 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27253722 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27401113 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $82.69 | | $82.69 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27576067 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $71.49 | | $71.49 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27592464 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $67.92 | | $67.92 | 21 | | | $68 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27674465 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $258.22 | | $258.22 | 21 | | | $258 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27701854 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $109.17 | | $109.17 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27701857 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $87.72 | | $87.72 | 21 | | | $88 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27822032 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $35.39 | | $35.39 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27871170 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $281.53 | | $281.53 | 21 | | | $282 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 27903377 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28000967 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28110101 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $124.08 | | $124.08 | 21 | | | $124 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28135647 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19016 | 1 | 28614219 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $163.70 | | $163.70 | 21 | | | $164 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19016 | 1 | 27719845 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26500197 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $73.42 | | $73.42 | 21 | | | $73 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26670729 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26670730 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $45.25 | | $45.25 | 21 | | | $45 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816518 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $37.16 | | $37.16 | 21 | | | $37 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26816519 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $92.24 | | $92.24 | 21 | | | $92 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26898116 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $51.72 | | $51.72 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27638821 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $111.11 | | $111.11 | 21 | | | $111 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27661069 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $75.32 | | $75.32 | 21 | | | $75 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28031759 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $42.72 | | $42.72 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28170084 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $37.41 | | $37.41 | 21 | | | $37 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28499286 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $44.02 | | $44.02 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500574 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $78.34 | | $78.34 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500575 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500576 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86556466 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $56.98 | | $56.98 | 21 | | | $57 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86726057 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $175.00 | | $175.00 | 21 | | | $175 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060212 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 87128974 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 5 | $45.25 | | $45.25 | 21 | | | $45 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 22325916 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $108.81 | | $108.81 | 21 | | | $109 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 25993753 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $138.04 | | $138.04 | 21 | | | $138 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26055861 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $419.42 | | $419.42 | 21 | | | $419 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26291791 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $152.30 | | $152.30 | 21 | | | $152 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26419090 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $66.25 | | $66.25 | 21 | | | $66 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26751529 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $312.01 | | $312.01 | 21 | | | $312 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26796315 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $69.55 | | $69.55 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26965816 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $104.13 | | $104.13 | 21 | | | $104 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 26980555 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $138.64 | | $138.64 | 21 | | | $139 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27701885 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $82.18 | | $82.18 | 21 | | | $82 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27710852 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $109.82 | | $109.82 | 21 | | | $110 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27744841 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $186.72 | | $186.72 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 27967383 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $100.67 | | $100.67 | 21 | | | $101 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28004214 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $91.46 | | $91.46 | 21 | | | $91 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28004220 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $103.39 | | $103.39 | 21 | | | $103 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28071118 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $272.08 | | $272.08 | 21 | | | $272 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28110421 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $208.14 | | $208.14 | 21 | | | $208 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28113853 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $72.07 | | $72.07 | 21 | | | $72 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 28128663 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $106.96 | | $106.96 | 21 | | | $107 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 87062805 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $253.32 | | $253.32 | 21 | | | $253 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19016 | 1 | 87062824 | 1/16/2019 | 2/15/2019 | | 45 | 2 | 5 | $188.87 | | $188.87 | 21 | | | $189 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279474 | 1/16/2019 | 2/5/2019 | | 45 | 7 | 1 | $3.98 | | $3.98 | 21 | | | $4 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26597557 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 86725650 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $94.76 | | $94.76 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164887 | 1/16/2019 | 1/31/2019 | | 45 | 2 | 5 | $119.76 | | $119.76 | 21 | | | $120 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26702552 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $180.74 | | $180.74 | 21 | | | $181 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26751528 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26751530 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $89.17 | | $89.17 | 21 | | | $89 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 26980287 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $337.23 | | $337.23 | 21 | | | $337 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27515723 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27583174 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27619547 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27654004 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $239.24 | | $239.24 | 21 | | | $239 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27701853 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 27711013 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27951663 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $173.06 | | $173.06 | 21 | | | $173 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 86963640 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $90.03 | | $90.03 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19016 | 1 | 86963642 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 87062806 | 1/16/2019 | 2/5/2019 | | 45 | 2 | 5 | $344.83 | | $344.83 | 21 | | | $345 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570880 | 1/16/2019 | 1/26/2019 | | 45 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14882577 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26464245 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26493354 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $141.31 | | $141.31 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26623079 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26868527 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $126.49 | | $126.49 | 29 | | | $126 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26961379 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27220692 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $442.13 | | $442.13 | 29 | | | $442 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27523537 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $110.36 | | $110.36 | 29 | | | $110 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27561255 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $540.79 | | $540.79 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27686863 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $136.47 | | $136.47 | 29 | | | $136 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27796311 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27871693 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $362.72 | | $362.72 | 29 | | | $363 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27950381 | 1/16/2019 | 2/5/2019 | | 45 | I | 5 | $203.04 | | $203.04 | 29 | | | $203 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16157 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16158 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,216.28 | | $1,216.28 | 29 | | | $1,216 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16159 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $718.55 | | $718.55 | 29 | | | $719 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16160 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,017.29 | | $1,017.29 | 29 | | | $1,017 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16161 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $1,815.28 | | $1,815.28 | 29 | | | $1,815 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16162 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $949.39 | | $949.39 | 29 | | | $949 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120438 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | -$284.75 | | -$284.75 | 29 | | | -$285 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M003083 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M305480 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,074.00 | | $3,074.00 | 29 | | | $3,074 | | | |
| 52783 | CROWLEY PUERTO RICO | 1-00797 | 12 | 59M305481 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $4,083.00 | | $4,083.00 | 29 | | | $4,083 | | | |
| 64009 | TRANSNOW, INC | 1-00622 | 12 | 61437 | 1/16/2019 | 2/15/2019 | | 45 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00591 | 1 | 161615 | 1/17/2019 | 3/18/2019 | | 44 | 6 | 5 | $24.73 | | $24.73 | 21 | | | $25 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 372785 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373215 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $34.33 | | $34.33 | 21 | | | $34 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00547 | 1 | 373238 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00553 | 1 | 373353 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $1,007.47 | | $1,007.47 | 21 | | | $1,007 | | | |
| 7503 | BOYKO'S PETROLEUM SE | 1-00545 | 1 | 35004 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $243.80 | | $243.80 | 21 | | | $244 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00638 | 1 | 1-86177 | 1/17/2019 | 1/17/2019 | | 44 | 6 | 5 | $206.47 | | $206.47 | 21 | | | $206 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402214184 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $45.11 | | $45.11 | 21 | | | $45 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00824 | 1 | S42202 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $569.16 | | $569.16 | 21 | | | $569 | | | |
| 12243 | MARKO RADIATOR, INC. | 1-00671 | 1 | 35960 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $380.00 | $7.60 | $372.40 | 21 | | | $372 | | | |
| 12306 | JH PAPER COMPANY INC | 1-00791 | 1 | 53378 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $1,511.46 | $15.11 | $1,496.35 | 21 | | | $1,496 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301089 | 1/17/2019 | 1/17/2019 | | 44 | 1 | 5 | $24.62 | | $24.62 | 21 | | | $25 | | | |
| 16571 | ROARING SPRING BLANK | 1-00395 | 1 | 711558 | 1/17/2019 | 1/17/2019 | | 44 | 5 | 5 | $1,801.53 | | $1,801.53 | 21 | | | $1,802 | | | |
| 19094 | W N A COMET EAST INC | 1-00395 | 1 | 811542 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $731.65 | | $731.65 | 21 | | | $732 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271676 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.02 | | $57.02 | 21 | | | $57 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271891 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,946.72 | | $1,946.72 | 21 | | | $1,947 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271916 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $527.85 | | $527.85 | 21 | | | $528 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00547 | 1 | 2271917 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $325.00 | | $325.00 | 21 | | | $325 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271925 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $376.46 | | $376.46 | 21 | | | $376 | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125421 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $105.35 | | $105.35 | 21 | | | $105 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877456 | 1/17/2019 | 1/17/2019 | | 44 | 6 | 5 | $466.55 | | $466.55 | 21 | | | $467 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414299 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $746.19 | | $746.19 | 21 | | | $746 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414300 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $79.80 | | $79.80 | 21 | | | $80 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414301 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $587.28 | | $587.28 | 21 | | | $587 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414302 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $133.32 | | $133.32 | 21 | | | $133 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00553 | 1 | 414307 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $118.50 | | $118.50 | 21 | | | $119 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039421 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $100.14 | | $100.14 | 21 | | | $100 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039422 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $198.22 | | $198.22 | 21 | | | $198 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 117110679 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $195.44 | | $195.44 | 21 | | | $195 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00535 | 1 | 30538 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $371.00 | | $371.00 | 21 | | | $371 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170040 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $1,033.57 | | $1,033.57 | 21 | | | $1,034 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170186 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $490.10 | | $490.10 | 21 | | | $490 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 170193 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $935.60 | | $935.60 | 21 | | | $936 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 170229 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $82.79 | | $82.79 | 21 | | | $83 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170422 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $262.91 | | $262.91 | 21 | | | $263 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170456 | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $553.57 | | $553.57 | 21 | | | $554 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 170188C | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $113.02 | | $113.02 | 21 | | | $113 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 170190B | 1/17/2019 | 3/3/2019 | | 44 | 6 | 5 | $564.38 | | $564.38 | 21 | | | $564 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17722 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $142.68 | | $142.68 | 21 | | | $143 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00679 | 1 | 17732 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $29.20 | | $29.20 | 21 | | | $29 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00395 | 1 | 813244 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $765.00 | | $765.00 | 21 | | | $765 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00395 | 1 | 900147 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,036.06 | | $1,036.06 | 21 | | | $1,036 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00671 | 1 | 746858 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $253.44 | | $253.44 | 21 | | | $253 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 746883 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $235.30 | | $235.30 | 21 | | | $235 | | | |
| 29006 | DRESSEL WELDING SUPP | 1-00945 | 1 | 4579711 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $232.62 | | $232.62 | 21 | | | $233 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8553761 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $44.81 | | $44.81 | 21 | | | $45 | | | |
| 32209 | COMCAST | 1-00707 | 1 | 11719 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $107.97 | | $107.97 | 21 | | | $108 | | | |
| 33103 | AMERICAN STANDARD+ | 1-00395 | 1 | 812723 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $448.45 | | $448.45 | 21 | | | $448 | | | |
| 34239 | FASTENAL COMPANY | 2-00859 | 1 | EH68932 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $524.06 | | $524.06 | 21 | | | $524 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 1172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $55.04 | | $55.04 | 21 | | | $55 | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 201172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $393.99 | | $393.99 | 21 | | | $394 | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 801172019 | 1/17/2019 | 1/17/2019 | | 44 | 3 | 5 | $1,138.66 | | $1,138.66 | 21 | | | $1,139 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104659116 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $82.04 | | $82.04 | 21 | | | $82 | | | |
| 40133 | FERRELLGAS | 1-00620 | 1 | 104660931 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $183.44 | | $183.44 | 21 | | | $183 | | | |
| 42754 | UNYSON LOGISTICS | 1-00395 | 1 | 812994 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $423.35 | | $423.35 | 21 | | | $423 | | | |
| 42754 | UNYSON LOGISTICS | 1-00395 | 1 | 813208 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $945.00 | | $945.00 | 21 | | | $945 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM38904B | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | -$56.00 | | -$56.00 | 21 | | | -$56 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | C314305 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.75 | | $57.75 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170046 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $59.38 | | $59.38 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170047 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $26.25 | | $26.25 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 03904T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,365.93 | | $1,365.93 | 21 | | | $1,366 | | | |
| 43239 | VFS US, LLC | 2-00156 | 1 | 12870082 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $42.11 | | $42.11 | 21 | | | $42 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441212 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $81.24 | | $81.24 | 21 | | | $81 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441214 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $43.04 | | $43.04 | 21 | | | $43 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441230 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $22.52 | | $22.52 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441253 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $464.13 | | $464.13 | 21 | | | $464 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441268 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $457.51 | | $457.51 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441302 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $838.39 | | $838.39 | 21 | | | $838 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441341 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $230.38 | | $230.38 | 21 | | | $230 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441350 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $155.53 | | $155.53 | 21 | | | $156 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167226 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $263.60 | | $263.60 | 21 | | | $264 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167240 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $72.42 | | $72.42 | 21 | | | $72 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 238901S | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $49.59 | | $49.59 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 35143T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $722.41 | | $722.41 | 21 | | | $722 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35414T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $102.44 | | $102.44 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35423T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $58.81 | | $58.81 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35425T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $2,831.58 | | $2,831.58 | 21 | | | $2,832 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35427T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $118.39 | | $118.39 | 21 | | | $118 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35432T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $436.25 | | $436.25 | 21 | | | $436 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35434T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,828.95 | | $1,828.95 | 21 | | | $1,829 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35438T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $351.37 | | $351.37 | 21 | | | $351 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35457T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $520.22 | | $520.22 | 21 | | | $520 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35458T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $150.42 | | $150.42 | 21 | | | $150 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35465T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $543.84 | | $543.84 | 21 | | | $544 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35467T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $29.40 | | $29.40 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 35471T1 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $1,089.37 | | $1,089.37 | 21 | | | $1,089 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 38977B | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $4.36 | | $4.36 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 49343DP | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $191.60 | | $191.60 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 919054 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $210.86 | | $210.86 | 21 | | | $211 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919057 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $202.97 | | $202.97 | 21 | | | $203 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 919129 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $613.89 | | $613.89 | 21 | | | $614 | | | |
| 44591 | SUBURBAN PROPANE | 1-00620 | 1 | 00091315A | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $164.35 | | $164.35 | 21 | | | $164 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321104472 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $208.72 | | $208.72 | 21 | | | $209 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321104473 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $12.42 | | $12.42 | 21 | | | $12 | | | |
| 44591 | SUBURBAN PROPANE | 1-00797 | 1 | 321197144 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $292.21 | | $292.21 | 21 | | | $292 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 323038373 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $235.80 | | $235.80 | 21 | | | $236 | | | |
| 44591 | SUBURBAN PROPANE | 1-00626 | 1 | 656036295 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $117.98 | | $117.98 | 21 | | | $118 | | | |
| 44591 | SUBURBAN PROPANE | 1-00916 | 1 | 662049120 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $177.06 | | $177.06 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00916 | 1 | 662049121 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 5 | $94.65 | | $94.65 | 21 | | | $95 | | | |
| 44640 | PROFIX | 1-00787 | 1 | 50266 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $4,472.16 | | $4,472.16 | 21 | | | $4,472 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00210 | 1 | 1945896 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $624.11 | | $624.11 | 21 | | | $624 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00944 | 1 | 507718 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $325.00 | | $325.00 | 21 | | | $325 | | | |
| 44816 | AMERICAN TRUCK | 1-00574 | 1 | 8857 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $1,287.21 | | $1,287.21 | 21 | | | $1,287 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322198 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $396.00 | | $396.00 | 21 | | | $396 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322201 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $794.52 | | $794.52 | 21 | | | $795 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322206 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $289.62 | | $289.62 | 21 | | | $290 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322207 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $398.75 | | $398.75 | 21 | | | $399 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379476IN | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $1,275.61 | $12.76 | $1,262.85 | 21 | | | $1,263 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379500IN | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $1,741.78 | $17.42 | $1,724.36 | 21 | | | $1,724 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15226134 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $24.48 | | $24.48 | 21 | | | $24 | | | |
| 47340 | WATSON INC | 1-00395 | 1 | 900149 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,151.92 | | $1,151.92 | 21 | | | $1,152 | | | |
| 48321 | INTERLINE BRANDS | 1-00395 | 1 | 812320 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $770.00 | | $770.00 | 21 | | | $770 | | | |
| 48487 | GENERAL CABLE | 1-00395 | 1 | 813241 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $506.26 | | $506.26 | 21 | | | $506 | | | |
| 49142 | SUPERGLASS WINDSHIEL | 1-00489 | 1 | 9221486 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1003597 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $483.66 | | $483.66 | 21 | | | $484 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00859 | 1 | 1021049 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $155.00 | | $155.00 | 21 | | | $155 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116332 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $152.44 | | $152.44 | 21 | | | $152 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116333 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $135.21 | | $135.21 | 21 | | | $135 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116335 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $19.06 | | $19.06 | 21 | | | $19 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116336 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $57.17 | | $57.17 | 21 | | | $57 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00553 | 1 | 7478397 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $112.83 | | $112.83 | 21 | | | $113 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00553 | 1 | 7478492 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $27.80 | | $27.80 | 21 | | | $28 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00591 | 1 | 7478685 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $5.29 | | $5.29 | 21 | | | $5 | | | |
| 52445 | HERSHEY CREAMERY COM | 1-00395 | 1 | 812518 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $322.50 | | $322.50 | 21 | | | $323 | | | |
| 53516 | CARRIER TRANSICOLD | 1-00654 | 1 | 3975785 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $81.13 | | $81.13 | 21 | | | $81 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00724 | 1 | 52425 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53575 | CAPITAL AUTO GLASS, | 1-00787 | 1 | 52428 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53614 | PHILIPS LIGHTING | 1-00395 | 1 | 900150 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $1,175.33 | | $1,175.33 | 21 | | | $1,175 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16088 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16089 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16091 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16106 | 1/17/2019 | 1/27/2019 | | 44 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53716 | WESTERN VIRGINIA WAT | 2-00063 | 1 | 42657501 | 1/17/2019 | 1/27/2019 | 11-Mar | 44 | 1 | 5 | $120.90 | | $120.90 | 21 | | | $121 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 556834000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 557234000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 557761000 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2519965 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $367.42 | | $367.42 | 21 | | | $367 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00486 | 1 | V811426 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $339.79 | | $339.79 | 21 | | | $340 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483315 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $991.42 | | $991.42 | 21 | | | $991 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483316 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $59.35 | | $59.35 | 21 | | | $59 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483326 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $3,920.27 | | $3,920.27 | 21 | | | $3,920 | | | |
| 60344 | Suburban Propane, L. | 1-00942 | 1 | 113172224 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 1 | $483.55 | | $483.55 | 21 | | | $484 | | | |
| 60344 | Suburban Propane, L. | 1-00689 | 1 | 123015964 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 1 | $220.73 | | $220.73 | 21 | | | $221 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00916 | 1 | 926004270 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $525.57 | | $525.57 | 21 | | | $526 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00689 | 1 | 111312 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $529.95 | | $529.95 | 21 | | | $530 | | | |
| 64724 | STRAIGHT-N-CLEAR,LLC | 1-00574 | 1 | 3516 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1208361 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $294.35 | | $294.35 | 21 | | | $294 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1209720 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $657.26 | | $657.26 | 21 | | | $657 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1210919 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $496.90 | | $496.90 | 21 | | | $497 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1215060 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $690.33 | | $690.33 | 21 | | | $690 | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31116 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $924.48 | | $924.48 | 21 | | | $924 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547255 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $2,007.98 | | $2,007.98 | 21 | | | $2,008 | | | |
| 66829 | ENGLEFIELD, INC | 1-00523 | 1 | 547268 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $4,402.53 | | $4,402.53 | 21 | | | $4,403 | | | |
| 67944 | PARADIGM PLUMBING HE | 1-00695 | 1 | 339946 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $712.74 | | $712.74 | 21 | | | $713 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2871858 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $848.90 | | $848.90 | 21 | | | $849 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2875399 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $650.97 | | $650.97 | 21 | | | $651 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2876027 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $2,540.62 | | $2,540.62 | 21 | | | $2,541 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00486 | 1 | 2876036 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $3,878.00 | | $3,878.00 | 21 | | | $3,878 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1515229 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 1 | $1,988.81 | | $1,988.81 | 21 | | | $1,989 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00395 | 1 | 813183 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $521.52 | | $521.52 | 21 | | | $522 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142652 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $1,025.74 | | $1,025.74 | 21 | | | $1,026 | | | |
| 69659 | JX ENTERPRISES INC | 1-00638 | 1 | 5169425 | 1/17/2019 | 2/16/2019 | | 44 | 6 | 5 | $2,789.44 | | $2,789.44 | 21 | | | $2,789 | | | |
| 70202 | FHI, LLC | 1-00817 | 1 | 3308230 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $645.00 | | $645.00 | 21 | | | $645 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70592 | SHEARER EQUIPMENT | 1-00395 | 1 | 900129 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $250.58 | | $250.58 | 21 | | | $251 | | | |
| 70616 | ACTION STAFFING GROU | 1-00889 | 1 | 2698213 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $131.04 | | $131.04 | 21 | | | $131 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2701150 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $59.48 | | $59.48 | 21 | | | $59 | | | |
| 70616 | ACTION STAFFING GROU | 1-00688 | 1 | 2701151 | 1/17/2019 | 1/27/2019 | | 44 | 1 | 5 | $8,505.81 | | $8,505.81 | 21 | | | $8,506 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 784749573 | 1/17/2019 | 2/16/2019 | | 44 | 1 | 5 | $152.01 | | $152.01 | 21 | | | $152 | | | |
| 71062 | MAINFREIGHT USA | 1-00395 | 1 | 811807 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $511.80 | | $511.80 | 21 | | | $512 | | | |
| 71095 | SAINT GOBAIN ABRASIV | 1-00395 | 1 | 900070 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $212.60 | | $212.60 | 21 | | | $213 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 812099 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $826.00 | | $826.00 | 21 | | | $826 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 900279 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $107.00 | | $107.00 | 21 | | | $107 | | | |
| 71786 | HD SUPPLY | 1-00395 | 1 | 900285 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $214.00 | | $214.00 | 21 | | | $214 | | | |
| 72871 | RELIABLE MATERIAL | 1-00865 | 1 | 111 | 1/17/2019 | 1/27/2019 | | 44 | 3 | 1 | $1,878.00 | | $1,878.00 | 21 | | | $1,878 | | | |
| 73068 | LATHAM POOL PRODUCTS | 1-00395 | 1 | 811452 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $417.40 | | $417.40 | 21 | | | $417 | | | |
| 73247 | JACQUELINE MOK | 1-00395 | 1 | 900377 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $378.50 | | $378.50 | 21 | | | $379 | | | |
| 73288 | NATURAL FOODS | 1-00395 | 1 | 812653 | 1/17/2019 | 1/27/2019 | | 44 | 5 | 5 | $742.50 | | $742.50 | 21 | | | $743 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26630884 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $237.45 | | $237.45 | 21 | | | $237 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 86861258 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $166.65 | | $166.65 | 21 | | | $167 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 18728683 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 23091866 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $124.55 | | $124.55 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23167102 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 23377946 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $860.73 | | $860.73 | 21 | | | $861 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 25521154 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $93.89 | | $93.89 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26051813 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $179.42 | | $179.42 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26432366 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26544436 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26793040 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $93.99 | | $93.99 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26797962 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26798638 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26888960 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26888963 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26985079 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $326.33 | | $326.33 | 21 | | | $326 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 26997791 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $209.51 | | $209.51 | 21 | | | $210 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27038864 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27136430 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $444.02 | | $444.02 | 21 | | | $444 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27231205 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $111.41 | | $111.41 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27428760 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27429327 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27479361 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27584042 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27645880 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $848.42 | | $848.42 | 21 | | | $848 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27726925 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $71.04 | | $71.04 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27741823 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $83.62 | | $83.62 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27821860 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27824809 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $40.43 | | $40.43 | 21 | | | $40 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 27824956 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28150760 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $136.58 | | $136.58 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28446305 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $75.45 | | $75.45 | 21 | | | $75 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28498047 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $191.16 | | $191.16 | 21 | | | $191 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 28504750 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19017 | 1 | 86674579 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $64.08 | | $64.08 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 86821922 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $97.57 | | $97.57 | 21 | | | $98 | | | |
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26577762 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $57.49 | | $57.49 | 21 | | | $57 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19046 | 1 | 26577763 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $56.14 | | $56.14 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 22977613 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $195.27 | | $195.27 | 21 | | | $195 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 24938456 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850853 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850854 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $139.67 | | $139.67 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26850855 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $135.22 | | $135.22 | 21 | | | $135 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26888966 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 26945951 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $422.84 | | $422.84 | 21 | | | $423 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27523118 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $197.61 | | $197.61 | 21 | | | $198 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27524391 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $73.20 | | $73.20 | 21 | | | $73 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27541177 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $73.35 | | $73.35 | 21 | | | $73 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27762216 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $86.32 | | $86.32 | 21 | | | $86 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 27762217 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $66.97 | | $66.97 | 21 | | | $67 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28056778 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $129.01 | | $129.01 | 21 | | | $129 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28153722 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $344.25 | | $344.25 | 21 | | | $344 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 28607330 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $82.71 | | $82.71 | 21 | | | $83 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062812 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $153.12 | | $153.12 | 21 | | | $153 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062815 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $107.62 | | $107.62 | 21 | | | $108 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19017 | 1 | 87062817 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $178.01 | | $178.01 | 21 | | | $178 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26552487 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.08 | | $35.08 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26764406 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $84.72 | | $84.72 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26883975 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $190.17 | | $190.17 | 21 | | | $190 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26889372 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $71.51 | | $71.51 | 21 | | | $72 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26985158 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27633146 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.55 | | $38.55 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27654378 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.94 | | $38.94 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27760324 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484080 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $135.05 | | $135.05 | 21 | | | $135 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28486007 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $58.05 | | $58.05 | 21 | | | $58 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500578 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.62 | | $50.62 | 21 | | | $51 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28616718 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $38.54 | | $38.54 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86947660 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $43.49 | | $43.49 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86991981 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $37.11 | | $37.11 | 21 | | | $37 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359564 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $89.83 | | $89.83 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359565 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $89.81 | | $89.81 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359566 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.92 | | $83.92 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359567 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $190.08 | | $190.08 | 21 | | | $190 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 20359745 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.08 | | $131.08 | 21 | | | $131 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 20359748 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $85.40 | | $85.40 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 20359749 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $183.33 | | $183.33 | 21 | | | $183 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 21421683 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $77.81 | | $77.81 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22118871 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $314.16 | | $314.16 | 21 | | | $314 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118872 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $113.09 | | $113.09 | 21 | | | $113 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118873 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118874 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $180.04 | | $180.04 | 21 | | | $180 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22118875 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701786 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $202.11 | | $202.11 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701787 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $582.50 | | $582.50 | 21 | | | $583 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 22701788 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $380.76 | | $380.76 | 21 | | | $381 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 22992886 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $250.31 | | $250.31 | 21 | | | $250 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 23684067 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $117.80 | | $117.80 | 21 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24725200 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $90.33 | | $90.33 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 24938459 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.00 | | $101.00 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25517991 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $233.26 | | $233.26 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 25537774 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $350.62 | | $350.62 | 21 | | | $351 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25682604 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $286.41 | | $286.41 | 21 | | | $286 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25813282 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $365.65 | | $365.65 | 21 | | | $366 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 25827887 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.50 | | $131.50 | 21 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26144925 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $380.30 | | $380.30 | 21 | | | $380 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26154175 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $1,465.30 | | $1,465.30 | 21 | | | $1,465 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26317290 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $115.05 | | $115.05 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26317291 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.05 | | $84.05 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26372682 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $91.10 | | $91.10 | 21 | | | $91 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405802 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $129.48 | | $129.48 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405812 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $99.10 | | $99.10 | 21 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405823 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.33 | | $81.33 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405833 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $75.86 | | $75.86 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26405843 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $108.25 | | $108.25 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26408913 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26414794 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $87.91 | | $87.91 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26433810 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $162.01 | | $162.01 | 21 | | | $162 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26499391 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.58 | | $84.58 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26611495 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $106.65 | | $106.65 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635098 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $129.25 | | $129.25 | 21 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635107 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.61 | | $78.61 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635364 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $136.61 | | $136.61 | 21 | | | $137 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26635365 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.61 | | $78.61 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26673739 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $149.37 | | $149.37 | 21 | | | $149 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26702269 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $121.72 | | $121.72 | 21 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26713432 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $181.82 | | $181.82 | 21 | | | $182 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26778873 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $125.13 | | $125.13 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26830320 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $122.51 | | $122.51 | 21 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831954 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $115.37 | | $115.37 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26831957 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.23 | | $83.23 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26831968 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.44 | | $81.44 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834057 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $146.24 | | $146.24 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834144 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $278.66 | | $278.66 | 21 | | | $279 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26834146 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $284.79 | | $284.79 | 21 | | | $285 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26837621 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $116.05 | | $116.05 | 21 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844466 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.17 | | $83.17 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844467 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.51 | | $79.51 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844468 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $263.16 | | $263.16 | 21 | | | $263 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844697 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $103.29 | | $103.29 | 21 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26844699 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.17 | | $83.17 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883893 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $111.57 | | $111.57 | 21 | | | $112 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883918 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $104.68 | | $104.68 | 21 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883920 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $85.75 | | $85.75 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883924 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $126.27 | | $126.27 | 21 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883925 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.23 | | $101.23 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26883926 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.86 | | $78.86 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26883928 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $245.26 | | $245.26 | 21 | | | $245 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26911657 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 26986172 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 26995326 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.90 | | $84.90 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27003857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $71.30 | | $71.30 | 21 | | | $71 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27069761 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $94.51 | | $94.51 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27136668 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $418.96 | | $418.96 | 21 | | | $419 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27166750 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170527 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $50.80 | | $50.80 | 21 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170845 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170846 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $241.47 | | $241.47 | 21 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170847 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $88.90 | | $88.90 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170848 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $65.20 | | $65.20 | 21 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170849 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $176.50 | | $176.50 | 21 | | | $177 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170850 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170851 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170852 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $177.87 | | $177.87 | 21 | | | $178 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170853 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170854 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170855 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.27 | | $72.27 | 21 | | | $72 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170856 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.97 | | $83.97 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170858 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $61.00 | | $61.00 | 21 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170859 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $328.63 | | $328.63 | 21 | | | $329 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27170860 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $65.20 | | $65.20 | 21 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27196163 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $184.69 | | $184.69 | 21 | | | $185 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27367969 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $290.35 | | $290.35 | 21 | | | $290 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27375194 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.32 | | $82.32 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27522027 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.00 | | $79.00 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27523419 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $108.48 | | $108.48 | 21 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27533666 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $83.50 | | $83.50 | 21 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27574598 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $110.76 | | $110.76 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583151 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $186.55 | | $186.55 | 21 | | | $187 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27583190 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27598734 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $2,804.31 | | $2,804.31 | 21 | | | $2,804 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27616671 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $281.95 | | $281.95 | 21 | | | $282 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27676896 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $633.54 | | $633.54 | 21 | | | $634 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695581 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27695695 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695720 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $105.52 | | $105.52 | 21 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27695724 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.82 | | $76.82 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27696392 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $105.75 | | $105.75 | 21 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697076 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $119.39 | | $119.39 | 21 | | | $119 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697333 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $73.28 | | $73.28 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697337 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.51 | | $97.51 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697339 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.40 | | $97.40 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27697343 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $97.51 | | $97.51 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27719160 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $143.19 | | $143.19 | 21 | | | $143 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27721358 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $201.54 | | $201.54 | 21 | | | $202 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27722400 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $232.05 | | $232.05 | 21 | | | $232 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27809155 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $304.70 | | $304.70 | 21 | | | $305 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27809450 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.63 | | $79.63 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 27813767 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $90.25 | | $90.25 | 21 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923113 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $102.32 | | $102.32 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923114 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $165.06 | | $165.06 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923115 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.57 | | $81.57 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923117 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $135.65 | | $135.65 | 21 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923118 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $136.01 | | $136.01 | 21 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 27923119 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $309.26 | | $309.26 | 21 | | | $309 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28013877 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $349.35 | | $349.35 | 21 | | | $349 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28019989 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $87.25 | | $87.25 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28068483 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $82.89 | | $82.89 | 21 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28099178 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $86.04 | | $86.04 | 21 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28101036 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.07 | | $81.07 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28117101 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $79.26 | | $79.26 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28129964 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $181.15 | | $181.15 | 21 | | | $181 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28129966 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $184.32 | | $184.32 | 21 | | | $184 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28168921 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $1,110.16 | | $1,110.16 | 21 | | | $1,110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28412835 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $480.47 | | $480.47 | 21 | | | $480 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28427467 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $92.91 | | $92.91 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28487840 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.59 | | $84.59 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488790 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $282.49 | | $282.49 | 21 | | | $282 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488798 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $106.66 | | $106.66 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488800 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.63 | | $72.63 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28488805 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $75.81 | | $75.81 | 21 | | | $76 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488856 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.63 | | $72.63 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 28488857 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $81.33 | | $81.33 | 21 | | | $81 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 28517439 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $168.13 | | $168.13 | 21 | | | $168 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474779 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $96.71 | | $96.71 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474780 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $96.86 | | $96.86 | 21 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86474785 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $263.98 | | $263.98 | 21 | | | $264 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86512741 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $459.64 | | $459.64 | 21 | | | $460 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868154 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86868155 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877166 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $109.81 | | $109.81 | 21 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877177 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $232.92 | | $232.92 | 21 | | | $233 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877291 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $336.67 | | $336.67 | 21 | | | $337 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877292 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $67.52 | | $67.52 | 21 | | | $68 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877387 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $214.75 | | $214.75 | 21 | | | $215 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877422 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $164.90 | | $164.90 | 21 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877484 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.67 | | $84.67 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877524 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $95.54 | | $95.54 | 21 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877588 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $464.95 | | $464.95 | 21 | | | $465 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86876629 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $272.48 | | $272.48 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86876640 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $72.73 | | $72.73 | 21 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877705 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $95.19 | | $95.19 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877739 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877741 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877742 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $131.96 | | $131.96 | 21 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877752 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $120.84 | | $120.84 | 21 | | | $121 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877766 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877767 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $80.49 | | $80.49 | 21 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877769 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $64.25 | | $64.25 | 21 | | | $64 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877803 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $109.03 | | $109.03 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877808 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $238.66 | | $238.66 | 21 | | | $239 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19018 | 1 | 86877809 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $744.22 | | $744.22 | 21 | | | $744 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877815 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877816 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877817 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $126.64 | | $126.64 | 21 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877831 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $258.96 | | $258.96 | 21 | | | $259 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877838 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $101.29 | | $101.29 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877840 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $417.29 | $303.08 | $114.21 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877852 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.90 | | $114.90 | 21 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877866 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877867 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.65 | | $78.65 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877877 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $489.94 | | $489.94 | 21 | | | $490 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877883 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $78.00 | | $78.00 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877904 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $124.74 | | $124.74 | 21 | | | $125 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877905 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $335.35 | | $335.35 | 21 | | | $335 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 86877911 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $743.98 | | $743.98 | 21 | | | $744 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87064031 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $203.85 | | $203.85 | 27 | | | $204 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121311 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121312 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $84.68 | | $84.68 | 21 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121316 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121325 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121343 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121344 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121349 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121359 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121360 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $76.93 | | $76.93 | 21 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121369 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87121370 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $82.40 | | $82.40 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19017 | 1 | 87128947 | 1/17/2019 | 2/17/2019 | | 44 | 2 | 5 | $114.99 | | $114.99 | 21 | | | $115 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27739112 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27827017 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $73.87 | | $73.87 | 21 | | | $74 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27964691 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.02 | | $50.02 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113401 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113403 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 5 | $54.07 | | $54.07 | 21 | | | $54 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 26994514 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $62.87 | | $62.87 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 28128662 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $256.45 | | $256.45 | 21 | | | $256 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 87062823 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $257.96 | | $257.96 | 21 | | | $258 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062831 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $518.90 | | $518.90 | 21 | | | $519 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19017 | 1 | 87062832 | 1/17/2019 | 2/16/2019 | | 44 | 2 | 5 | $427.77 | | $427.77 | 21 | | | $428 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874549 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $7.50 | | $7.50 | 21 | | | $8 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874551 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $7.63 | | $7.63 | 21 | | | $8 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950321 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $19.80 | | $19.80 | 21 | | | $20 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279475 | 1/17/2019 | 2/5/2019 | | 44 | 7 | 1 | $12.58 | | $12.58 | 21 | | | $13 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26202890 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $63.86 | | $63.86 | 21 | | | $64 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26276005 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $107.66 | | $107.66 | 21 | | | $108 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26419132 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27374652 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $113.21 | | $113.21 | 21 | | | $113 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27565954 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164894 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 22016348 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $76.55 | | $76.55 | 21 | | | $77 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 25866116 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 25935999 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26052884 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26148860 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26230800 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26230847 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26461394 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26461408 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26552045 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26625643 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $43.12 | | $43.12 | 21 | | | $43 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26675308 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26751536 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26805558 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26871656 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26914583 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 26968385 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27583469 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27623459 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 27799186 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $132.82 | | $132.82 | 21 | | | $133 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28032501 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19017 | 1 | 28178580 | 1/17/2019 | 2/6/2019 | | 44 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26928696 | 1/17/2019 | 2/1/2019 | | 44 | 2 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570892 | 1/17/2019 | 1/27/2019 | | 44 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27468319 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | | $5,304 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27761428 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19017 | 1 | 27761434 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761440 | 1/17/2019 | 2/7/2019 | | 44 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14883317 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26349050 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $442.49 | | $442.49 | 29 | | | $442 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26554151 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $1,291.68 | | $1,291.68 | 29 | | | $1,292 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26966085 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $514.72 | | $514.72 | 29 | | | $515 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27474322 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $248.35 | | $248.35 | 29 | | | $248 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27510822 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $236.25 | | $236.25 | 29 | | | $236 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27625753 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $153.22 | | $153.22 | 29 | | | $153 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27676767 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $279.37 | | $279.37 | 29 | | | $279 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27739839 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $111.36 | | $111.36 | 29 | | | $111 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801415 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28071232 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $154.28 | | $154.28 | 29 | | | $154 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28096452 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28096458 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $274.91 | | $274.91 | 29 | | | $275 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 28133875 | 1/17/2019 | 2/6/2019 | | 44 | I | 5 | $296.97 | | $296.97 | 29 | | | $297 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 627851A | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $831.13 | | $831.13 | 21 | | | $831 | | | |
| 687 | FLEET PRIDE INC | 1-00743 | 1 | 8627851 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$578.40 | | -$578.40 | 21 | | | -$578 | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00898 | 1 | 5003222 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $265.00 | | $265.00 | 21 | | | $265 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373443 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00273 | 1 | 186177 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $206.47 | | $206.47 | 21 | | | $206 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402292147 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $15.99 | | $15.99 | 21 | | | $16 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402292148 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $19.74 | | $19.74 | 21 | | | $20 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00591 | 1 | 429031 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $853.00 | | $853.00 | 21 | | | $853 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301127 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $24.62 | | $24.62 | 21 | | | $25 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00591 | 1 | 301143 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $65.53 | | $65.53 | 21 | | | $66 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00552 | 1 | 301146 | 1/18/2019 | 1/18/2019 | | 43 | 1 | 5 | $1,305.04 | | $1,305.04 | 21 | | | $1,305 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748600 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $677.05 | | $677.05 | 21 | | | $677 | | | |
| 16509 | ADP, INC. | 2-00048 | 1 | 528154270 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $246.26 | | $246.26 | 21 | | | $246 | | | |
| 18570 | B & L TOWING | 1-00545 | 1 | 153865 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $650.00 | | $650.00 | 21 | | | $650 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2271426 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $471.80 | | $471.80 | 21 | | | $472 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272115 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $59.50 | | $59.50 | 21 | | | $60 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272136 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $326.50 | | $326.50 | 21 | | | $327 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 180051 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $23.20 | | $23.20 | 21 | | | $23 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00591 | 1 | 180004B | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $53.41 | | $53.41 | 21 | | | $53 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 180012A | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 23301 | YARD TRUCK SPECIALIS | 1-00654 | 1 | 5131569 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $130.63 | | $130.63 | 21 | | | $131 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877546 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $466.55 | | $466.55 | 21 | | | $467 | | | |
| 24600 | SOS GASES INC | 2-00859 | 1 | 877547 | 1/18/2019 | 1/18/2019 | | 43 | 6 | 5 | $92.60 | | $92.60 | 21 | | | $93 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00591 | 1 | 414357 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $179.11 | | $179.11 | 21 | | | $179 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00547 | 1 | 414358 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $239.78 | | $239.78 | 21 | | | $240 | | | |
| 25392 | SUBURBAN PROPANE | 1-00620 | 1 | 108099144 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $382.32 | | $382.32 | 21 | | | $382 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117128504 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $249.71 | | $249.71 | 21 | | | $250 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180001 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,453.56 | | $1,453.56 | 21 | | | $1,454 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180185 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $447.41 | | $447.41 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180238 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $584.14 | | $584.14 | 21 | | | $584 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180241 | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,877.25 | | $1,877.25 | 21 | | | $1,877 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 180007A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $799.58 | | $799.58 | 21 | | | $800 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180136A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $274.59 | | $274.59 | 21 | | | $275 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180175A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $363.30 | | $363.30 | 21 | | | $363 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180176B | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $538.21 | | $538.21 | 21 | | | $538 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180179C | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,188.88 | | $1,188.88 | 21 | | | $1,189 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 180183B | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,563.85 | | $1,563.85 | 21 | | | $1,564 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00547 | 1 | 180240A | 1/18/2019 | 3/4/2019 | | 43 | 6 | 5 | $1,255.20 | | $1,255.20 | 21 | | | $1,255 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33011 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33012 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33013 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $192.64 | | $192.64 | 21 | | | $193 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33014 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33015 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $725.00 | | $725.00 | 21 | | | $725 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33016 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $507.50 | | $507.50 | 21 | | | $508 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33017 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33018 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $302.50 | | $302.50 | 21 | | | $303 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00486 | 1 | 566723 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $114.17 | | $114.17 | 21 | | | $114 | | | |
| 27796 | ECTON & SON SERVICE | 2-00044 | 1 | 6142 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $625.00 | | $625.00 | 21 | | | $625 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 746950 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $798.48 | | $798.48 | 21 | | | $798 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 746967 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $630.00 | | $630.00 | 21 | | | $630 | | | |
| 29401 | FLEET PRIDE | 1-00638 | 1 | 8660613 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $89.21 | | $89.21 | 21 | | | $89 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230414 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $424.73 | | $424.73 | 21 | | | $425 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00787 | 1 | 20352 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32209 | COMCAST | 1-00707 | 1 | 11819 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $99.85 | | $99.85 | 21 | | | $100 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00591 | 1 | 35224 | 1/18/2019 | 3/19/2019 | | 43 | 6 | 5 | $1,050.00 | | $1,050.00 | 21 | | | $1,050 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14855 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $12.50 | | $12.50 | 21 | | | $13 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14856 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $33.00 | | $33.00 | 21 | | | $33 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 1-00817 | 1 | 15505031 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $201.96 | | $201.96 | 21 | | | $202 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00620 | 1 | 184468 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104685834 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $91.72 | | $91.72 | 21 | | | $92 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00873 | 1 | 92951197 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $9,132.30 | | $9,132.30 | 21 | | | $9,132 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00873 | 1 | 92951198 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $4,204.80 | | $4,204.80 | 21 | | | $4,205 | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | Q88261R | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $34.40 | | $34.40 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441383 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $55.59 | | $55.59 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441385 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441420 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $859.23 | | $859.23 | 21 | | | $859 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441464 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $16.97 | | $16.97 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167360 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,178.83 | | $1,178.83 | 21 | | | $1,179 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167368 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,547.49 | | $1,547.49 | 21 | | | $1,547 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 167430 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $458.05 | | $458.05 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 23477 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $607.91 | | $607.91 | 21 | | | $608 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26512T3 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $32.82 | | $32.82 | 21 | | | $33 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 299376R | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $102.34 | | $102.34 | 21 | | | $102 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 35349T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35437T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $167.19 | | $167.19 | 21 | | | $167 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35460T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,395.40 | | $1,395.40 | 21 | | | $1,395 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35474T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $175.28 | | $175.28 | 21 | | | $175 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35479T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35480T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1.69 | | $1.69 | 21 | | | $2 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 35492T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $450.65 | | $450.65 | 21 | | | $451 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35543T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $2,719.45 | | $2,719.45 | 21 | | | $2,719 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35545T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $111.11 | | $111.11 | 21 | | | $111 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35546T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $408.55 | | $408.55 | 21 | | | $409 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35547T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $10.41 | | $10.41 | 21 | | | $10 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35552T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $137.96 | | $137.96 | 21 | | | $138 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35565T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $855.86 | | $855.86 | 21 | | | $856 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35566T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35567T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $827.09 | | $827.09 | 21 | | | $827 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35568T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | | $1,130 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35569T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $198.03 | | $198.03 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35570T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $57.29 | | $57.29 | 21 | | | $57 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35572T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $230.70 | | $230.70 | 21 | | | $231 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35574T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $52.80 | | $52.80 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35575T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $45.30 | | $45.30 | 21 | | | $45 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35586T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,551.54 | | $1,551.54 | 21 | | | $1,552 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35588T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $263.28 | | $263.28 | 21 | | | $263 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35592T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $82.05 | | $82.05 | 21 | | | $82 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35594T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $138.81 | | $138.81 | 21 | | | $139 | | | |
| 43239 | VFS US, LLC | 1-00552 | 1 | 35607T1 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $436.25 | | $436.25 | 21 | | | $436 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 3670 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $4.44 | | $4.44 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 3675 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $343.80 | | $343.80 | 21 | | | $344 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 372790 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $28.18 | | $28.18 | 21 | | | $28 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 4147935 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $3.92 | | $3.92 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 4147955 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $21.68 | | $21.68 | 21 | | | $22 | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C314406 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $6.41 | | $6.41 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 806507 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $47.56 | | $47.56 | 21 | | | $48 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 919250 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $212.90 | | $212.90 | 21 | | | $213 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919251 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | -$1,800 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919252 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | -$150 | | | |
| 43239 | VFS US, LLC | 1-00558 | 1 | 919356 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00558 | 1 | 919358 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919360 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | -$550 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | 919393 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | -$954.28 | | -$954.28 | 21 | | | -$954 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 96276 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $871.98 | | $871.98 | 21 | | | $872 | | | |
| 44547 | SUBURBAN PROPANE | 1-00766 | 1 | 402300711 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $234.34 | | $234.34 | 21 | | | $234 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321059134 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $156.54 | | $156.54 | 21 | | | $157 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321146128 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $177.41 | | $177.41 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036322 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $117.98 | | $117.98 | 21 | | | $118 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379477IN | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $1,838.23 | $18.38 | $1,819.85 | 21 | | | $1,820 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379502IN | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $1,133.23 | $11.33 | $1,121.90 | 21 | | | $1,122 | | | |
| 50194 | TRANSPORTATION REPAI | 1-00545 | 1 | 1003599 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $15.95 | | $15.95 | 21 | | | $16 | | | |
| 50844 | SPECTRUM PLUS | 1-00620 | 1 | 40296 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $7,462.50 | | $7,462.50 | 21 | | | $7,463 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116370 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $148.00 | | $148.00 | 21 | | | $148 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116373 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $111.00 | | $111.00 | 21 | | | $111 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116374 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $95.87 | | $95.87 | 21 | | | $96 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35163635 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $171.67 | | $171.67 | 21 | | | $172 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162041142 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $136.07 | | $136.07 | 21 | | | $136 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247185125 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $188.39 | | $188.39 | 21 | | | $188 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00724 | 1 | 40416 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40417 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40418 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40419 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00726 | 1 | 40420 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40421 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40422 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40423 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $240.00 | | $240.00 | 21 | | | $240 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40424 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40425 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40426 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40427 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40428 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40429 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40430 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40431 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40432 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $335.00 | | $335.00 | 21 | | | $335 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40433 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00892 | 1 | 40434 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $169.00 | | $169.00 | 21 | | | $169 | | | |
| 53564 | MW TRANSPORTATION SY | 1-00724 | 1 | 40436 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $2,055.00 | | $2,055.00 | 21 | | | $2,055 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16092 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16093 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16094 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16095 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16096 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16097 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16098 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $137.50 | | $137.50 | 21 | | | $138 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00119 | 1 | 196769 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $59.89 | | $59.89 | 21 | | | $60 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559333000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559472000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 559758000 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 1-00626 | 1 | 15266106 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $47.97 | | $47.97 | 21 | | | $48 | | | |
| 55260 | CORPORATE LODGING CO | 2-00060 | 1 | 1303552 | 1/18/2019 | 1/25/2019 | | 43 | 1 | 5 | $12,756.98 | | $12,756.98 | 21 | | | $12,757 | | | |
| 56631 | COLUMBUS JOINT CLUTC | 1-00693 | 1 | P382391 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $63.00 | | $63.00 | 21 | | | $63 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200001 | 1/18/2019 | 1/28/2019 | | 43 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483375 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $1,493.65 | | $1,493.65 | 21 | | | $1,494 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171192804 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $179.11 | | $179.11 | 21 | | | $179 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 335729836 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $332.84 | | $332.84 | 21 | | | $333 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 312028 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $1,642.00 | | $1,642.00 | 21 | | | $1,642 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10557 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $824.31 | | $824.31 | 21 | | | $824 | | | |
| 62879 | HAZLETON EQUIPMENT C | 1-00591 | 1 | 5019468 | 1/18/2019 | 2/17/2019 | | 43 | 6 | | $307.09 | | $307.09 | 21 | | | $307 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21236 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $327.65 | | $327.65 | 21 | | | $328 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21580 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $124.91 | | $124.91 | 21 | | | $125 | | | |
| 63367 | THERMO KING-CENTRAL | 1-00545 | 1 | WE21592 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $108.32 | | $108.32 | 21 | | | $108 | | | |
| 63367 | THERMO KING-CENTRAL | 1-00545 | 1 | WE21593 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $154.75 | | $154.75 | 21 | | | $155 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21604 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $314.50 | | $314.50 | 21 | | | $315 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21605 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $56.75 | | $56.75 | 21 | | | $57 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21606 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $882.03 | | $882.03 | 21 | | | $882 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00109 | 1 | 36924 | 1/18/2019 | 1/28/2019 | | 43 | 6 | 5 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 65536 | CHESAPEAKE PUMP & EL | 1-00688 | 1 | 2458 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 1 | $632.62 | | $632.62 | 21 | | | $633 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00571 | 1 | 1220301 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $5,363.76 | | $5,363.76 | 21 | | | $5,364 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1221746 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $785.49 | | $785.49 | 21 | | | $785 | | | |
| 66829 | ENGLEFIELD, INC | 1-00580 | 1 | 547434 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $1,240.41 | | $1,240.41 | 21 | | | $1,240 | | | |
| 66829 | ENGLEFIELD, INC | 1-00540 | 1 | 547445 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $2,814.51 | | $2,814.51 | 21 | | | $2,815 | | | |
| 67393 | CLEANING SPECIALISTS | 1-00990 | 1 | 11537 | 1/18/2019 | 1/28/2019 | | 43 | 3 | | $295.80 | | $295.80 | 21 | | | $296 | | | |
| 67618 | CBA SERVICES INC | 1-00619 | 1 | 26024 | 1/18/2019 | 1/28/2019 | | 43 | 3 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2913494 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $1,276.31 | | $1,276.31 | 21 | | | $1,276 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2913539 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $932.15 | | $932.15 | 21 | | | $932 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916161 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $979.22 | | $979.22 | 21 | | | $979 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916205 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $925.65 | | $925.65 | 21 | | | $926 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2916209 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | | $3,393 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00527 | 1 | 2916220 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $1,058.56 | | $1,058.56 | 21 | | | $1,059 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2918146 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $859.15 | | $859.15 | 21 | | | $859 | | | |
| 68047 | THE MAINTENANCE CONN | 1-00486 | 1 | 98600 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 5 | $132.50 | | $132.50 | 21 | | | $133 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1516257 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $946.68 | | $946.68 | 21 | | | $947 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1142896 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $850.87 | | $850.87 | 21 | | | $851 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2429 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2431 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2516 | 1/18/2019 | 2/17/2019 | | 43 | 6 | 1 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26091226 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $103.55 | | $103.55 | 21 | | | $104 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060218 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $78.38 | | $78.38 | 21 | | | $78 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060246 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060269 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26161971 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26161972 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26985163 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 22219032 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $165.43 | | $165.43 | 21 | | | $165 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 22681126 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $101.49 | | $101.49 | 21 | | | $101 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23469396 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 23469397 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 25827926 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.41 | | $76.41 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26523899 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26555611 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $113.99 | | $113.99 | 21 | | | $114 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26608470 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $35.49 | | $35.49 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26624156 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.66 | | $70.66 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26886178 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26911654 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $104.79 | | $104.79 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26965061 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26986459 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $119.86 | | $119.86 | 21 | | | $120 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 26995752 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $156.99 | | $156.99 | 21 | | | $157 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27136429 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $1,109.84 | | $1,109.84 | 21 | | | $1,110 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27539202 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27626348 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $67.65 | | $67.65 | 21 | | | $68 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27677067 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27701863 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $82.57 | | $82.57 | 21 | | | $83 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27701867 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19018 | 1 | 27701872 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $136.79 | | $136.79 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27729060 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $216.00 | | $216.00 | 21 | | | $216 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27760612 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $189.08 | | $189.08 | 21 | | | $189 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27760615 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $123.99 | | $123.99 | 21 | | | $124 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27828852 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27871609 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 27944730 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28002523 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28100277 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28394423 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $37.17 | | $37.17 | 21 | | | $37 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 28581565 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 85963584 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $78.93 | | $78.93 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 85963611 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $73.44 | | $73.44 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 86507157 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $129.08 | | $129.08 | 21 | | | $129 | | | |
| 1384 | AAA COOPER | 1-19018 | 1 | 87010608 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $86.45 | | $86.45 | 21 | | | $86 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 25032547 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26144924 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.98 | | $64.98 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26144927 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26792653 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $74.51 | | $74.51 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888965 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888968 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26888969 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26919897 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $71.96 | | $71.96 | 21 | | | $72 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26930341 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $88.57 | | $88.57 | 21 | | | $89 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 26971822 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $282.10 | $111.84 | $170.26 | 21 | | | $170 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27077272 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $768.96 | | $768.96 | 21 | | | $769 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27362598 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $61.66 | | $61.66 | 21 | | | $62 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27495139 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27523117 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $190.94 | | $190.94 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27543930 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $105.06 | | $105.06 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27543935 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $105.06 | | $105.06 | 21 | | | $105 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27577453 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27643241 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $83.93 | | $83.93 | 21 | | | $84 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27645895 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $74.46 | | $74.46 | 21 | | | $74 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27661721 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $91.36 | | $91.36 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27701876 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $62.66 | | $62.66 | 21 | | | $63 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27754245 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27762220 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $94.58 | | $94.58 | 21 | | | $95 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27762221 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $119.17 | | $119.17 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27796377 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $114.15 | | $114.15 | 21 | | | $114 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27821867 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $244.83 | | $244.83 | 21 | | | $245 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 27831051 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $350.45 | | $350.45 | 21 | | | $350 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097284 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $190.60 | | $190.60 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097285 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28097286 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $135.88 | | $135.88 | 21 | | | $136 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28155876 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $391.39 | | $391.39 | 21 | | | $391 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28581568 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 28607628 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87043272 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $75.33 | | $75.33 | 21 | | | $75 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062818 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $177.09 | | $177.09 | 21 | | | $177 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062819 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $139.59 | | $139.59 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062820 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $140.52 | | $140.52 | 21 | | | $141 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062821 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $90.74 | | $90.74 | 21 | | | $91 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062826 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $153.22 | | $153.22 | 21 | | | $153 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062827 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $168.47 | | $168.47 | 21 | | | $168 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062829 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $139.67 | | $139.67 | 21 | | | $140 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19018 | 1 | 87062830 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $99.63 | | $99.63 | 21 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 17243549 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $87.09 | | $87.09 | 21 | | | $87 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26379018 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.24 | | $50.24 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26777330 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26983353 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $52.44 | | $52.44 | 21 | | | $52 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402914 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402915 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402916 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $98.92 | | $98.92 | 21 | | | $99 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27402917 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $60.51 | | $60.51 | 21 | | | $61 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27515459 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $130.63 | | $130.63 | 21 | | | $131 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550538 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $48.54 | | $48.54 | 21 | | | $49 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550539 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $76.89 | | $76.89 | 21 | | | $77 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27697402 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $42.58 | | $42.58 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28096417 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $108.91 | | $108.91 | 21 | | | $109 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484081 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $57.25 | | $57.25 | 21 | | | $57 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484082 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $43.23 | | $43.23 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28484083 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $40.52 | | $40.52 | 21 | | | $41 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28488061 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $115.10 | | $115.10 | 21 | | | $115 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500577 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.37 | | $35.37 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28500579 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $78.34 | | $78.34 | 21 | | | $78 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 86726214 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060217 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27367974 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $196.20 | | $196.20 | 21 | | | $196 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26799793 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27003422 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $73.11 | | $73.11 | 21 | | | $73 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27964711 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28486708 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $73.55 | | $73.55 | 21 | | | $74 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86746037 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86940561 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86947656 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 5 | $81.34 | | $81.34 | 21 | | | $81 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 24981786 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $152.35 | | $152.35 | 21 | | | $152 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 26706405 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $285.05 | | $285.05 | 21 | | | $285 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27004186 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $349.49 | | $349.49 | 21 | | | $349 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27701889 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $95.32 | | $95.32 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27796690 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $97.19 | | $97.19 | 21 | | | $97 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 27871930 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $63.17 | | $63.17 | 21 | | | $63 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 28004233 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $124.81 | | $124.81 | 21 | | | $125 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 28128665 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $111.76 | | $111.76 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062828 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $263.09 | | $263.09 | 21 | | | $263 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19018 | 1 | 87062836 | 1/18/2019 | 2/17/2019 | | 43 | 2 | 5 | $204.95 | | $204.95 | 21 | | | $205 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874550 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $28.05 | | $28.05 | 21 | | | $28 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950322 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $38.21 | | $38.21 | 21 | | | $38 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950323 | 1/18/2019 | 2/5/2019 | | 43 | 7 | 1 | $48.22 | | $48.22 | 21 | | | $48 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26613650 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26722305 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26895748 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26929961 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $96.98 | | $96.98 | 21 | | | $97 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26942620 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $137.83 | | $137.83 | 21 | | | $138 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 26980374 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27570876 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 27570877 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 28098853 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $88.27 | | $88.27 | 21 | | | $88 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 28486248 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $63.98 | | $63.98 | 21 | | | $64 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164958 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $137.00 | | $137.00 | 21 | | | $137 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19022 | 1 | 87164960 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 5 | $79.78 | | $79.78 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 22325919 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $226.05 | | $226.05 | 21 | | | $226 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 26613644 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 26845783 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 1-19018 | 1 | 26911659 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 27488137 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $128.14 | | $128.14 | 21 | | | $128 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 27811685 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 28032368 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 86963689 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19018 | 1 | 86963735 | 1/18/2019 | 2/7/2019 | | 43 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28113708 | 1/18/2019 | 2/2/2019 | | 43 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570896 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570902 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570908 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570909 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27583475 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $87.72 | | $87.72 | 21 | | | $88 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082277 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86746053 | 1/18/2019 | 1/28/2019 | | 43 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 14885399 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 24112216 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $285.97 | | $285.97 | 29 | | | $286 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26300810 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 26961383 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $94.71 | | $94.71 | 29 | | | $95 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27220693 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $313.51 | | $313.51 | 29 | | | $314 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27547014 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27575467 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $480.00 | | $480.00 | 29 | | | $480 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27627535 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $100.31 | | $100.31 | 29 | | | $100 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27801419 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $256.84 | | $256.84 | 29 | | | $257 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27817794 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $301.27 | | $301.27 | 29 | | | $301 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27817796 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $94.45 | | $94.45 | 29 | | | $94 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 27834329 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $300.00 | | $300.00 | 29 | | | $300 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00573 | 12 | 86878086 | 1/18/2019 | 2/7/2019 | | 43 | I | 5 | $921.82 | | $921.82 | 29 | | | $922 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16169 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16170 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $980.28 | | $980.28 | 29 | | | $980 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120431 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | -$53 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120432 | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | -$88.75 | | -$88.75 | 29 | | | -$89 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3506US | 1/18/2019 | 2/17/2019 | | 43 | 1 | 5 | $2,030.00 | | $2,030.00 | 29 | | | $2,030 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373185 | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00689 | 1 | 402472504 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $91.45 | | $91.45 | 21 | | | $91 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00766 | 1 | 502471860 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $72.59 | | $72.59 | 21 | | | $73 | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00260 | 1 | 138598 | 1/19/2019 | 1/19/2019 | | 42 | 1 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 18570 | B & L TOWING | 1-00545 | 1 | 153778 | 1/19/2019 | 1/29/2019 | | 42 | 3 | 5 | $529.00 | | $529.00 | 21 | | | $529 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 190004A | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $71.21 | | $71.21 | 21 | | | $71 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 190007A | 1/19/2019 | 3/5/2019 | | 42 | 6 | 5 | $8.27 | | $8.27 | 21 | | | $8 | | | |
| 28911 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68231587 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $180.75 | | $180.75 | 21 | | | $181 | | | |
| 35018 | TRANSFORCE | 2-00260 | 1 | INV559687 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $1,398.78 | | $1,398.78 | 21 | | | $1,399 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919466 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $190.37 | | $190.37 | 21 | | | $190 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 919470 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | -$70.00 | | -$70.00 | 21 | | | -$70 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102238 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $300.40 | | $300.40 | 21 | | | $300 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102239 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 5 | $464.41 | | $464.41 | 21 | | | $464 | | | |
| 63425 | CROSSROADS SERVICES | 1-00822 | 1 | V000210490 | 1/19/2019 | 1/29/2019 | | 42 | 1 | 1 | $72.50 | | $72.50 | 21 | | | $73 | | | |
| 66829 | ENGLEFIELD, INC | 1-00540 | 1 | 547495 | 1/19/2019 | 2/18/2019 | | 42 | 1 | 5 | $3,072.30 | | $3,072.30 | 21 | | | $3,072 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00507 | 1 | 2930936 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $2,539.40 | | $2,539.40 | 21 | | | $2,539 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2931858 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $690.22 | | $690.22 | 21 | | | $690 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2932645 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,125.50 | | $1,125.50 | 21 | | | $1,126 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2934217 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,263.81 | | $1,263.81 | 21 | | | $1,264 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 2937124 | 1/19/2019 | 2/18/2019 | | 42 | 6 | 1 | $1,913.80 | | $1,913.80 | 21 | | | $1,914 | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $56.94 | | $56.94 | ER | | | $57 | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $260.14 | | $260.14 | ER | | | $260 | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $127.57 | | $127.57 | ER | | | $128 | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19019 | 1/19/2019 | 2/19/2019 | 11-Mar | 42 | E | 5 | $322.31 | | $322.31 | ER | | | $322 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $200.93 | | $200.93 | ER | | | $201 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 19417596 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 25722932 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $144.18 | | $144.18 | 21 | | | $144 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26224078 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $756.04 | | $756.04 | 21 | | | $756 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26608474 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $232.94 | | $232.94 | 21 | | | $233 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 26722022 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $235.55 | | $235.55 | 21 | | | $236 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27701874 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $207.50 | | $207.50 | 21 | | | $208 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27720968 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $104.16 | | $104.16 | 21 | | | $104 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27754244 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762222 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762223 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 27762224 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 28155157 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $248.44 | | $248.44 | 21 | | | $248 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19021 | 1 | 28155902 | 1/19/2019 | 2/18/2019 | | 42 | 2 | 5 | $748.56 | | $748.56 | 21 | | | $749 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $356.40 | | $356.40 | ER | | | $356 | | | |
| 65827 | COMMONWEALTH OF MASS | 1-00755 | 4 | 35381557 | 1/19/2019 | 1/29/2019 | | 42 | 1 | 5 | $14.10 | | $14.10 | 4 | | | $14 | | | |
| 67249 | LIGHTNING LOADING SE | 1-19032 | 4 | 8495 | 1/19/2019 | 1/29/2019 | 11-Apr | 42 | 3 | 5 | $780.00 | | $780.00 | 4 | | | $780 | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19019 | 1/19/2019 | 3/1/2019 | 11-Mar | 42 | E | 5 | $285.24 | | $285.24 | ER | | | $285 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069134 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $58.01 | | $58.01 | 21 | | | $58 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069135 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $151.77 | | $151.77 | 21 | | | $152 | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45206 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | | $709 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00654 | 1 | 9489669 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 64074 | RICOH USA, INC | 1-00759 | 1 | 55682207 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $105.43 | | $105.43 | 21 | | | $105 | | | |
| 64933 | SNI COMPANIES | 1-00613 | 1 | 352200 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 5 | $768.75 | | $768.75 | 21 | | | $769 | | | |
| 64933 | SNI COMPANIES | 1-00613 | 1 | 352201 | 1/20/2019 | 1/20/2019 | | 41 | 3 | 5 | $324.73 | | $324.73 | 21 | | | $325 | | | |
| 68848 | B E ACTIVE CORP | 1-00921 | 1 | 81019 | 1/20/2019 | 1/30/2019 | | 41 | 1 | 5 | $88.88 | | $88.88 | 21 | | | $89 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00708 | 1 | 603 | 1/20/2019 | 1/30/2019 | | 41 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 687 | FLEET PRIDE INC | 2-00082 | 1 | 8720433 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $158.99 | | $158.99 | 21 | | | $159 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 155777 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $447.83 | | $447.83 | 21 | | | $448 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00591 | 1 | 373597 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,351.20 | | $1,351.20 | 21 | | | $1,351 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 468533 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $2,056.41 | | $2,056.41 | 21 | | | $2,056 | | | |
| 18264 | AC & T | 2-00212 | 1 | 319275 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $240.28 | | $240.28 | 21 | | | $240 | | | |
| 18264 | AC & T | 2-00212 | 1 | 327015 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $74.71 | | $74.71 | 21 | | | $75 | | | |
| 18570 | B & L TOWING | 1-00574 | 1 | 151532 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $1,187.00 | | $1,187.00 | 21 | | | $1,187 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 151620 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $524.00 | | $524.00 | 21 | | | $524 | | | |
| 18570 | B & L TOWING | 1-00724 | 1 | 152322 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $746.83 | | $746.83 | 21 | | | $747 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 152423 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $762.50 | | $762.50 | 21 | | | $763 | | | |
| 18570 | B & L TOWING | 1-00574 | 1 | 153783 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $526.00 | | $526.00 | 21 | | | $526 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00671 | 1 | 2272310 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $310.79 | | $310.79 | 21 | | | $311 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 210016 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $75.75 | | $75.75 | 21 | | | $76 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00693 | 1 | 210005A | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $21.43 | | $21.43 | 21 | | | $21 | | | |
| 20470 | M.D.S. AUTO BODY | 1-00545 | 1 | 8084 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $10,739.90 | | $10,739.90 | 21 | | | $10,740 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30427 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $1,182.41 | | $1,182.41 | 21 | | | $1,182 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30428 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $627.03 | | $627.03 | 21 | | | $627 | | | |
| 20596 | CHESTER'S TOWING & R | 2-00142 | 1 | 101706 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $205.00 | | $205.00 | 21 | | | $205 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00545 | 1 | 4718669 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $550.00 | | $550.00 | 21 | | | $550 | | | |
| 24908 | W.B. MASON | 1-00620 | 1 | I62761784 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $10,875.76 | | $10,875.76 | 21 | | | $10,876 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069168 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $107.65 | | $107.65 | 21 | | | $108 | | | |
| 25392 | SUBURBAN PROPANE | 1-00706 | 1 | 108047706 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $47.75 | | $47.75 | 21 | | | $48 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134327 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $248.49 | | $248.49 | 21 | | | $248 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210133 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $326.88 | | $326.88 | 21 | | | $327 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210137 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,050.37 | | $1,050.37 | 21 | | | $1,050 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 210138 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,182.36 | | $1,182.36 | 21 | | | $1,182 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210157 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $850.00 | | $850.00 | 21 | | | $850 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 210134A | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $578.09 | | $578.09 | 21 | | | $578 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00553 | 1 | 210165A | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $69.30 | | $69.30 | 21 | | | $69 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00742 | 1 | 593249811 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $33.51 | | $33.51 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00545 | 1 | 566883 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $57.94 | | $57.94 | 21 | | | $58 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 566884 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $40.10 | | $40.10 | 21 | | | $40 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747009 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $419.00 | | $419.00 | 21 | | | $419 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747024 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $508.42 | | $508.42 | 21 | | | $508 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747037 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $375.24 | | $375.24 | 21 | | | $375 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3976791 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00963 | 1 | 1650671 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $191.73 | $3.83 | $187.90 | 21 | | | $188 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8719192 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $23.13 | | $23.13 | 21 | | | $23 | | | |
| 29703 | TRIGLIA TRANSPORTATI | 1-00907 | 1 | 72595 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $2,357.27 | | $2,357.27 | 21 | | | $2,357 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230469 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $92.34 | | $92.34 | 21 | | | $92 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00545 | 1 | 20520 | 1/21/2019 | 3/22/2019 | | 40 | 6 | 5 | $523.70 | | $523.70 | 21 | | | $524 | | | |
| 34239 | FASTENAL COMPANY | 2-00044 | 1 | EH68798 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $198.51 | | $198.51 | 21 | | | $199 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14845 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $31.75 | | $31.75 | 21 | | | $32 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14886 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $24.80 | | $24.80 | 21 | | | $25 | | | |
| 40133 | FERRELLGAS | 1-00685 | 1 | 104715500 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $244.59 | | $244.59 | 21 | | | $245 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104715576 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 41017 | SUBURBAN PROPANE LP | 1-00766 | 1 | 332022709 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 1 | $120.52 | | $120.52 | 21 | | | $121 | | | |
| 43239 | VFS US, LLC | 1-00626 | 1 | CM33670T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$274.64 | | -$274.64 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M29300T1A | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43239 | VFS US, LLC | 1-00582 | 1 | S1441785 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441765 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $95.09 | | $95.09 | 21 | | | $95 | | | |
| 43239 | VFS US, LLC | 1-00507 | 1 | 1441766 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $55.65 | | $55.65 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 26031 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $700.00 | | $700.00 | 21 | | | $700 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2879742 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $55.71 | | $55.71 | 21 | | | $56 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33354DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $852.35 | | $852.35 | 21 | | | $852 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 33690DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $2,142.73 | | $2,142.73 | 21 | | | $2,143 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33691DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $530.45 | | $530.45 | 21 | | | $530 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 33853DP | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,727.87 | | $1,727.87 | 21 | | | $1,728 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35041T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $7,447.54 | | $7,447.54 | 21 | | | $7,448 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 35580T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,328.91 | | $1,328.91 | 21 | | | $1,329 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35707T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $783.95 | | $783.95 | 21 | | | $784 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35709T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | | $1,159 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35710T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,506.36 | | $1,506.36 | 21 | | | $1,506 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35714T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $253.00 | | $253.00 | 21 | | | $253 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35716T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35717T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,548.60 | | $1,548.60 | 21 | | | $1,549 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35718T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $285.66 | | $285.66 | 21 | | | $286 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35720T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $244.83 | | $244.83 | 21 | | | $245 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 35739T1 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $149.22 | | $149.22 | 21 | | | $149 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 414861S | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $11.20 | | $11.20 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | 807946 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$108.00 | | -$108.00 | 21 | | | -$108 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919490 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $123.96 | | $123.96 | 21 | | | $124 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 919492 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $347.49 | | $347.49 | 21 | | | $347 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919548 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $16.34 | | $16.34 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 919637 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $278.48 | | $278.48 | 21 | | | $278 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146149 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $177.41 | | $177.41 | 21 | | | $177 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321175192 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $250.46 | | $250.46 | 21 | | | $250 | | | |
| 44591 | SUBURBAN PROPANE | 1-00689 | 1 | 323016661 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $233.95 | | $233.95 | 21 | | | $234 | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 628028668 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $22.73 | | $22.73 | 21 | | | $23 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 662059103 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $43.01 | | $43.01 | 21 | | | $43 | | | |
| 44591 | SUBURBAN PROPANE | 1-00742 | 1 | 800037066 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $98.31 | | $98.31 | 21 | | | $98 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800156792 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $109.27 | | $109.27 | 21 | | | $109 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5379670IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $5,723.96 | $57.24 | $5,666.72 | 21 | | | $5,667 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5379718IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $1,173.80 | $11.74 | $1,162.06 | 21 | | | $1,162 | | | |
| 46705 | R BROOKS MECHANICAL, | 2-00137 | 1 | IS0768 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144674A | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $214.83 | | $214.83 | 21 | | | $215 | | | |
| 49658 | CINTAS CORPORATION | 1-00626 | 1 | 15340730 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $18.14 | | $18.14 | 21 | | | $18 | | | |
| 51724 | KEYSTONE TRAILER SER | 1-00654 | 1 | 116386 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $190.55 | | $190.55 | 21 | | | $191 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51724 | KEYSTONE TRAILER SER | 1-00671 | 1 | 116399 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $381.10 | | $381.10 | 21 | | | $381 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00591 | 1 | 7479281 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $203.76 | | $203.76 | 21 | | | $204 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479367 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,152.99 | | $1,152.99 | 21 | | | $1,153 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00751 | 1 | 847479389 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$12.20 | | -$12.20 | 21 | | | -$12 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35124429 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $98.78 | | $98.78 | 21 | | | $99 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175303 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $251.63 | | $251.63 | 21 | | | $252 | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40653 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16099 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16100 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16101 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16102 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16103 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00993 | 1 | 16104 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530715 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $338.05 | | $338.05 | 21 | | | $338 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530716 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $244.26 | | $244.26 | 21 | | | $244 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530717 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $305.44 | | $305.44 | 21 | | | $305 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00933 | 1 | 1530718 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $172.48 | | $172.48 | 21 | | | $172 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1530728 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $290.17 | | $290.17 | 21 | | | $290 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1530730 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,424.39 | | $1,424.39 | 21 | | | $1,424 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 535041000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $5,277.84 | | $5,277.84 | 21 | | | $5,278 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562014000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562278000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 562651000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 778565000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,085.54 | | $1,085.54 | 21 | | | $1,086 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 779222000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $6,833.06 | | $6,833.06 | 21 | | | $6,833 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 779237000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $6,987.36 | | $6,987.36 | 21 | | | $6,987 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780034000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $1,803.26 | | $1,803.26 | 21 | | | $1,803 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780651000 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $5,223.58 | | $5,223.58 | 21 | | | $5,224 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 1-00966 | 1 | 00176020P | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 55242 | MEDITERRANEAN SHIPPI | 1-00966 | 1 | 00176022P | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $115.00 | | $115.00 | 21 | | | $115 | | | |
| 55830 | ENVIRONMENTAL AWAREN | 1-00766 | 1 | 3994 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $471.15 | | $471.15 | 21 | | | $471 | | | |
| 56147 | NORTH JERSEY TRAILER | 2-00216 | 1 | 0323422IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $743.00 | $14.86 | $728.14 | 21 | | | $728 | | | |
| 56147 | NORTH JERSEY TRAILER | 2-00216 | 1 | 0323423IN | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $743.00 | $14.86 | $728.14 | 21 | | | $728 | | | |
| 56612 | INDUSTRIAL MOTORS IN | 1-00826 | 1 | 12119 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $1,390.00 | | $1,390.00 | 21 | | | $1,390 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200002 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | NV10584 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00545 | 1 | V012729 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483498 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $3,761.73 | | $3,761.73 | 21 | | | $3,762 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483532 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $1,617.60 | | $1,617.60 | 21 | | | $1,618 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 113172278 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $907.99 | | $907.99 | 21 | | | $908 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 113172306 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $217.08 | | $217.08 | 21 | | | $217 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123015982 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $228.71 | | $228.71 | 21 | | | $229 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171014015 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $263.53 | | $263.53 | 21 | | | $264 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190583 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $197.21 | | $197.21 | 21 | | | $197 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 18377805 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263506207 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $22.55 | | $22.55 | 21 | | | $23 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29865 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $187.50 | | $187.50 | 21 | | | $188 | | | |
| 61975 | ARCO STEEL COMPANY | 1-00545 | 1 | 312067 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $1,075.00 | | $1,075.00 | 21 | | | $1,075 | | | |
| 62266 | COWORX STAFFING SERV | 1-00862 | 1 | 11912290 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 1 | $726.94 | | $726.94 | 21 | | | $727 | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00081 | 1 | 7194957 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $20.56 | | $20.56 | 21 | | | $21 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72585 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $607.19 | | $607.19 | 21 | | | $607 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72586 | 1/21/2019 | 2/16/2019 | | 40 | 4 | 5 | $45.72 | | $45.72 | 21 | | | $46 | | | |
| 63419 | PRODRIVERS | 1-00862 | 1 | 304270216 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $1,498.49 | | $1,498.49 | 21 | | | $1,498 | | | |
| 63457 | ITSIMPLIFY | 1-00791 | 1 | IN6462565 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 1 | $2,340.00 | | $2,340.00 | 21 | | | $2,340 | | | |
| 63823 | APEX MATERIAL HANDLI | 1-00654 | 1 | V132678 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $189.69 | | $189.69 | 21 | | | $190 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00121 | 1 | 36971 | 1/21/2019 | 1/31/2019 | | 40 | 6 | 5 | $437.50 | | $437.50 | 21 | | | $438 | | | |
| 64850 | APPLIED POLYMER SERV | 2-00092 | 1 | 48563 | 1/21/2019 | 1/31/2019 | | 40 | 5 | 5 | $475.00 | | $475.00 | 21 | | | $475 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64880 | CAMP AUTO & TRUCK PA | 2-00933 | 1 | 48563 | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $475.00 | | $475.00 | 21 | | | $475 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1255810 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$7.19 | | -$7.19 | 21 | | | -$7 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1255811 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | -$85.00 | | -$85.00 | 21 | | | -$85 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11232226 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $988.00 | | $988.00 | 21 | | | $988 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00671 | 1 | 1230370 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $3,000.92 | | $3,000.92 | 21 | | | $3,001 | | | |
| 66419 | THE PUBLIC UTILITIES | 1-00934 | 1 | 28013136C | 1/21/2019 | 1/31/2019 | | 40 | 3 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 547664 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $1,679.14 | | $1,679.14 | 21 | | | $1,679 | | | |
| 66829 | ENGLEFIELD, INC | 1-00561 | 1 | 547676 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $2,068.66 | | $2,068.66 | 21 | | | $2,069 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3330359 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $375.94 | | $375.94 | 21 | | | $376 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1517561 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $742.60 | | $742.60 | 21 | | | $743 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 1517564 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $1,196.32 | | $1,196.32 | 21 | | | $1,196 | | | |
| 68056 | VALVOLINE LLC | 2-00933 | 1 | 2327400 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $140.34 | | $140.34 | 21 | | | $140 | | | |
| 68614 | CL ENTERPRISES | 1-00787 | 1 | 51581 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $284.95 | | $284.95 | 21 | | | $285 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143080 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $426.16 | | $426.16 | 21 | | | $426 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00654 | 1 | 12467 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $90.59 | | $90.59 | 21 | | | $91 | | | |
| 70307 | DAVE'S HEAVY TOWING | 1-00787 | 1 | 322514 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 5 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2520 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2526 | 1/21/2019 | 2/20/2019 | | 40 | 6 | 1 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00706 | 1 | CNY414420 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 73369 | DOT,UNIVERSITY OF MA | 1-00943 | 1 | 319002705 | 1/21/2019 | 1/31/2019 | | 40 | 1 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00497 | 1 | 1812401 | 1/21/2019 | 3/7/2019 | | 40 | 6 | 5 | $1,598.21 | | $1,598.21 | 21 | | | $1,598 | | | |
| 9 | CAPE COD EXPRESS | 1-19028 | 1 | 26698819 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $40.82 | | $40.82 | 21 | | | $41 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27568765 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $113.38 | | $113.38 | 21 | | | $113 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27633180 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $41.68 | | $41.68 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 86968796 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $622.37 | | $622.37 | 21 | | | $622 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060245 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19029 | 1 | 26161969 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $28.50 | | $28.50 | 21 | | | $29 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 22237827 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $83.74 | | $83.74 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 25944298 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26233126 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $66.24 | | $66.24 | 21 | | | $66 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26247422 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26443106 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $187.30 | | $187.30 | 21 | | | $187 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26461391 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26500682 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $142.36 | | $142.36 | 21 | | | $142 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26709208 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $35.13 | | $35.13 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26796313 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26840149 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $294.25 | | $294.25 | 21 | | | $294 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26867131 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $77.77 | | $77.77 | 21 | | | $78 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26917470 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $154.89 | | $154.89 | 21 | | | $155 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 26995753 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $156.99 | | $156.99 | 21 | | | $157 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27001484 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $92.69 | | $92.69 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27014060 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $86.45 | | $86.45 | 21 | | | $86 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27424089 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $80.17 | | $80.17 | 21 | | | $80 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27543617 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $43.62 | | $43.62 | 21 | | | $44 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27565533 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $78.78 | | $78.78 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27576992 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27701868 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 27762219 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $175.04 | | $175.04 | 21 | | | $175 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 28001802 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $64.34 | | $64.34 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 28099186 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $73.46 | | $73.46 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19021 | 1 | 86821938 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $112.22 | | $112.22 | 21 | | | $112 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28193414 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $296.01 | | $296.01 | 21 | | | $296 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26640198 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $63.59 | | $63.59 | 21 | | | $64 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26643002 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $36.30 | | $36.30 | 21 | | | $36 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27758818 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $116.75 | | $116.75 | 21 | | | $117 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28015792 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $38.98 | | $38.98 | 21 | | | $39 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28068647 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $46.81 | | $46.81 | 21 | | | $47 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | BSP TRANS | 1-19036 | 1 | 86878123 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $42.49 | | $42.49 | 21 | | | $42 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86940601 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $64.09 | | $64.09 | 21 | | | $64 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 16044781 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $55.10 | | $55.10 | 21 | | | $55 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26720543 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26968458 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930845 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87182999 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 25941954 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $155.18 | | $155.18 | 21 | | | $155 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 26239722 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $111.89 | | $111.89 | 21 | | | $112 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 26315412 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $104.54 | | $104.54 | 21 | | | $105 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27488144 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $88.44 | | $88.44 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27729076 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $97.42 | | $97.42 | 21 | | | $97 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27822851 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $73.95 | | $73.95 | 21 | | | $74 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27869528 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $143.09 | | $143.09 | 21 | | | $143 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27869533 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $680.39 | | $680.39 | 21 | | | $680 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 27873711 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $179.90 | | $179.90 | 21 | | | $180 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 87062825 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $249.37 | | $249.37 | 21 | | | $249 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19021 | 1 | 87062838 | 1/21/2019 | 2/20/2019 | | 40 | 2 | 5 | $195.15 | | $195.15 | 21 | | | $195 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25874548 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $31.07 | | $31.07 | 21 | | | $31 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279476 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $27.19 | | $27.19 | 21 | | | $27 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279477 | 1/21/2019 | 2/5/2019 | | 40 | 7 | 1 | $38.32 | | $38.32 | 21 | | | $38 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27495168 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570864 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570878 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27634167 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27872362 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27872605 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27964688 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $103.73 | | $103.73 | 21 | | | $104 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 28486272 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $61.48 | | $61.48 | 21 | | | $61 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87131000 | 1/21/2019 | 2/5/2019 | | 40 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 22325918 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $206.53 | | $206.53 | 21 | | | $207 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 22564580 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 24232880 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 25678523 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $105.10 | | $105.10 | 21 | | | $105 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26322135 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $87.55 | | $87.55 | 21 | | | $88 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26322141 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26461416 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $245.26 | | $245.26 | 21 | | | $245 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26610911 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26905996 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 26951206 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $167.17 | | $167.17 | 21 | | | $167 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27337904 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27564875 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27577875 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 27661719 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963690 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963691 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19021 | 1 | 86963693 | 1/21/2019 | 2/10/2019 | | 40 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26942896 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570912 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27570915 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 86082281 | 1/21/2019 | 1/31/2019 | | 40 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 22205 | UTILITY TRAILER SALE | 1-00476 | 4 | 19013379 | 1/21/2019 | 2/20/2019 | | 40 | 1 | 5 | $970.00 | | $970.00 | 4 | | | $970 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14888991 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14889426 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 21301184 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $321.22 | | $321.22 | 29 | | | $321 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 21301185 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $419.78 | | $419.78 | 29 | | | $420 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 23944203 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $181.09 | | $181.09 | 29 | | | $181 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768690 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $129.96 | | $129.96 | 29 | | | $130 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768691 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768692 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768693 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768694 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $130.12 | | $130.12 | 29 | | | $130 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768695 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768696 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768697 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26768698 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26986145 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27473878 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $412.52 | | $412.52 | 29 | | | $413 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27478905 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $1,521.92 | | $1,521.92 | 29 | | | $1,522 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27502049 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $540.96 | | $540.96 | 29 | | | $541 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27524709 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $367.31 | | $367.31 | 29 | | | $367 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27525888 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27776069 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $140.00 | | $140.00 | 29 | | | $140 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27799638 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $572.20 | | $572.20 | 29 | | | $572 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27826841 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $128.23 | | $128.23 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27941032 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $484.77 | | $484.77 | 29 | | | $485 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28068726 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $176.28 | | $176.28 | 29 | | | $176 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28110951 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $669.45 | | $669.45 | 29 | | | $669 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28595062 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $127.27 | | $127.27 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 87124113 | 1/21/2019 | 2/10/2019 | | 40 | I | 5 | $164.11 | | $164.11 | 29 | | | $164 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00591 | 1 | 161720 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $227.86 | | $227.86 | 21 | | | $228 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00945 | 1 | 64462451 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $27.07 | | $27.07 | 21 | | | $27 | | | |
| 1879 | W.W. GRAINGER, INC. | 1-00897 | 1 | 64990063 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $7.47 | | $7.47 | 21 | | | $7 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00671 | 1 | 373720 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $1,701.09 | | $1,701.09 | 21 | | | $1,701 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 1-00671 | 1 | 193199 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $652.50 | $13.05 | $639.45 | 21 | | | $639 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00638 | 1 | 1-86436 | 1/22/2019 | 1/22/2019 | | 39 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00689 | 1 | AR14127 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $276.88 | | $276.88 | 21 | | | $277 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634438 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $14.58 | | $14.58 | 21 | | | $15 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634439 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $30.35 | | $30.35 | 21 | | | $30 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402634440 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $10.15 | | $10.15 | 21 | | | $10 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | 542239 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $435.88 | | $435.88 | 21 | | | $436 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00671 | 1 | 458184 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $305.91 | | $305.91 | 21 | | | $306 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00638 | 1 | 301304 | 1/22/2019 | 1/22/2019 | | 39 | 1 | 5 | $25.01 | | $25.01 | 21 | | | $25 | | | |
| 16215 | UNITIL CONCORD ELECT | 2-00200 | 1 | 12219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,253.46 | | $3,253.46 | 21 | | | $3,253 | | | |
| 18570 | B & L TOWING | 1-00787 | 1 | 151829 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $504.19 | | $504.19 | 21 | | | $504 | | | |
| 18570 | B & L TOWING | 1-00671 | 1 | 153648 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $647.00 | | $647.00 | 21 | | | $647 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00092 | 1 | 102272481 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$325.00 | | -$325.00 | 21 | | | -$325 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2270508 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $239.30 | | $239.30 | 21 | | | $239 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2270713 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2271933 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $53.45 | | $53.45 | 21 | | | $53 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2272323 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $5.95 | | $5.95 | 21 | | | $6 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00638 | 1 | 2272445 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $251.23 | | $251.23 | 21 | | | $251 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272455 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $844.02 | | $844.02 | 21 | | | $844 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00591 | 1 | 2272458 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $462.52 | | $462.52 | 21 | | | $463 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00654 | 1 | 2272609 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $52.95 | | $52.95 | 21 | | | $53 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30430 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $705.43 | | $705.43 | 21 | | | $705 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30431 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $232.90 | | $232.90 | 21 | | | $233 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00654 | 1 | 3603600 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $36.70 | | $36.70 | 21 | | | $37 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 1-00654 | 1 | 3611700 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $71.93 | | $71.93 | 21 | | | $72 | | | |
| 24752 | SNYDER TIRE CO. | 1-00787 | 1 | 33189 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $22.87 | | $22.87 | 21 | | | $23 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00671 | 1 | 414500 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $786.60 | | $786.60 | 21 | | | $787 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00671 | 1 | 414501 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $238.06 | | $238.06 | 21 | | | $238 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00638 | 1 | 414502 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $179.09 | | $179.09 | 21 | | | $179 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069167 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $49.37 | | $49.37 | 21 | | | $49 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134344 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $382.90 | | $382.90 | 21 | | | $383 | | | |
| 25392 | SUBURBAN PROPANE | 1-00689 | 1 | 117134345 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $261.88 | | $261.88 | 21 | | | $262 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00671 | 1 | 30629 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220011 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $191.56 | | $191.56 | 21 | | | $192 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 220042 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $826.47 | | $826.47 | 21 | | | $826 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 220055 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $543.21 | | $543.21 | 21 | | | $543 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220165 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $329.20 | | $329.20 | 21 | | | $329 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 220188 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 220194 | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $341.47 | | $341.47 | 21 | | | $341 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 220189A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $104.34 | | $104.34 | 21 | | | $104 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00654 | 1 | 220195A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $763.10 | | $763.10 | 21 | | | $763 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 220196A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $553.40 | | $553.40 | 21 | | | $553 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 220216A | 1/22/2019 | 3/8/2019 | | 39 | 6 | 5 | $23.57 | | $23.57 | 21 | | | $24 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 33031 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $540.00 | | $540.00 | 21 | | | $540 | | | |
| 25784 | INTERSTATE TOWING & | 1-00671 | 1 | 33032 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00574 | 1 | 567016 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $127.60 | | $127.60 | 21 | | | $128 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00638 | 1 | 567039 | 1/22/2019 | 3/23/2019 | | 39 | 6 | 5 | $12.23 | | $12.23 | 21 | | | $12 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00973 | 1 | 17764 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $214.02 | | $214.02 | 21 | | | $214 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17777 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $58.40 | | $58.40 | 21 | | | $58 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00693 | 1 | 747084 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $192.15 | | $192.15 | 21 | | | $192 | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00933 | 1 | 558691 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $687.73 | | $687.73 | 21 | | | $688 | | | |
| 29401 | FLEET PRIDE | 2-00082 | 1 | 8895607 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $27.97 | | $27.97 | 21 | | | $28 | | | |
| 29419 | CROWN TOWING SERVICE | 1-00574 | 1 | 192971 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,663.07 | | $1,663.07 | 21 | | | $1,663 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230630 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $221.60 | | $221.60 | 21 | | | $222 | | | |
| 33089 | BREEZY POINT TRUCK R | 1-00787 | 1 | 40247 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $422.74 | | $422.74 | 21 | | | $423 | | | |
| 34714 | BELLVIEW PUMP SALES | 1-00751 | 1 | 70877 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $560.00 | | $560.00 | 21 | | | $560 | | | |
| 36708 | DAVE UDAS | 2-00284 | 1 | WE012219 | 1/22/2019 | 2/1/2019 | 11-Mar | 39 | E | 5 | $122.04 | | $122.04 | 21 | | | $122 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14890 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $19.20 | | $19.20 | 21 | | | $19 | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 705187197 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $707.30 | | $707.30 | 21 | | | $707 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00933 | 1 | 5508645 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $203.36 | | $203.36 | 21 | | | $203 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104747425 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40872 | QUALITY AUTO GLASS, | 1-00724 | 1 | 138980 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $783.85 | | $783.85 | 21 | | | $784 | | | |
| 42478 | PCM SALES,INC. | 2-00028 | 1 | 77590101A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | -$533.49 | | -$533.49 | 21 | | | -$533 | | | |
| 42760 | AAA KAM SERVICE, INC | 1-00799 | 1 | 69803 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $233.94 | | $233.94 | 21 | | | $234 | | | |
| 43053 | CENTRIC BUSINESS SYS | 2-00028 | 1 | INV358542 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $401.27 | | $401.27 | 21 | | | $401 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM11592T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM12946T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$450.00 | | -$450.00 | 21 | | | -$450 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | CM156910 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$275.00 | | -$275.00 | 21 | | | -$275 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM17930T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$400.00 | | -$400.00 | 21 | | | -$400 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM18086T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | -$90 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM26538T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM26545T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$150.00 | | -$150.00 | 21 | | | -$150 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM28385T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM29300T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | | -$200 | | | |
| 43239 | VFS US, LLC | 1-00672 | 1 | CM29693T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | | -$250 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM31108T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM32429T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | | -$90 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | CM33887T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | | -$600 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12881542 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$60.01 | | -$60.01 | 21 | | | -$60 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | M28926T1A | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | P113748 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $13.77 | | $13.77 | 21 | | | $14 | | | |
| 43239 | VFS US, LLC | 1-00528 | 1 | S1441892 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | | -$125 | | | |
| 43239 | VFS US, LLC | 1-00579 | 1 | S1441893 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$630.27 | | -$630.27 | 21 | | | -$630 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | S93276 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $516.89 | | $516.89 | 21 | | | $517 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12881542 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $60.01 | | $60.01 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1441824 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00527 | 1 | 1441843 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $106.31 | | $106.31 | 21 | | | $106 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43339 | VFS US, LLC | 1-00527 | 1 | 1441853 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $302.58 | | $302.58 | 21 | | | $303 | | | |
| 43339 | VFS US, LLC | 1-00527 | 1 | 1441856 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $90.25 | | $90.25 | 21 | | | $90 | | | |
| 43339 | VFS US, LLC | 1-00527 | 1 | 1441885 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $224.01 | | $224.01 | 21 | | | $224 | | | |
| 43339 | VFS US, LLC | 1-00527 | 1 | 167958 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $501.08 | | $501.08 | 21 | | | $501 | | | |
| 43339 | VFS US, LLC | 1-00527 | 1 | 167961 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $528.74 | | $528.74 | 21 | | | $529 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 191394 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $153.46 | | $153.46 | 21 | | | $153 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 26643T3 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $912.75 | | $912.75 | 21 | | | $913 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 26644T3 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $44.01 | | $44.01 | 21 | | | $44 | | | |
| 43339 | VFS US, LLC | 2-00995 | 1 | 2882592 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $110.65 | | $110.65 | 21 | | | $111 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 316385M | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $158.13 | | $158.13 | 21 | | | $158 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35585T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | | $3,690 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35587T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $112.50 | | $112.50 | 21 | | | $113 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35715T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $64.43 | | $64.43 | 21 | | | $64 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35781T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $16.50 | | $16.50 | 21 | | | $17 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35825T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $153.60 | | $153.60 | 21 | | | $154 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35829T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $697.29 | | $697.29 | 21 | | | $697 | | | |
| 43339 | VFS US, LLC | 1-00681 | 1 | 35842T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$326.80 | | -$326.80 | 21 | | | -$327 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35843T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $323.42 | | $323.42 | 21 | | | $323 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35844T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,713.92 | | $1,713.92 | 21 | | | $1,714 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35845T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $35.54 | | $35.54 | 21 | | | $36 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 35848T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $131.36 | | $131.36 | 21 | | | $131 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 35851T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $808.97 | | $808.97 | 21 | | | $809 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35866T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $2.96 | | $2.96 | 21 | | | $3 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35867T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $329.87 | | $329.87 | 21 | | | $330 | | | |
| 43339 | VFS US, LLC | 1-00638 | 1 | 35869T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $92.81 | | $92.81 | 21 | | | $93 | | | |
| 43339 | VFS US, LLC | 1-00681 | 1 | 35871T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$389.01 | | -$389.01 | 21 | | | -$389 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35873T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $247.87 | | $247.87 | 21 | | | $248 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 35877T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $244.47 | | $244.47 | 21 | | | $244 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 35880T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,157.86 | | $1,157.86 | 21 | | | $1,158 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 35882T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $293.32 | | $293.32 | 21 | | | $293 | | | |
| 43339 | VFS US, LLC | 1-00681 | 1 | 35888T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | | -$1,800 | | | |
| 43339 | VFS US, LLC | 1-00681 | 1 | 35889T1 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | | -$500 | | | |
| 43339 | VFS US, LLC | 1-00654 | 1 | 39257B | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $38.70 | | $38.70 | 21 | | | $39 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 470552R | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $8.74 | | $8.74 | 21 | | | $9 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 470557R | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $118.11 | | $118.11 | 21 | | | $118 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 808570 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $419.70 | | $419.70 | 21 | | | $420 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 808935 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $53.49 | | $53.49 | 21 | | | $53 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 808948 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $17.14 | | $17.14 | 21 | | | $17 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 8176PCO | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $329.19 | | $329.19 | 21 | | | $329 | | | |
| 43339 | VFS US, LLC | 1-00671 | 1 | 919681 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $419.10 | | $419.10 | 21 | | | $419 | | | |
| 44547 | SUBURBAN PROPANE | 1-00766 | 1 | 402300741 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $162.30 | | $162.30 | 21 | | | $162 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321146162 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $263.48 | | $263.48 | 21 | | | $263 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146164 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $179.16 | | $179.16 | 21 | | | $179 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 323047361 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $188.49 | | $188.49 | 21 | | | $188 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036369 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $130.75 | | $130.75 | 21 | | | $131 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322212 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $49.50 | | $49.50 | 21 | | | $50 | | | |
| 45547 | 2 K'S LTD | 2-00892 | 1 | 322213 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $247.50 | | $247.50 | 21 | | | $248 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322214 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322232 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $396.00 | | $396.00 | 21 | | | $396 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381070IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $5,176.59 | $51.77 | $5,124.82 | 21 | | | $5,125 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381117IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $1,102.84 | $11.03 | $1,091.81 | 21 | | | $1,092 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00918 | 1 | 5381267IN | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $1,681.07 | $16.81 | $1,664.26 | 21 | | | $1,664 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00944 | 1 | 7256833 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $510.71 | | $510.71 | 21 | | | $511 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00892 | 1 | 1021083 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $108.50 | | $108.50 | 21 | | | $109 | | | |
| 51979 | CITATION PROCESSING | 1-00942 | 1 | T0799271 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00638 | 1 | 7479591 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $174.79 | | $174.79 | 21 | | | $175 | | | |
| 52351 | SUBURBAN PROPANE | 1-00865 | 1 | 68210662 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $129.64 | | $129.64 | 21 | | | $130 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00817 | 1 | 92368019 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $184.70 | | $184.70 | 21 | | | $185 | | | |
| 52351 | SUBURBAN PROPANE | 2-00066 | 1 | 162041202 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $115.45 | | $115.45 | 21 | | | $115 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16107 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16108 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16109 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16110 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16111 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16112 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16113 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00044 | 1 | 16114 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16115 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16116 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00081 | 1 | 16117 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $178.75 | | $178.75 | 21 | | | $179 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00993 | 1 | 1531248 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $797.97 | | $797.97 | 21 | | | $798 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 559058000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 661585000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 661788000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 661994000 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 732919001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $3,639.40 | | $3,639.40 | 21 | | | $3,639 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 780345001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $5,350.24 | | $5,350.24 | 21 | | | $5,350 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143532625 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 12219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $730.99 | | $730.99 | 21 | | | $731 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219A | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $617.83 | | $617.83 | 21 | | | $618 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219B | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $872.69 | | $872.69 | 21 | | | $873 | | | |
| 57565 | NATIONAL GRID | 2-00063 | 1 | 012219C | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $591.92 | | $591.92 | 21 | | | $592 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 311200003 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 318500001 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373236 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $258.27 | | $258.27 | 21 | | | $258 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373237 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $222.59 | | $222.59 | 21 | | | $223 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00654 | 1 | NV10600 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00671 | 1 | V012764 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00671 | 1 | V062534 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | | $1,500 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483575 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $1,254.51 | | $1,254.51 | 21 | | | $1,255 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483582 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $5,799.77 | | $5,799.77 | 21 | | | $5,800 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00689 | 1 | 123199204 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $99.75 | | $99.75 | 21 | | | $100 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 335729869 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $206.13 | | $206.13 | 21 | | | $206 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263506764 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 1 | $23.61 | | $23.61 | 21 | | | $24 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00708 | 1 | 3782118A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $3,804.55 | | $3,804.55 | 21 | | | $3,805 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00708 | 1 | 3782120A | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $3,697.52 | | $3,697.52 | 21 | | | $3,698 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00671 | 1 | 5613 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $4,486.99 | | $4,486.99 | 21 | | | $4,487 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72587 | 1/22/2019 | 2/16/2019 | | 39 | 4 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72588 | 1/22/2019 | 2/16/2019 | | 39 | 4 | 5 | $563.84 | | $563.84 | 21 | | | $564 | | | |
| 64175 | GASKELL'S TOWING, IN | 2-00141 | 1 | 37009 | 1/22/2019 | 2/1/2019 | | 39 | 6 | 5 | $531.25 | | $531.25 | 21 | | | $531 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 2-00071 | 1 | 72606 | 1/22/2019 | 2/23/2019 | | 39 | 4 | 5 | $1,090.67 | | $1,090.67 | 21 | | | $1,091 | | | |
| 64583 | GOLDEN PYRAMID ENTER | 2-00071 | 1 | 72607 | 1/22/2019 | 2/23/2019 | | 39 | 4 | 5 | $1,749.81 | | $1,749.81 | 21 | | | $1,750 | | | |
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152249 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11240574 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $325.11 | | $325.11 | 21 | | | $325 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00824 | 1 | 1237458 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $1,852.66 | | $1,852.66 | 21 | | | $1,853 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00571 | 1 | 1238109 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $4,990.05 | | $4,990.05 | 21 | | | $4,990 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1239626 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $292.89 | | $292.89 | 21 | | | $293 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00654 | 1 | 1239657 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $3,504.24 | | $3,504.24 | 21 | | | $3,504 | | | |
| 66684 | KINT BEVERAGE CONCEP | 2-00080 | 1 | INV031635 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,059.99 | | $3,059.99 | 21 | | | $3,060 | | | |
| 66684 | KINT BEVERAGE CONCEP | 1-00751 | 1 | T15710531 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 5 | $3,059.99 | | $3,059.99 | 21 | | | $3,060 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 547849 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $2,229.92 | | $2,229.92 | 21 | | | $2,230 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00545 | 1 | 1929529 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00545 | 1 | 1929530 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $263.60 | | $263.60 | 21 | | | $264 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF012219 | 1/22/2019 | 2/1/2019 | | 39 | 3 | 1 | $105.00 | | $105.00 | 21 | | | $105 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00571 | 1 | 3008651 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 1 | $906.90 | | $906.90 | 21 | | | $907 | | | |
| 68825 | MASTER MECHANICAL CO | 1-00695 | 1 | 523533407 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 5 | $205.30 | | $205.30 | 21 | | | $205 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143398 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 5 | $1,223.65 | | $1,223.65 | 21 | | | $1,224 | | | |
| 70746 | LUCKY'S TRAILER SALE | 2-00298 | 1 | 12219 | 1/22/2019 | 2/21/2019 | | 39 | 6 | 5 | $925.67 | | $925.67 | 21 | | | $926 | | | |
| 72645 | QUICK FUEL | 1-00776 | 1 | FS1810315 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $297.83 | | $297.83 | 21 | | | $298 | | | |
| 72645 | QUICK FUEL | 1-00679 | 1 | FS1810330 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $952.93 | | $952.93 | 21 | | | $953 | | | |
| 72645 | QUICK FUEL | 1-00634 | 1 | FS1810398 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $1,765.87 | | $1,765.87 | 21 | | | $1,766 | | | |
| 72645 | QUICK FUEL | 1-00679 | 1 | FS1810613 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $10,065.61 | | $10,065.61 | 21 | | | $10,066 | | | |
| 73396 | TIMOTHY J WALL | 2-00226 | 1 | 6Q38KGF5F | 1/22/2019 | 2/1/2019 | 11-Mar | 39 | 1 | 5 | $86.50 | | $86.50 | 21 | | | $87 | | | |
| 94412 | J. F. MARTIN INC | 2-00892 | 1 | 838062 | 1/22/2019 | 3/23/2019 | | 39 | 1 | 5 | $22.25 | | $22.25 | 21 | | | $22 | | | |
| 94412 | J. F. MARTIN INC | 2-00892 | 1 | 838332 | 1/22/2019 | 3/23/2019 | | 39 | 1 | 5 | $220.57 | | $220.57 | 21 | | | $221 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27627988 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $106.57 | | $106.57 | 21 | | | $107 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 27628416 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $308.32 | | $308.32 | 21 | | | $308 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26722352 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $88.36 | | $88.36 | 21 | | | $88 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 27694118 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $59.62 | | $59.62 | 21 | | | $60 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 28208359 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $52.53 | | $52.53 | 21 | | | $53 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 22514737 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $108.36 | | $108.36 | 21 | | | $108 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26053278 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26243847 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $112.45 | | $112.45 | 21 | | | $112 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26635106 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 26905991 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $98.64 | | $98.64 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 26942668 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27491829 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27552088 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $137.96 | | $137.96 | 21 | | | $138 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27554780 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $105.14 | | $105.14 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27576993 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27729065 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $105.14 | | $105.14 | 21 | | | $105 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27737690 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27754248 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 27754250 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27760611 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27808683 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27808684 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $154.32 | | $154.32 | 21 | | | $154 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 28097292 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19022 | 1 | 28597768 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 86821935 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $112.63 | | $112.63 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 15613413 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 26292000 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 27701869 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $323.81 | | $323.81 | 21 | | | $324 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19022 | 1 | 28155249 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $645.82 | | $645.82 | 21 | | | $646 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 26611628 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 5 | $45.48 | | $45.48 | 21 | | | $45 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26994236 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 5 | $91.68 | | $91.68 | 21 | | | $92 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 25993755 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $147.10 | | $147.10 | 21 | | | $147 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 26471124 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $515.45 | | $515.45 | 21 | | | $515 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27080956 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $285.08 | | $285.08 | 21 | | | $285 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27575423 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $69.84 | | $69.84 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27754453 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $197.55 | | $197.55 | 21 | | | $198 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19022 | 1 | 27933222 | 1/22/2019 | 2/21/2019 | | 39 | 2 | 5 | $224.63 | | $224.63 | 21 | | | $225 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950324 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $8.70 | | $8.70 | 21 | | | $9 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950761 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $34.31 | | $34.31 | 21 | | | $34 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279478 | 1/22/2019 | 2/5/2019 | | 39 | 7 | 1 | $23.76 | | $23.76 | 21 | | | $24 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597558 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26942879 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26985529 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $72.06 | | $72.06 | 21 | | | $72 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26988513 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $179.89 | | $179.89 | 21 | | | $180 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26997802 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570882 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27969034 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $86.58 | | $86.58 | 21 | | | $87 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85802732 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86726168 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86877907 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86947655 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $119.67 | | $119.67 | 21 | | | $120 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164905 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 22564578 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $89.65 | | $89.65 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 25804175 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $84.00 | | $84.00 | 21 | | | $84 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26433821 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26505551 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26673741 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 26952041 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $114.75 | | $114.75 | 21 | | | $115 | | | |
| 61933 | SAIA, INC | 1-19022 | 1 | 27754247 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87062813 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $353.64 | | $353.64 | 21 | | | $354 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87062834 | 1/22/2019 | 2/11/2019 | | 39 | 2 | 5 | $231.29 | | $231.29 | 21 | | | $231 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 27619172 | 1/22/2019 | 2/6/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27507039 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27507041 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27570924 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19029 | 1 | 27579531 | 1/22/2019 | 2/1/2019 | | 39 | 2 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 55705 | RANDALL-REILLY,LLC | 4 | | BU0028786 | 1/22/2019 | 2/1/2019 | | 39 | 1 | 1 | $600.00 | | $600.00 | 4 | | | $600 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14891397 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25889544 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $171.49 | | $171.49 | 29 | | | $171 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25965356 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $214.42 | | $214.42 | 29 | | | $214 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26611497 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $156.26 | | $156.26 | 29 | | | $156 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682544 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $145.02 | | $145.02 | 29 | | | $145 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682646 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $137.14 | | $137.14 | 29 | | | $137 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26835201 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $249.58 | | $249.58 | 29 | | | $250 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27516419 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27522715 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $108.09 | | $108.09 | 29 | | | $108 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27522936 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27523554 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27525893 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27683391 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $510.01 | | $510.01 | 29 | | | $510 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27741431 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $164.65 | | $164.65 | 29 | | | $165 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27896561 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $228.75 | | $228.75 | 29 | | | $229 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27896814 | 1/22/2019 | 2/11/2019 | | 39 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631703 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631704 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00036 | 12 | 631706 | 1/22/2019 | 2/21/2019 | | 39 | 1 | 1 | $4,455.00 | | $4,455.00 | 29 | | | $4,455 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00643 | 30 | MFL012219 | 1/22/2019 | 2/12/2019 | | 39 | D | 3 | $2,835.00 | | $2,835.00 | 30 | | | $2,835 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8925157 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $58.40 | | $58.40 | 21 | | | $58 | | | |
| 687 | FLEET PRIDE INC | 1-00787 | 1 | 8935431 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $462.90 | | $462.90 | 21 | | | $463 | | | |
| 1879 | W.W. GRAINGER, INC. | 2-00993 | 1 | 6262636 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $300.82 | | $300.82 | 21 | | | $301 | | | |
| 1889 | AMERICAN ASPHALT PAV | 1-00688 | 1 | 12319 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $165.00 | $1.65 | $163.35 | 21 | | | $163 | | | |
| 2127 | E.L.S. PRODUCTS CORP | 1-00695 | 1 | 56491 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $425.00 | | $425.00 | 21 | | | $425 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00119 | 1 | 128534 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $549.63 | | $549.63 | 21 | | | $550 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00671 | 1 | 373837 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $589.80 | | $589.80 | 21 | | | $590 | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00892 | 1 | 12214 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 9856 | TIOGA COUNTY SANITAR | 1-00865 | 1 | 2190047 | 1/23/2019 | 1/23/2019 | | 38 | 1 | 5 | $297.00 | | $297.00 | 21 | | | $297 | | | |
| 9997 | JOHN'S WRECKER SERVI | 1-00787 | 1 | 95630 | 1/23/2019 | 1/23/2019 | | 38 | 3 | 5 | $476.75 | | $476.75 | 21 | | | $477 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00273 | 1 | 186436 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00859 | 1 | 186560 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $200.43 | | $200.43 | 21 | | | $200 | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00106 | 1 | 186493 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $349.61 | | $349.61 | 21 | | | $350 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00787 | 1 | 286494 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $421.10 | | $421.10 | 21 | | | $421 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | S42261 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $569.16 | | $569.16 | 21 | | | $569 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | S42262 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $435.88 | | $435.88 | 21 | | | $436 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11504 | TUMINO'S TOWING, INC | 2-00824 | 1 | 462913 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $361.75 | | $361.75 | 21 | | | $362 | | | |
| 11504 | TUMINO'S TOWING, INC | 1-00799 | 1 | 464726 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $299.91 | | $299.91 | 21 | | | $300 | | | |
| 13654 | HAUSER'S TRUCK SERVI | 1-00787 | 1 | 429112 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $201.50 | | $201.50 | 21 | | | $202 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00865 | 1 | 103670269 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $288.54 | | $288.54 | 21 | | | $289 | | | |
| 15515 | LOWE AND MOYER GARAG | 1-00654 | 1 | 301380 | 1/23/2019 | 1/23/2019 | | 38 | 1 | 5 | $316.75 | | $316.75 | 21 | | | $317 | | | |
| 18570 | B & L TOWING | 1-00787 | 1 | 151709 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $762.00 | | $762.00 | 21 | | | $762 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00671 | 1 | 2272810 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $999.00 | | $999.00 | 21 | | | $999 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2272897 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $185.51 | | $185.51 | 21 | | | $186 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00892 | 1 | 2272901 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $929.50 | | $929.50 | 21 | | | $930 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | R20673 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 230015 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $9.12 | | $9.12 | 21 | | | $9 | | | |
| 20211 | ROBERTS & SON INC | 1-00638 | 1 | 5523996 | 1/23/2019 | 2/22/2019 | | 38 | 3 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00574 | 1 | 4718722 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $733.67 | | $733.67 | 21 | | | $734 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232191 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232192 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232196 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232197 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232201 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232202 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232204 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232208 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232209 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232210 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232212 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232213 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00040 | 1 | 1232215 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232225 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232226 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232227 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232228 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232229 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232230 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232234 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232235 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232236 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232237 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232238 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 22709 | SAFEWAY INC. | 2-00204 | 1 | 1232239 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-00917 | 1 | 1357495 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $20,555.15 | | $20,555.15 | 21 | | | $20,555 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-00917 | 1 | 1357495A | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | -$20,555.15 | | -$20,555.15 | 21 | | | -$20,555 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039543 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $129.54 | | $129.54 | 21 | | | $130 | | | |
| 25392 | SUBURBAN PROPANE | 1-00817 | 1 | 117603270 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $212.60 | | $212.60 | 21 | | | $213 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00892 | 1 | 18807 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $946.50 | | $946.50 | 21 | | | $947 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 230113 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $412.41 | | $412.41 | 21 | | | $412 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230187 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $1,093.88 | | $1,093.88 | 21 | | | $1,094 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230198 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $766.34 | | $766.34 | 21 | | | $766 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230200 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $1,399.02 | | $1,399.02 | 21 | | | $1,399 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230203 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $607.81 | | $607.81 | 21 | | | $608 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230204 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $118.57 | | $118.57 | 21 | | | $119 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 230464 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $53.24 | | $53.24 | 21 | | | $53 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230186A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $842.78 | | $842.78 | 21 | | | $843 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00799 | 1 | 230188B | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $975.28 | | $975.28 | 21 | | | $975 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00602 | 1 | 230194A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $729.50 | | $729.50 | 21 | | | $730 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00638 | 1 | 230210B | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $342.49 | | $342.49 | 21 | | | $342 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 230215A | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $231.10 | | $231.10 | 21 | | | $231 | | | |
| 25784 | INTERSTATE TOWING & | 2-00859 | 1 | 33048 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00638 | 1 | 567089 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $55.76 | | $55.76 | 21 | | | $56 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567099 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $255.96 | | $255.96 | 21 | | | $256 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17767 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $324.18 | | $324.18 | 21 | | | $324 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68292385 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $182.67 | | $182.67 | 21 | | | $183 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00865 | 1 | 68292403 | 1/23/2019 | 1/23/2019 | | 38 | 6 | 5 | $180.89 | | $180.89 | 21 | | | $181 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15462309 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $37.88 | | $37.88 | 21 | | | $38 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00693 | 1 | 747145 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $125.00 | | $125.00 | 21 | | | $125 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747802 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $890.82 | | $890.82 | 21 | | | $891 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 3977668 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $374.66 | | $374.66 | 21 | | | $375 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00963 | 1 | 1651137 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $26.32 | $0.53 | $25.79 | 21 | | | $26 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 8950509 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $3.10 | | $3.10 | 21 | | | $3 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013230 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $324.30 | $6.49 | $317.81 | 21 | | | $318 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013231 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,450.73 | $29.01 | $1,421.72 | 21 | | | $1,422 | | | |
| 35801 | MICHAEL BIGG JR., IN | 1-00787 | 1 | 35252 | 1/23/2019 | 3/24/2019 | | 38 | 6 | 5 | $2,200.00 | | $2,200.00 | 21 | | | $2,200 | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00859 | 1 | 5510748 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $267.63 | | $267.63 | 21 | | | $268 | | | |
| 40133 | FERRELLGAS | 1-00826 | 1 | 104770534 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $93.57 | | $93.57 | 21 | | | $94 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104775744 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $198.73 | | $198.73 | 21 | | | $199 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016108 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $287.95 | | $287.95 | 21 | | | $288 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442014 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $77.05 | | $77.05 | 21 | | | $77 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442015 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,621.69 | | $1,621.69 | 21 | | | $1,622 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442024 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $149.84 | | $149.84 | 21 | | | $150 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442028 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $67.19 | | $67.19 | 21 | | | $67 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442046 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $221.93 | | $221.93 | 21 | | | $222 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442057 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $841.78 | | $841.78 | 21 | | | $842 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442058 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $18.78 | | $18.78 | 21 | | | $19 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442063 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $316.02 | | $316.02 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442069 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $148.34 | | $148.34 | 21 | | | $148 | | | |
| 43239 | VFS US, LLC | 1-00578 | 1 | 1442076 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $173.25 | | $173.25 | 21 | | | $173 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442077 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $790.08 | | $790.08 | 21 | | | $790 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168178 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168218 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $84.81 | | $84.81 | 21 | | | $85 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 299640R | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $145.27 | | $145.27 | 21 | | | $145 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35868T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,313.97 | | $1,313.97 | 21 | | | $1,314 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35887T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $214.81 | | $214.81 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35940T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $125.85 | | $125.85 | 21 | | | $126 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35980T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $474.20 | | $474.20 | 21 | | | $474 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 35983T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $50.41 | | $50.41 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 35984T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $78.47 | | $78.47 | 21 | | | $78 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36000T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $635.69 | | $635.69 | 21 | | | $636 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36001T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $4,195.12 | | $4,195.12 | 21 | | | $4,195 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36002T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $72.26 | | $72.26 | 21 | | | $72 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36004T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,845.64 | | $1,845.64 | 21 | | | $1,846 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36005T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | 36008T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | -$173.80 | | -$173.80 | 21 | | | -$174 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36030T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $289.10 | | $289.10 | 21 | | | $289 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36034T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $315.79 | | $315.79 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36036T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,460.49 | | $1,460.49 | 21 | | | $1,460 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 36042T1 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $177.37 | | $177.37 | 21 | | | $177 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 372893 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $208.64 | | $208.64 | 21 | | | $209 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919844 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $69.56 | | $69.56 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 919849 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $1,466.81 | | $1,466.81 | 21 | | | $1,467 | | | |
| 43239 | VFS US, LLC | 1-00654 | 1 | 919850 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $198.45 | | $198.45 | 21 | | | $198 | | | |
| 43239 | VFS US, LLC | 1-00922 | 1 | 919922 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $191.87 | | $191.87 | 21 | | | $192 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 919966 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $366.88 | | $366.88 | 21 | | | $367 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 919967 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $374.44 | | $374.44 | 21 | | | $374 | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 321146178 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $210.78 | | $210.78 | 21 | | | $211 | | | |
| 44591 | SUBURBAN PROPANE | 1-00791 | 1 | 321152844 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $284.55 | | $284.55 | 21 | | | $285 | | | |
| 44591 | SUBURBAN PROPANE | 1-00766 | 1 | 656036387 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $87.17 | | $87.17 | 21 | | | $87 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059136 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $280.60 | | $280.60 | 21 | | | $281 | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059137 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $112.86 | | $112.86 | 21 | | | $113 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946952 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $145.18 | | $145.18 | 21 | | | $145 | | | |
| 45092 | AMERICAN SECURITY SE | 1-00708 | 1 | 73185 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | | $1,040 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | S3810771IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $5,208.06 | $52.08 | $5,155.98 | 21 | | | $5,156 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S3811118IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $1,652.79 | $16.53 | $1,636.26 | 21 | | | $1,636 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S3812681IN | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $1,034.72 | $10.35 | $1,024.37 | 21 | | | $1,024 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479809 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $468.75 | | $468.75 | 21 | | | $469 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479846 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $299.70 | | $299.70 | 21 | | | $300 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479849 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $129.44 | | $129.44 | 21 | | | $129 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479951 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $140.57 | | $140.57 | 21 | | | $141 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00654 | 1 | 7479953 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $8.34 | | $8.34 | 21 | | | $8 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7479996 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $107.14 | | $107.14 | 21 | | | $107 | | | |
| 52351 | SUBURBAN PROPANE | 1-00689 | 1 | 35047741 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $169.22 | | $169.22 | 21 | | | $169 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163713 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $636.68 | | $636.68 | 21 | | | $637 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 100265230 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $64.79 | | $64.79 | 21 | | | $65 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247185201 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $218.12 | | $218.12 | 21 | | | $218 | | | |
| 53337 | TREASURER, CHESTERFI | 1-00960 | 1 | 9893610 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $786.15 | | $786.15 | 21 | | | $786 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16118 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $23.35 | | $23.35 | 21 | | | $23 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16119 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16120 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16121 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 161231 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16133 | 1/23/2019 | 2/2/2019 | | 38 | 6 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00865 | 1 | 417137002 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $5,249.26 | | $5,249.26 | 21 | | | $5,249 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 662922000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 663104000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 663809000 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 42472541 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $15.86 | | $15.86 | 21 | | | $16 | | | |
| 55156 | CINTAS CORPORATION | 1-00916 | 1 | 100380803 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $29.68 | | $29.68 | 21 | | | $30 | | | |
| 55156 | CINTAS CORPORATION | 2-00013 | 1 | 780277855 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $28.12 | | $28.12 | 21 | | | $28 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 318500002 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 57997 | WURTH USA, INC | 1-00574 | 1 | 6286286 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $277.67 | | $277.67 | 21 | | | $278 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | NV07884 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483627 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $58.24 | | $58.24 | 21 | | | $58 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483680 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,238.93 | | $1,238.93 | 21 | | | $1,239 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 113033807 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $203.21 | | $203.21 | 21 | | | $203 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00766 | 1 | 113500703 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $104.72 | | $104.72 | 21 | | | $105 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171138694 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $121.92 | | $121.92 | 21 | | | $122 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190635 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $129.38 | | $129.38 | 21 | | | $129 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00916 | 1 | 335190636 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 1 | $370.52 | | $370.52 | 21 | | | $371 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00013 | 1 | 263507869 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $20.94 | | $20.94 | 21 | | | $21 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2925197 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $1,007.84 | | $1,007.84 | 21 | | | $1,008 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2925198 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $445.01 | | $445.01 | 21 | | | $445 | | | |
| 61970 | ARAMARK UNIFORM & CA | 1-00916 | 1 | 75908164 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $25.32 | | $25.32 | 21 | | | $25 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72589 | 1/23/2019 | 2/16/2019 | | 38 | 4 | 5 | $336.17 | | $336.17 | 21 | | | $336 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72590 | 1/23/2019 | 2/16/2019 | | 38 | 4 | 5 | $236.01 | | $236.01 | 21 | | | $236 | | | |
| 63457 | ITSIMPLIFY | 1-00689 | 1 | IN6473690 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 1 | $186.00 | | $186.00 | 21 | | | $186 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00121 | 1 | 898557 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $380.19 | | $380.19 | 21 | | | $380 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1257624 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | -$213.14 | | -$213.14 | 21 | | | -$213 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1245786 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $362.31 | | $362.31 | 21 | | | $362 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1248250 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $2,933.92 | | $2,933.92 | 21 | | | $2,934 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548041 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,985.00 | | $1,985.00 | 21 | | | $1,985 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 548053 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $3,987.95 | | $3,987.95 | 21 | | | $3,988 | | | |
| 67163 | RYDER SHARED SERVICE | 1-00524 | 1 | 63077 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $6.41 | | $6.41 | 21 | | | $6 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00638 | 1 | 1930159 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $264.80 | | $264.80 | 21 | | | $265 | | | |
| 67872 | STARNET SOLUTIONS, I | 1-00689 | 1 | 012319SG | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $896.00 | | $896.00 | 21 | | | $896 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3041802 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $721.22 | | $721.22 | 21 | | | $721 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3054454 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3054547 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $706.22 | | $706.22 | 21 | | | $706 | | | |
| 68056 | VALVOLINE LLC | 2-00944 | 1 | 2330575 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $6,403.44 | | $6,403.44 | 21 | | | $6,403 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62924 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $357.97 | | $357.97 | 21 | | | $358 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62925 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62926 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 68392 | RIVIANA FOODS | 1-00524 | 1 | 62927 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $77.54 | | $77.54 | 21 | | | $78 | | | |
| 68897 | COLUMBIA FLEET SERVI | 2-00044 | 1 | 218361 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 69132 | JACKSON OIL & SOLVEN | 1-00626 | 1 | 1143680 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $1,211.05 | | $1,211.05 | 21 | | | $1,211 | | | |
| 69276 | SUSQUEHANNA FIRE EQU | 1-00865 | 1 | 192764 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 5 | $148.35 | | $148.35 | 21 | | | $148 | | | |
| 70304 | OWEGO AUTO PARTS | 1-00654 | 1 | 12762 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 5 | $7.82 | | $7.82 | 21 | | | $8 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00947 | 1 | 2536 | 1/23/2019 | 2/22/2019 | | 38 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |
| 70575 | J B HUNT | 1-00524 | 1 | 63078 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $725.00 | | $725.00 | 21 | | | $725 | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00041 | 1 | 390071332 | 1/23/2019 | 2/2/2019 | | 38 | 3 | 1 | $1,249.64 | | $1,249.64 | 21 | | | $1,250 | | | |
| 72227 | KDL | 1-00524 | 1 | 63080 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $1,460.75 | | $1,460.75 | 21 | | | $1,461 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00689 | 1 | CNY314402 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73296 | FRANK MORAN & SONS | 1-00524 | 1 | 63076 | 1/23/2019 | 2/2/2019 | | 38 | O | 5 | $225.00 | | $225.00 | 21 | | | $225 | | | |
| 73314 | SOCIAL SECURITY ADMI | 1-00633 | 1 | E RAMIREZ | 1/23/2019 | 0/00/00 | | 38 | 1 | 5 | $38.00 | | $38.00 | 32 | | | $38 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00638 | 1 | 1855601 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $86.62 | | $86.62 | 21 | | | $87 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00638 | 1 | 1858901 | 1/23/2019 | 3/9/2019 | | 38 | 6 | 5 | $28.61 | | $28.61 | 21 | | | $29 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 19390551 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $39.99 | | $39.99 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26542130 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $58.32 | | $58.32 | 21 | | | $58 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26917037 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $53.32 | | $53.32 | 21 | | | $53 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 87060313 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $91.88 | | $91.88 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 87230781 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $899.52 | | $899.52 | 21 | | | $900 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 26680063 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 22703625 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 22986143 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $62.85 | | $62.85 | 21 | | | $63 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 23500863 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $109.22 | | $109.22 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 24232873 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $83.65 | | $83.65 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26586352 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26682457 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $108.64 | | $108.64 | 21 | | | $109 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26809060 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26812901 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26824912 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $147.71 | | $147.71 | 21 | | | $148 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26959232 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26961373 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26965822 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $143.99 | | $143.99 | 21 | | | $144 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 26968397 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27005652 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.25 | | $70.25 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27271882 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27486272 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $93.99 | | $93.99 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27506287 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $81.67 | | $81.67 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27722974 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.14 | | $70.14 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27726634 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $70.83 | | $70.83 | 21 | | | $71 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27737601 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27737802 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27738944 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $532.66 | | $532.66 | 21 | | | $533 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27825132 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27943634 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 27995181 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28110104 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $106.94 | | $106.94 | 21 | | | $107 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28170060 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28476902 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $163.40 | | $163.40 | 21 | | | $163 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28544365 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $98.36 | | $98.36 | 21 | | | $98 | | | |
| 1384 | AAA COOPER | 1-19023 | 1 | 28544368 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8490 | PERFORMANCE FREIGHT | 1-19025 | 1 | 26924451 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 26546132 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19023 | 1 | 26871049 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 24377 | PETROLEUM TRADERS CO | 2-19050 | 1 | 1357278 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $19,318.62 | | $19,318.62 | 21 | | | $19,319 | | | |
| 24377 | PETROLEUM TRADERS CO | 1-19037 | 1 | 1357495B | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $20,206.53 | | $20,206.53 | 21 | | | $20,207 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 27550540 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $44.36 | | $44.36 | 21 | | | $44 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27641524 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27815456 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19036 | 1 | 28170130 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 1-19056 | 1 | 86726443 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24284241 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25481132 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $221.28 | | $221.28 | 21 | | | $221 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27873276 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $51.26 | | $51.26 | 21 | | | $51 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330609 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $70.59 | | $70.59 | 21 | | | $71 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930841 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $284.98 | | $284.98 | 21 | | | $285 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930850 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 25993756 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $114.87 | | $114.87 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 26715838 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $332.42 | | $332.42 | 21 | | | $332 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27334009 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $225.54 | | $225.54 | 21 | | | $226 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27645547 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $69.11 | | $69.11 | 21 | | | $69 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27729074 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $123.45 | | $123.45 | 21 | | | $123 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 27870709 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $60.09 | | $60.09 | 21 | | | $60 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 28178598 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $70.28 | | $70.28 | 21 | | | $70 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19023 | 1 | 87073534 | 1/23/2019 | 2/22/2019 | | 38 | 2 | 5 | $80.85 | | $80.85 | 21 | | | $81 | | | |
| 51977 | LYKINS OIL COMPANY | 1-19028 | 1 | D40125 | 1/23/2019 | 2/2/2019 | | 38 | 1 | 5 | $17,954.52 | $139.16 | $17,815.36 | 21 | | | $17,815 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950326 | 1/23/2019 | 2/5/2019 | | 38 | 7 | 1 | $7.15 | | $7.15 | 21 | | | $7 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 24846805 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26473483 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26477909 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26680350 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27481414 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570897 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570899 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $95.00 | | $95.00 | 21 | | | $95 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27570918 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27658689 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $62.05 | | $62.05 | 21 | | | $62 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27734120 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $108.04 | | $108.04 | 21 | | | $108 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 28155929 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85415957 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 85876097 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86074026 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $75.90 | | $75.90 | 21 | | | $76 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86725399 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $77.40 | | $77.40 | 21 | | | $77 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87121429 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87131020 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164988 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 22681128 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 23123610 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 25910574 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26500325 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26610925 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $134.53 | | $134.53 | 21 | | | $135 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26902632 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $87.35 | | $87.35 | 21 | | | $87 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26906004 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $34.60 | | $34.60 | 21 | | | $35 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 26912568 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27577884 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27583465 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $109.08 | | $109.08 | 21 | | | $109 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27583468 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 27697610 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 27770778 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 1-19023 | 1 | 28109992 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $112.15 | | $112.15 | 21 | | | $112 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 28168615 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $453.79 | | $453.79 | 21 | | | $454 | | | |
| 61933 | SAIA, INC | 1-19023 | 1 | 87189828 | 1/23/2019 | 2/12/2019 | | 38 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26348249 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28330114 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28330121 | 1/23/2019 | 2/7/2019 | | 38 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86861771 | 1/23/2019 | 2/2/2019 | | 38 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761447 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761453 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761460 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761468 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761475 | 1/23/2019 | 2/13/2019 | | 38 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14894184 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 16200631 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $104.91 | | $104.91 | 29 | | | $105 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 19736712 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $787.39 | | $787.39 | 29 | | | $787 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25577197 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $164.78 | | $164.78 | 29 | | | $165 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26464246 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $131.56 | | $131.56 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26682647 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26871978 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $256.67 | | $256.67 | 29 | | | $257 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27523463 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27800143 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $191.10 | | $191.10 | 29 | | | $191 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27871705 | 1/23/2019 | 2/12/2019 | | 38 | I | 5 | $860.00 | | $860.00 | 29 | | | $860 | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3508US | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $2,030.00 | | $2,030.00 | 21 | | | $2,030 | | | |
| 64009 | TRANSNOW, INC | 2-00036 | 12 | 61501 | 1/23/2019 | 2/22/2019 | | 38 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00642 | 30 | MFL012319 | 1/23/2019 | 2/13/2019 | | 38 | D | 3 | $1,088.00 | | $1,088.00 | 30 | | | $1,088 | | | |
| 767 | HALE TRAILER & BRAKE | 2-00859 | 1 | 922165 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $158.57 | | $158.57 | 21 | | | $159 | | | |
| 767 | HALE TRAILER & BRAKE | 1-00865 | 1 | 922883 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $279.70 | | $279.70 | 21 | | | $280 | | | |
| 1557 | AAA COOPER | 1-00583 | 1 | 812039 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,810.71 | | $1,810.71 | 21 | | | $1,811 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 373508 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $895.65 | | $895.65 | 21 | | | $896 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 373953 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $245.01 | | $245.01 | 21 | | | $245 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00693 | 1 | 373969 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 7648 | ARNOLD INDUSTRIAL EQ | 2-00892 | 1 | 41407 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $102.60 | | $102.60 | 21 | | | $103 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00934 | 1 | 402781168 | 1/24/2019 | 1/24/2019 | | 37 | 1 | 5 | $67.04 | | $67.04 | 21 | | | $67 | | | |
| 11215 | VERIZON | 2-00137 | 1 | 12419 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $39.95 | | $39.95 | 21 | | | $40 | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00892 | 1 | 252921 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $425.00 | $8.50 | $416.50 | 21 | | | $417 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24443 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $105.55 | | $105.55 | 21 | | | $106 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24444 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $520.40 | | $520.40 | 21 | | | $520 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24445 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $75.24 | | $75.24 | 21 | | | $75 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24446 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $160.93 | | $160.93 | 21 | | | $161 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00859 | 1 | 24447 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $346.94 | | $346.94 | 21 | | | $347 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24448 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $50.16 | | $50.16 | 21 | | | $50 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24449 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $75.24 | | $75.24 | 21 | | | $75 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00933 | 1 | 24450 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $1,356.38 | | $1,356.38 | 21 | | | $1,356 | | | |
| 13870 | HERCULES TRUCK&TRAIL | 2-00096 | 1 | 24451 | 1/24/2019 | 1/24/2019 | | 37 | 6 | 5 | $6,202.97 | | $6,202.97 | 21 | | | $6,203 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00934 | 1 | 103674747 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $237.72 | | $237.72 | 21 | | | $238 | | | |
| 18264 | AC & T | 2-00212 | 1 | 337415 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $157.59 | | $157.59 | 21 | | | $158 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00638 | 1 | 2272933 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $51.94 | | $51.94 | 21 | | | $52 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273015 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $24.06 | | $24.06 | 21 | | | $24 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2273022 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $729.00 | | $729.00 | 21 | | | $729 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 240007 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $9.89 | | $9.89 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 240047A | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $58.64 | | $58.64 | 21 | | | $59 | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125533 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $60.27 | | $60.27 | 21 | | | $60 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718752 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00638 | 1 | 4718761 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $467.00 | | $467.00 | 21 | | | $467 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00671 | 1 | 4718762 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $595.00 | | $595.00 | 21 | | | $595 | | | |
| 23168 | ALL PHASE ELECTRICAL | 1-00583 | 1 | 900075 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $364.50 | | $364.50 | 21 | | | $365 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00693 | 1 | 414610 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $133.32 | | $133.32 | 21 | | | $133 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 1-00799 | 1 | 414626 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $445.80 | | $445.80 | 21 | | | $446 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189039542 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $104.67 | | $104.67 | 21 | | | $105 | | | |
| 25392 | SUBURBAN PROPANE | 1-00826 | 1 | 108047755 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $196.67 | | $196.67 | 21 | | | $197 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117071958 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $141.69 | | $141.69 | 21 | | | $142 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 1-00638 | 1 | 30685 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00892 | 1 | 18808 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00271 | 1 | 18815 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $759.00 | | $759.00 | 21 | | | $759 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240052 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $398.19 | | $398.19 | 21 | | | $398 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240103 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $1,297.04 | | $1,297.04 | 21 | | | $1,297 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240182 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240207 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $823.61 | | $823.61 | 21 | | | $824 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240287 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $671.88 | | $671.88 | 21 | | | $672 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240326 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $86.79 | | $86.79 | 21 | | | $87 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240197B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240198C | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $117.68 | | $117.68 | 21 | | | $118 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240199B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $277.50 | | $277.50 | 21 | | | $278 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240205A | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $1,168.24 | | $1,168.24 | 21 | | | $1,168 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 240212C | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $513.32 | | $513.32 | 21 | | | $513 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 240218A | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $579.79 | | $579.79 | 21 | | | $580 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240229D | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $260.00 | | $260.00 | 21 | | | $260 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 240251B | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $724.93 | | $724.93 | 21 | | | $725 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00671 | 1 | 567156 | 1/24/2019 | 3/25/2019 | | 37 | 6 | 5 | $81.94 | | $81.94 | 21 | | | $82 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567201 | 1/24/2019 | 3/25/2019 | | 37 | 6 | 5 | $6.58 | | $6.58 | 21 | | | $7 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17770 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17781 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $14.60 | | $14.60 | 21 | | | $15 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 702886 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,733.72 | | $1,733.72 | 21 | | | $1,734 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810360 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $813.42 | | $813.42 | 21 | | | $813 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810466 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $299.92 | | $299.92 | 21 | | | $300 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 810797 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $100.01 | | $100.01 | 21 | | | $100 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 811805 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $445.50 | | $445.50 | 21 | | | $446 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00583 | 1 | 812190 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $233.25 | | $233.25 | 21 | | | $233 | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00606 | 1 | 900005 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $327.50 | | $327.50 | 21 | | | $328 | | | |
| 27656 | CINTAS CORPORATION # | 1-00826 | 1 | 15574057 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $27.47 | | $27.47 | 21 | | | $27 | | | |
| 27796 | ECTON & SON SERVICE | 2-00081 | 1 | 6166 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $625.00 | | $625.00 | 21 | | | $625 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735208 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $258.00 | | $258.00 | 21 | | | $258 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735209 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,168.70 | | $1,168.70 | 21 | | | $1,169 | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735210 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $291.60 | | $291.60 | 21 | | | $292 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747190 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $481.59 | | $481.59 | 21 | | | $482 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00799 | 1 | 747193 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $561.41 | | $561.41 | 21 | | | $561 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00724 | 1 | 747206 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 1-00799 | 1 | 747230 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $745.00 | | $745.00 | 21 | | | $745 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00751 | 1 | 0006031IN | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $2,336.00 | | $2,336.00 | 21 | | | $2,336 | | | |
| 29401 | FLEET PRIDE | 2-00082 | 1 | 9061857 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $152.25 | | $152.25 | 21 | | | $152 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230661 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $258.53 | | $258.53 | 21 | | | $259 | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4292065 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $789.65 | | $789.65 | 21 | | | $790 | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4293776 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $706.28 | | $706.28 | 21 | | | $706 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013232 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,319.63 | $26.39 | $1,293.24 | 21 | | | $1,293 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013233 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $439.88 | $8.80 | $431.08 | 21 | | | $431 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013234 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $312.23 | $6.24 | $305.99 | 21 | | | $306 | | | |
| 35457 | AAA COOPER | 1-00583 | 1 | 900267 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $583.65 | | $583.65 | 21 | | | $584 | | | |
| 35695 | AAA COOPER | 1-00583 | 1 | 809050 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $653.40 | | $653.40 | 21 | | | $653 | | | |
| 37181 | HAZLETON OIL & ENVIR | 2-00944 | 1 | 194072 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,025.00 | | $2,025.00 | 21 | | | $2,025 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123929 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123930 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123931 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 37660 | H & S TOWING SERV, I | 2-00082 | 1 | 123932 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $137.80 | | $137.80 | 21 | | | $138 | | | |
| 39751 | WAYNE LARNED | 2-00309 | 1 | WE012419 | 1/24/2019 | 2/3/2019 | 11-Mar | 37 | E | 5 | $38.28 | | $38.28 | 21 | | | $38 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39781 | HERITAGE-CRYSTAL CLE | 1-00897 | 1 | 15513777 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $201.96 | | $201.96 | 21 | | | $202 | | | |
| 40133 | FERRELLGAS | 1-00826 | 1 | 104801458 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 40133 | FERRELLGAS | 2-00068 | 1 | 104801616 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $65.63 | | $65.63 | 21 | | | $66 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9621493 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $581.31 | | $581.31 | 21 | | | $581 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 1-00787 | 1 | 9623601 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $66.75 | | $66.75 | 21 | | | $67 | | | |
| 42754 | UNYSON LOGISTICS | 1-00606 | 1 | 804102 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $3,000.00 | | $3,000.00 | 21 | | | $3,000 | | | |
| 42754 | UNYSON LOGISTICS | 1-00583 | 1 | 900074 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $317.78 | | $317.78 | 21 | | | $318 | | | |
| 42754 | UNYSON LOGISTICS | 1-00583 | 1 | 900187 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $285.90 | | $285.90 | 21 | | | $286 | | | |
| 42846 | DSC LOGISTICS | 1-00606 | 1 | 809154 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,765.88 | | $2,765.88 | 21 | | | $2,766 | | | |
| 42846 | DSC LOGISTICS | 1-00583 | 1 | 900255 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $236.73 | | $236.73 | 21 | | | $237 | | | |
| 43190 | OAK HARBOR FREIGHT | 1-00583 | 1 | 900295 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $803.38 | | $803.38 | 21 | | | $803 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | CM168178 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | C315041 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $151.41 | | $151.41 | 21 | | | $151 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | C315042 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $35.99 | | $35.99 | 21 | | | $36 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 240033 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $377.32 | | $377.32 | 21 | | | $377 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442255 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $70.11 | | $70.11 | 21 | | | $70 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442272 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $445.11 | | $445.11 | 21 | | | $445 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442273 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $65.41 | | $65.41 | 21 | | | $65 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442278 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $148.34 | | $148.34 | 21 | | | $148 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442289 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $457.94 | | $457.94 | 21 | | | $458 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 1442305 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $127.79 | | $127.79 | 21 | | | $128 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168405 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $495.50 | | $495.50 | 21 | | | $496 | | | |
| 43239 | VFS US, LLC | 1-00638 | 1 | 168480 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $210.75 | | $210.75 | 21 | | | $211 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 168483 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 2889352 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $78.95 | | $78.95 | 21 | | | $79 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 299689R | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $57.68 | | $57.68 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 316655M | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,800.82 | | $1,800.82 | 21 | | | $1,801 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36053T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $5.60 | | $5.60 | 21 | | | $6 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36056T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $60.19 | | $60.19 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36127T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $86.70 | | $86.70 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36142T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,509.82 | | $1,509.82 | 21 | | | $1,510 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36143T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $256.79 | | $256.79 | 21 | | | $257 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36144T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $26.92 | | $26.92 | 21 | | | $27 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36145T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.92 | | $49.92 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00799 | 1 | 36150T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,301.52 | | $1,301.52 | 21 | | | $1,302 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36155T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $49.95 | | $49.95 | 21 | | | $50 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36172T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $88.07 | | $88.07 | 21 | | | $88 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36173T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $252.26 | | $252.26 | 21 | | | $252 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 36174T1 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $170.56 | | $170.56 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920043 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $117.10 | | $117.10 | 21 | | | $117 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 920078 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $16.29 | | $16.29 | 21 | | | $16 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920079 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,019.56 | | $1,019.56 | 21 | | | $1,020 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920096 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $151.89 | | $151.89 | 21 | | | $152 | | | |
| 44406 | AMERICAN HOTEL REGIS | 1-00606 | 1 | 808534 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $899.64 | | $899.64 | 21 | | | $900 | | | |
| 44406 | AMERICAN HOTEL REGIS | 1-00606 | 1 | 809889 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $458.04 | | $458.04 | 21 | | | $458 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 321134705 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $326.71 | | $326.71 | 21 | | | $327 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146197 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $210.78 | | $210.78 | 21 | | | $211 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323038452 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $195.16 | | $195.16 | 21 | | | $195 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 56036409A | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $108.96 | | $108.96 | 21 | | | $109 | | | |
| 44591 | SUBURBAN PROPANE | 1-00942 | 1 | 800037150 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $155.30 | | $155.30 | 21 | | | $155 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946950 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $1,596.51 | | $1,596.51 | 21 | | | $1,597 | | | |
| 44802 | RUSTY'S TOWING SERVI | 2-00141 | 1 | 515013 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00945 | 1 | RI0000794 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,933.84 | | $2,933.84 | 21 | | | $2,934 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322233 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $73.12 | | $73.12 | 21 | | | $73 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322234 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $105.01 | | $105.01 | 21 | | | $105 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322235 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322236 | 1/24/2019 | 2/23/2019 | 11-Mar | 37 | 6 | 5 | $321.23 | | $321.23 | 0 | | | $321 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322237 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $198.00 | | $198.00 | 21 | | | $198 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322238 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322239 | 1/24/2019 | 2/23/2019 | 11-Mar | 37 | 6 | 5 | $99.00 | | $99.00 | 0 | | | $99 | | | |
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322243 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $99.00 | | $99.00 | 21 | | | $99 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | S381072IN | 1/24/2019 | 1/31/2019 | | 37 | 6 | 5 | $4,991.41 | $49.91 | $4,941.50 | 21 | | | $4,942 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S381119IN | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $1,055.17 | $10.55 | $1,044.62 | 21 | | | $1,045 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S381269IN | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $1,840.32 | $18.40 | $1,821.92 | 21 | | | $1,822 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15661923 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $24.48 | | $24.48 | 21 | | | $24 | | | |
| 46782 | CINTAS CORPORATION # | 1-00689 | 1 | 616227610 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $37.54 | | $37.54 | 21 | | | $38 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00944 | 1 | 7298274 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $168.46 | | $168.46 | 21 | | | $168 | | | |
| 47340 | WATSON INC | 1-00583 | 1 | 900166 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $254.00 | | $254.00 | 21 | | | $254 | | | |
| 47794 | S & W SERVICES, INC | 2-00137 | 1 | 89617 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $363.10 | | $363.10 | 21 | | | $363 | | | |
| 48487 | GENERAL CABLE | 1-00583 | 1 | 900184 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $84.77 | | $84.77 | 21 | | | $85 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 811096 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,232.72 | | $1,232.72 | 21 | | | $1,233 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 811815 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $1,339.96 | | $1,339.96 | 21 | | | $1,340 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 900498 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $421.53 | | $421.53 | 21 | | | $422 | | | |
| 51139 | TRINITY GLASS INTERN | 1-00583 | 1 | 900629 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $455.70 | | $455.70 | 21 | | | $456 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7470078 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $43.99 | | $43.99 | 21 | | | $44 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7470088 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $24.40 | | $24.40 | 21 | | | $24 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00824 | 1 | 7480057 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $122.95 | | $122.95 | 21 | | | $123 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00693 | 1 | 7480058 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $136.95 | | $136.95 | 21 | | | $137 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00787 | 1 | 7480168 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $33.58 | | $33.58 | 21 | | | $34 | | | |
| 52351 | SUBURBAN PROPANE | 1-00908 | 1 | 92462098 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $80.80 | | $80.80 | 21 | | | $81 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 162041217 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $173.16 | | $173.16 | 21 | | | $173 | | | |
| 52487 | STAPLES INC | 1-00583 | 1 | 813263 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $167.96 | | $167.96 | 21 | | | $168 | | | |
| 52487 | STAPLES INC | 1-00606 | 1 | 813265 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $246.36 | | $246.36 | 21 | | | $246 | | | |
| 52487 | STAPLES INC | 1-00583 | 1 | 900299 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $997.86 | | $997.86 | 21 | | | $998 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16123 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16125 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16126 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $208.75 | | $208.75 | 21 | | | $209 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16127 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $220.00 | | $220.00 | 21 | | | $220 | | | |
| 53994 | KOCH FILTER CORP | 1-00583 | 1 | 900278 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $83.28 | | $83.28 | 21 | | | $83 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 767023000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 767228000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 767457000 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54782 | GOJO INDUSTRIES | 1-00583 | 1 | 900186 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $184.49 | | $184.49 | 21 | | | $184 | | | |
| 55156 | CINTAS CORPORATION | 1-00945 | 1 | 15542692 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $51.97 | | $51.97 | 21 | | | $52 | | | |
| 55156 | CINTAS CORPORATION | 1-00934 | 1 | 15606196 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $170.79 | | $170.79 | 21 | | | $171 | | | |
| 55156 | CINTAS CORPORATION | 2-00117 | 1 | 15542692A | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$1.73 | | -$1.73 | 21 | | | -$2 | | | |
| 55156 | CINTAS CORPORATION | 2-00210 | 1 | 2522709 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $366.89 | | $366.89 | 21 | | | $367 | | | |
| 56368 | COVERT TRANSPORTATIO | 1-00583 | 1 | 813235 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $102.50 | | $102.50 | 21 | | | $103 | | | |
| 56643 | JOHN HANCOCK LIFE IN | 1-00758 | 1 | 40691539 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $33,476.61 | | $33,476.61 | 0 | | | $33,477 | | | |
| 56797 | HOBART CORPORATION | 1-00606 | 1 | 803470 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,017.04 | | $2,017.04 | 21 | | | $2,017 | | | |
| 56797 | HOBART CORPORATION | 1-00606 | 1 | 803471 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $3,582.25 | | $3,582.25 | 21 | | | $3,582 | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52114792 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 5 | $558.00 | | $558.00 | 21 | | | $558 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 46100001 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | V012816 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $478.13 | | $478.13 | 21 | | | $478 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00638 | 1 | V012822 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $318.75 | | $318.75 | 21 | | | $319 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00799 | 1 | V062631 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | | $1,500 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483696 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $971.35 | | $971.35 | 21 | | | $971 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483716 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $675.49 | | $675.49 | 21 | | | $675 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483717 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $3,716.46 | | $3,716.46 | 21 | | | $3,716 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00897 | 1 | 113172341 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $283.16 | | $283.16 | 21 | | | $283 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 123199229 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $274.33 | | $274.33 | 21 | | | $274 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00826 | 1 | 18381374 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $67.72 | | $67.72 | 21 | | | $68 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 52119051 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $61.49 | | $61.49 | 21 | | | $61 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 926006888 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $470.89 | | $470.89 | 21 | | | $471 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60721 | DLS WORLDWIDE | 1-00583 | 1 | 900073 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29864 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $187.50 | | $187.50 | 21 | | | $188 | | | |
| 62425 | UNICARRIERS AMERICAS | 2-00044 | 1 | 293104 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $15.35 | | $15.35 | 21 | | | $15 | | | |
| 62425 | UNICARRIERS AMERICAS | 2-00044 | 1 | 293105 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $15.35 | | $15.35 | 21 | | | $15 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00724 | 1 | 5622 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $5,412.54 | | $5,412.54 | 21 | | | $5,413 | | | |
| 62674 | TRIPLE K FLEET SERVI | 2-00106 | 1 | 124751 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $553.72 | | $553.72 | 21 | | | $554 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72591 | 1/24/2019 | 2/16/2019 | | 37 | 4 | 5 | $251.90 | | $251.90 | 21 | | | $252 | | | |
| 63351 | CENTRAL GARDEN | 1-00583 | 1 | 812316 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $432.00 | | $432.00 | 21 | | | $432 | | | |
| 63423 | BFG SUPPLY CO | 1-00583 | 1 | 900277 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $71.72 | | $71.72 | 21 | | | $72 | | | |
| 63674 | WELCH ALLYN | 1-00583 | 1 | 809072 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 63674 | WELCH ALLYN | 1-00583 | 1 | 812965 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 65342 | BLUEGRACE LOGISTICS | 1-00583 | 1 | 806680 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $299.00 | | $299.00 | 21 | | | $299 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00791 | 1 | 1259103 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | | -$50 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00972 | 1 | 1259109 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$469.86 | | -$469.86 | 21 | | | -$470 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1259132 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | -$43.27 | | -$43.27 | 21 | | | -$43 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11257313 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $882.69 | | $882.69 | 21 | | | $883 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1255495 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $3.29 | | $3.29 | 21 | | | $3 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1256137 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $904.37 | | $904.37 | 21 | | | $904 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1256143 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $298.13 | | $298.13 | 21 | | | $298 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1257955 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $2,364.77 | | $2,364.77 | 21 | | | $2,365 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1258028 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $722.37 | | $722.37 | 21 | | | $722 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1258527 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1259591 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $91.34 | | $91.34 | 21 | | | $91 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1259747 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $482.76 | | $482.76 | 21 | | | $483 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1261658 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $17.86 | | $17.86 | 21 | | | $18 | | | |
| 66432 | NEW HAMPSHIRE PETERB | 2-00081 | 1 | AI38793 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 5 | $72.20 | | $72.20 | 21 | | | $72 | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31148 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $924.48 | | $924.48 | 21 | | | $924 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548220 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,155.19 | | $1,155.19 | 21 | | | $1,155 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 548231 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,371.64 | | $4,371.64 | 21 | | | $4,372 | | | |
| 66829 | ENGLEFIELD, INC | 1-00751 | 1 | 10795D7E1 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $311.80 | | $311.80 | 21 | | | $312 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900411 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $274.88 | | $274.88 | 21 | | | $275 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900500 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $90.30 | | $90.30 | 21 | | | $90 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900501 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $117.95 | | $117.95 | 21 | | | $118 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900502 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $210.00 | | $210.00 | 21 | | | $210 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900503 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $356.06 | | $356.06 | 21 | | | $356 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900544 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $219.31 | | $219.31 | 21 | | | $219 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900545 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $183.55 | | $183.55 | 21 | | | $184 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900597 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $248.08 | | $248.08 | 21 | | | $248 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900598 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $265.80 | | $265.80 | 21 | | | $266 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900626 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $129.12 | | $129.12 | 21 | | | $129 | | | |
| 67085 | ESSENDANT CO | 1-00583 | 1 | 900627 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $486.02 | | $486.02 | 21 | | | $486 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00769 | 1 | EMF012419 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $105.00 | | $105.00 | 21 | | | $105 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096295 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096317 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $723.22 | | $723.22 | 21 | | | $723 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00671 | 1 | 3096348 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $896.90 | | $896.90 | 21 | | | $897 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3097112 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $241.34 | | $241.34 | 21 | | | $241 | | | |
| 68261 | NOVOLEX DUROBAG | 1-00583 | 1 | 809872 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $2,306.16 | | $2,306.16 | 21 | | | $2,306 | | | |
| 68454 | WOOD COUNTY IMPLEMEN | 1-00606 | 1 | 900676 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $355.03 | | $355.03 | 21 | | | $355 | | | |
| 68906 | EMERSON HEALTHCARE | 1-00583 | 1 | 808410 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $141.29 | | $141.29 | 21 | | | $141 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1143892 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,444.83 | | $1,444.83 | 21 | | | $1,445 | | | |
| 69214 | KOENIG EQUIPMENT | 1-00606 | 1 | 900675 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $212.86 | | $212.86 | 21 | | | $213 | | | |
| 69535 | ULTIMATE PEST CONTRO | 1-00742 | 1 | 30911 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $183.60 | | $183.60 | 21 | | | $184 | | | |
| 70202 | FHI, LLC | 1-00921 | 1 | 3313721 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 1 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 70459 | NORTH TIMBER CABINET | 1-00583 | 1 | 900211 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $130.50 | | $130.50 | 21 | | | $131 | | | |
| 70460 | RICOH USA INC | 1-00583 | 1 | 812468 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $300.76 | | $300.76 | 21 | | | $301 | | | |
| 70460 | RICOH USA INC | 1-00583 | 1 | 900538 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $749.61 | | $749.61 | 21 | | | $750 | | | |
| 70515 | BAILEYS AUTOBODY LLC | 2-00101 | 1 | 2433 | 1/24/2019 | 2/23/2019 | | 37 | 6 | 1 | $150.00 | | $150.00 | 21 | | | $150 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2702720 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $283.21 | | $283.21 | 21 | | | $283 | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2705382 | 1/24/2019 | 2/3/2019 | | 37 | 1 | 5 | $7,566.80 | | $7,566.80 | 21 | | | $7,567 | | | |
| 70867 | AKERMAN LLP | 1-00942 | 1 | 9423439 | 1/24/2019 | 2/3/2019 | | 37 | 3 | 1 | $5,661.00 | | $5,661.00 | 21 | | | $5,661 | | | |
| 73307 | SECURITY LOCK DISTRI | 1-00583 | 1 | 900214 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $276.39 | | $276.39 | 21 | | | $276 | | | |
| 73308 | AG-PRO COMPANIES | 1-00606 | 1 | 900677 | 1/24/2019 | 2/3/2019 | | 37 | 5 | 5 | $230.07 | | $230.07 | 21 | | | $230 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00787 | 1 | 1888301 | 1/24/2019 | 3/10/2019 | | 37 | 6 | 5 | $308.05 | | $308.05 | 21 | | | $308 | | | |
| 12661 | GREG IPPOLITO | 2-19057 | 1 | WE012419 | 1/24/2019 | 2/26/2019 | 11-Mar | 37 | E | 5 | $64.00 | | $64.00 | ER | | | $64 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26836825 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $207.04 | | $207.04 | 21 | | | $207 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27494433 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $109.10 | | $109.10 | 21 | | | $109 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27686699 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $353.19 | | $353.19 | 21 | | | $353 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 86966276 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $690.70 | | $690.70 | 21 | | | $691 | | | |
| 89 | VAN AUKEN EXPRESS, I | 1-19036 | 1 | 27080865 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.82 | | $78.82 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 22859186 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $89.46 | | $89.46 | 21 | | | $89 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 23123460 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 24922115 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 25042800 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $196.82 | | $196.82 | 21 | | | $197 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 25944304 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $304.46 | | $304.46 | 21 | | | $304 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26051814 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $99.28 | | $99.28 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26499393 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $130.01 | | $130.01 | 21 | | | $130 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26500740 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $172.64 | | $172.64 | 21 | | | $173 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26535899 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26612536 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26715830 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $148.60 | | $148.60 | 21 | | | $149 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26773576 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $35.47 | | $35.47 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26931919 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $97.57 | | $97.57 | 21 | | | $98 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 26995382 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27260636 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27486279 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $93.87 | | $93.87 | 21 | | | $94 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27523138 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $93.28 | | $93.28 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27690580 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $115.28 | | $115.28 | 21 | | | $115 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27701878 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $97.45 | | $97.45 | 21 | | | $97 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27726342 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27738947 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $145.14 | | $145.14 | 21 | | | $145 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27760647 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $131.37 | | $131.37 | 21 | | | $131 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 27828499 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28153779 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $63.84 | | $63.84 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19024 | 1 | 28581503 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25287720 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25617784 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $776.46 | | $776.46 | 21 | | | $776 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 25734461 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.84 | | $69.84 | 21 | | | $70 | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 25834238 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26001245 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $466.87 | | $466.87 | 21 | | | $467 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26610920 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26892660 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26961205 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $468.70 | | $468.70 | 21 | | | $469 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 26961223 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $284.45 | | $284.45 | 21 | | | $284 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27136432 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $147.71 | | $147.71 | 21 | | | $148 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27333308 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $71.27 | | $71.27 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27333309 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27505363 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.72 | | $80.72 | 21 | | | $81 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27623022 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $96.72 | | $96.72 | 21 | | | $97 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27643243 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27662171 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27701882 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $71.00 | | $71.00 | 21 | | | $71 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27701891 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $199.13 | | $199.13 | 21 | | | $199 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 27736394 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28098526 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 28168796 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $111.58 | | $111.58 | 21 | | | $112 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19024 | 1 | 86821964 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.66 | | $66.66 | 21 | | | $67 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26815035 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $72.22 | | $72.22 | 21 | | | $72 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402918 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $43.25 | | $43.25 | 21 | | | $43 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27771635 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $46.75 | | $46.75 | 21 | | | $47 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27815447 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86947670 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $98.32 | | $98.32 | 21 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213842 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $255.21 | | $255.21 | 21 | | | $255 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213843 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213844 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $141.04 | | $141.04 | 21 | | | $141 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213845 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $436.45 | | $436.45 | 21 | | | $436 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213846 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $1,521.34 | | $1,521.34 | 21 | | | $1,521 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213847 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $102.19 | | $102.19 | 21 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 20213848 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.19 | | $87.19 | 21 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118784 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $256.97 | | $256.97 | 21 | | | $257 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118876 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $218.04 | | $218.04 | 21 | | | $218 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118877 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $145.77 | | $145.77 | 21 | | | $146 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118878 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $271.63 | | $271.63 | 21 | | | $272 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22118879 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $346.36 | | $346.36 | 21 | | | $346 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22701789 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $515.63 | | $515.63 | 21 | | | $516 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 22701790 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $937.22 | | $937.22 | 21 | | | $937 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 23524430 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.38 | | $82.38 | 21 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 24724146 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $270.40 | | $270.40 | 21 | | | $270 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25682606 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $221.24 | | $221.24 | 21 | | | $221 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25817592 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.83 | | $92.83 | 21 | | | $93 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25848747 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $120.23 | | $120.23 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910552 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $88.75 | | $88.75 | 21 | | | $89 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910563 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910566 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910567 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.60 | | $66.60 | 21 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25910570 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $79.33 | | $79.33 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 25944301 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $225.07 | | $225.07 | 21 | | | $225 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26048986 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $532.86 | | $532.86 | 21 | | | $533 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26048987 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $188.98 | | $188.98 | 27 | | | $189 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26154149 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26154161 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $76.91 | | $76.91 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26160369 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $996.70 | | $996.70 | 27 | | | $997 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26160655 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.36 | | $108.36 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26265468 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $126.22 | | $126.22 | 27 | | | $126 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317295 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $151.88 | | $151.88 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317296 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $77.16 | | $77.16 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26317299 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.44 | | $95.44 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26337137 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $350.85 | | $350.85 | 27 | | | $351 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26337138 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $550.08 | | $550.08 | 27 | | | $550 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405852 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $117.10 | | $117.10 | 27 | | | $117 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405861 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $162.20 | | $162.20 | 27 | | | $162 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405862 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.47 | | $110.47 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26405870 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $96.80 | | $96.80 | 27 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26505701 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $68.87 | | $68.87 | 27 | | | $69 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26610907 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $299.83 | | $299.83 | 27 | | | $300 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633660 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.66 | | $103.66 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633661 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.15 | | $97.15 | 27 | | | $97 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633662 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.84 | | $94.84 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26633663 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.84 | | $94.84 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630383 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $101.59 | | $101.59 | 27 | | | $102 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630394 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $312.87 | | $312.87 | 27 | | | $313 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26630396 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.97 | | $164.97 | 27 | | | $165 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635118 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.30 | | $78.30 | 27 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635120 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.50 | | $103.50 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26635375 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.61 | | $78.61 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26638839 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $146.76 | | $146.76 | 27 | | | $147 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26642991 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $401.86 | $65.33 | $336.53 | 27 | | | $337 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26654252 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $134.35 | | $134.35 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26655160 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $135.92 | | $135.92 | 27 | | | $136 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26698816 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.82 | | $87.82 | 27 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26700701 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $173.51 | | $173.51 | 27 | | | $174 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26700710 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $67.41 | | $67.41 | 27 | | | $67 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26707001 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26707002 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $118.35 | | $118.35 | 27 | | | $118 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26711315 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.60 | | $90.60 | 27 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26713446 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.60 | | $90.60 | 27 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26713447 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $241.49 | | $241.49 | 27 | | | $241 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26788305 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $538.75 | | $538.75 | 27 | | | $539 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26788328 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $259.81 | | $259.81 | 27 | | | $260 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831976 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.44 | | $81.44 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831977 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $83.23 | | $83.23 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831978 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.37 | | $115.37 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831982 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.01 | | $115.01 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26831992 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.77 | | $100.77 | 27 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834059 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $637.67 | | $637.67 | 27 | | | $638 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834064 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $291.39 | | $291.39 | 27 | | | $291 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26834147 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $138.26 | | $138.26 | 27 | | | $138 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844471 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.91 | | $82.91 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844472 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $107.91 | | $107.91 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26844700 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $171.34 | | $171.34 | 27 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26846275 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $155.47 | | $155.47 | 27 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883936 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $429.01 | | $429.01 | 27 | | | $429 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883939 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.75 | | $85.75 | 27 | | | $86 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883945 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $87.47 | | $87.47 | 27 | | | $87 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883956 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.54 | | $78.54 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883959 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $83.69 | | $83.69 | 27 | | | $84 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883962 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.54 | | $78.54 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26883969 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.40 | | $85.40 | 27 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26928677 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.87 | | $100.87 | 27 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26940034 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.70 | | $114.70 | 27 | | | $115 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26990881 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.94 | | $97.94 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26990885 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.51 | | $97.51 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 26999889 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $116.86 | | $116.86 | 27 | | | $117 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27029089 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.17 | | $92.17 | 27 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27036848 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170861 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170862 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $105.55 | | $105.55 | 27 | | | $106 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170863 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170864 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170865 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $51.00 | | $51.00 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170866 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170867 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170868 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170869 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $144.79 | | $144.79 | 27 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170870 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $65.20 | | $65.20 | 27 | | | $65 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170871 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $215.68 | | $215.68 | 27 | | | $216 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170873 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $50.80 | | $50.80 | 27 | | | $51 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170874 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $61.00 | | $61.00 | 27 | | | $61 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27170875 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.52 | | $69.52 | 27 | | | $70 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27196189 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $203.31 | | $203.31 | 27 | | | $203 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27294943 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.44 | | $81.44 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27294979 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $81.28 | | $81.28 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27294998 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $116.16 | | $116.16 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27367970 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $121.03 | | $121.03 | 27 | | | $121 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27367971 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $151.84 | | $151.84 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27367972 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $192.07 | | $192.07 | 27 | | | $192 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27367973 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $222.59 | | $222.59 | 27 | | | $223 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27477658 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $372.58 | | $372.58 | 27 | | | $373 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27520420 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $122.91 | | $122.91 | 27 | | | $123 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27522404 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $74.26 | | $74.26 | 27 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27533674 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.40 | | $92.40 | 27 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27533676 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $170.62 | | $170.62 | 27 | | | $171 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27533677 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $356.03 | | $356.03 | 27 | | | $356 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27547786 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $90.41 | | $90.41 | 27 | | | $90 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27566434 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $127.39 | | $127.39 | 27 | | | $127 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574376 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $169.01 | | $169.01 | 27 | | | $169 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574377 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $158.44 | | $158.44 | 27 | | | $158 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574378 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.32 | | $110.32 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574379 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $105.45 | | $105.45 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574380 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $102.80 | | $102.80 | 27 | | | $103 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574381 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $120.36 | | $120.36 | 27 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574382 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.32 | | $110.32 | 27 | | | $110 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574383 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $133.50 | | $133.50 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574482 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $236.41 | | $236.41 | 27 | | | $236 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574493 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.76 | | $110.76 | 27 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574495 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.54 | | $115.54 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574496 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $121.74 | | $121.74 | 27 | | | $122 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574497 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $134.44 | | $134.44 | 27 | | | $134 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574498 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $119.53 | | $119.53 | 27 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574499 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $85.45 | | $85.45 | 27 | | | $85 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574500 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.44 | | $99.44 | 27 | | | $99 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574502 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.86 | | $164.86 | 27 | | | $165 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574503 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $145.26 | | $145.26 | 27 | | | $145 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574504 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $149.98 | | $149.98 | 27 | | | $150 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574505 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $107.01 | | $107.01 | 27 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574506 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $161.42 | | $161.42 | 27 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574508 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $129.39 | | $129.39 | 27 | | | $129 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574515 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.87 | | $72.87 | 27 | | | $73 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27574599 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.04 | | $108.04 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27583196 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27583204 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 27 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27583208 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.73 | | $78.73 | 27 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27583209 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $115.50 | | $115.50 | 27 | | | $116 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27623475 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.48 | | $108.48 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27623477 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.48 | | $108.48 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27629730 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.87 | $100.87 | $0.00 | 27 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27629731 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $204.47 | $204.47 | $0.00 | 27 | | | $0 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27637036 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $140.03 | | $140.03 | 27 | | | $140 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27675420 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $76.53 | | $76.53 | 27 | | | $77 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27676907 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $323.08 | | $323.08 | 27 | | | $323 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27694293 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $357.21 | | $357.21 | 27 | | | $357 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27694692 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.52 | | $82.52 | 27 | | | $83 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27695505 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $104.83 | | $104.83 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27695515 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $104.83 | | $104.83 | 27 | | | $105 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27695601 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $103.87 | | $103.87 | 27 | | | $104 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27695628 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.53 | | $99.53 | 27 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27697361 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $97.51 | | $97.51 | 27 | | | $98 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27738631 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $132.47 | | $132.47 | 27 | | | $132 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27738968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.08 | | $80.08 | 27 | | | $80 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27808175 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $136.71 | | $136.71 | 27 | | | $137 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27809233 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.67 | | $95.67 | 27 | | | $96 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27811172 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $206.40 | | $206.40 | 27 | | | $206 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27831177 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $633.15 | | $633.15 | 27 | | | $633 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27913338 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.17 | | $94.17 | 27 | | | $94 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27919714 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $69.65 | | $69.65 | 27 | | | $70 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27923122 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $161.07 | | $161.07 | 27 | | | $161 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27923234 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $164.41 | | $164.41 | 27 | | | $164 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 27943568 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $178.86 | | $178.86 | 27 | | | $179 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28100039 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $220.25 | | $220.25 | 27 | | | $220 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28100189 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $152.00 | | $152.00 | 27 | | | $152 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28118601 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $82.28 | | $82.28 | 27 | | | $82 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28119763 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.05 | | $108.05 | 27 | | | $108 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28119769 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $156.60 | | $156.60 | 27 | | | $157 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28129968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $181.15 | | $181.15 | 27 | | | $181 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28134289 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $296.00 | | $296.00 | 27 | | | $296 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28168826 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $422.82 | | $422.82 | 27 | | | $423 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28476893 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.98 | | $94.98 | 27 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28482546 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $80.76 | | $80.76 | 27 | | | $81 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28488807 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28488818 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 28517451 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $91.11 | | $91.11 | 21 | | | $91 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 85963661 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $326.68 | | $326.68 | 21 | | | $327 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86474797 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $255.02 | | $255.02 | 21 | | | $255 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86474798 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $79.37 | | $79.37 | 21 | | | $79 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86868156 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $154.97 | | $154.97 | 21 | | | $155 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86868157 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $92.45 | | $92.45 | 21 | | | $92 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877357 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.05 | | $114.05 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877358 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.35 | | $114.35 | 21 | | | $114 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877639 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $110.62 | | $110.62 | 21 | | | $111 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877744 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $343.13 | | $343.13 | 21 | | | $343 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877881 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $95.23 | | $95.23 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877920 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $443.83 | $348.82 | $95.01 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877964 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $167.32 | | $167.32 | 21 | | | $167 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877968 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877977 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $106.60 | | $106.60 | 21 | | | $107 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877978 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877994 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.45 | | $72.45 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877996 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $172.24 | | $172.24 | 21 | | | $172 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877997 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86877998 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $75.31 | | $75.31 | 21 | | | $75 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878006 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $187.58 | | $187.58 | 21 | | | $188 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878012 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $108.83 | | $108.83 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878015 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $414.20 | | $414.20 | 21 | | | $414 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878016 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $78.00 | | $78.00 | 21 | | | $78 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878022 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $100.96 | | $100.96 | 21 | | | $101 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878036 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $109.25 | | $109.25 | 21 | | | $109 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878070 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $193.56 | | $193.56 | 21 | | | $194 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878077 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $88.37 | | $88.37 | 21 | | | $88 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878086 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $387.49 | | $387.49 | 21 | | | $387 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878115 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.50 | | $94.50 | 21 | | | $95 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878136 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $525.36 | | $525.36 | 21 | | | $525 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878137 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $692.69 | | $692.69 | 21 | | | $693 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878153 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $99.94 | | $99.94 | 21 | | | $100 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 86878157 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $119.60 | | $119.60 | 21 | | | $120 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87064085 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $313.11 | | $313.11 | 21 | | | $313 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121346 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $72.18 | | $72.18 | 21 | | | $72 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121377 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121381 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $74.17 | | $74.17 | 21 | | | $74 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87121412 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $66.00 | | $66.00 | 21 | | | $66 | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19024 | 1 | 87126220 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $526.95 | | $526.95 | 21 | | | $527 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26984092 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $107.70 | | $107.70 | 21 | | | $108 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27231207 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $61.96 | | $61.96 | 21 | | | $62 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27557398 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $91.99 | | $91.99 | 21 | | | $92 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27759027 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $113.43 | | $113.43 | 21 | | | $113 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330112 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930831 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930868 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 26161969 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $114.72 | | $114.72 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488143 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $175.03 | | $175.03 | 21 | | | $175 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488146 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $94.79 | | $94.79 | 21 | | | $95 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27488147 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $77.29 | | $77.29 | 21 | | | $77 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27559108 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $186.73 | | $186.73 | 21 | | | $187 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19024 | 1 | 27701901 | 1/24/2019 | 2/23/2019 | | 37 | 2 | 5 | $307.49 | | $307.49 | 21 | | | $307 | | | |
| 50278 | DENNIS K. BURKE, INC | 1-19035 | 1 | 920599 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 5 | $19,267.87 | | $19,267.87 | 21 | | | $19,268 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26501711 | 1/24/2019 | 2/5/2019 | | 37 | 7 | 1 | $12.28 | | $12.28 | 21 | | | $12 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202796 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $98.34 | | $98.34 | 21 | | | $98 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202891 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597560 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $208.48 | | $208.48 | 21 | | | $208 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597561 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $257.75 | | $257.75 | 21 | | | $258 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 26999210 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $73.00 | | $73.00 | 21 | | | $73 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 27477679 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $70.66 | | $70.66 | 21 | | | $71 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86082262 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86471290 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 86937608 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $86.72 | | $86.72 | 21 | | | $87 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87164868 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $139.06 | | $139.06 | 21 | | | $139 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19028 | 1 | 87189830 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26233132 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26615716 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26715835 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 26992781 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19024 | 1 | 28070588 | 1/24/2019 | 2/13/2019 | | 37 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26586813 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 26942925 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 26994133 | 1/24/2019 | 2/8/2019 | | 37 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19031 | 1 | NV0710112 | 1/24/2019 | 2/3/2019 | | 37 | 6 | 1 | $929.67 | | $929.67 | 21 | | | $930 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27993241 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 86082304 | 1/24/2019 | 2/3/2019 | | 37 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29082 | 1/24/2019 | 1/31/2019 | 11-Apr | 37 | 1 | 5 | $5,490.00 | | $5,490.00 | 4 | | | $5,490 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14896387 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14896388 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 15275111 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $101.52 | | $101.52 | 29 | | | $102 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 24065862 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $197.85 | | $197.85 | 29 | | | $198 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27034989 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $113.86 | | $113.86 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27220694 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $515.02 | | $515.02 | 29 | | | $515 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27798085 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $284.36 | | $284.36 | 29 | | | $284 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27809198 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $271.48 | | $271.48 | 29 | | | $271 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27817804 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $122.07 | | $122.07 | 29 | | | $122 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27817805 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $180.91 | | $180.91 | 29 | | | $181 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28097083 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $132.49 | | $132.49 | 29 | | | $132 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28100329 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $350.00 | | $350.00 | 29 | | | $350 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 28204992 | 1/24/2019 | 2/13/2019 | | 37 | I | 5 | $537.68 | | $537.68 | 29 | | | $538 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16171 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $742.92 | | $742.92 | 29 | | | $743 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16172 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $1,082.77 | | $1,082.77 | 29 | | | $1,083 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16173 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $616.48 | | $616.48 | 29 | | | $616 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16174 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $959.63 | | $959.63 | 29 | | | $960 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120433 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120434 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120435 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$95.00 | | -$95.00 | 29 | | | -$95 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120436 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120437 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | -$170.75 | | -$170.75 | 29 | | | -$171 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M004886 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00036 | 12 | 59M005052 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00036 | 12 | 59M005155 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 5 | $4,255.00 | | $4,255.00 | 29 | | | $4,255 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00205 | 12 | 631707 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00205 | 12 | 633749 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 70276 | VECONINTER USA LLC | 2-00036 | 12 | A118781 | 1/24/2019 | 2/23/2019 | | 37 | 1 | 1 | $367.75 | | $367.75 | 29 | | | $368 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00644 | 30 | MFL012419 | 1/24/2019 | 2/14/2019 | | 37 | D | 3 | $3,070.00 | | $3,070.00 | 30 | | | $3,070 | | | |
| 687 | FLEET PRIDE INC | 2-00069 | 1 | 9182445 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $9.07 | | $9.07 | 21 | | | $9 | | | |
| 841 | MODERN HANDLING EQUI | 2-00933 | 1 | 1496291 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $3,060.14 | | $3,060.14 | 21 | | | $3,060 | | | |
| 4292 | SAROS ELECTRICAL CON | 1-00865 | 1 | 8477 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $656.00 | $13.12 | $642.88 | 21 | | | $643 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00693 | 1 | 374014 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 374079 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $196.60 | | $196.60 | 21 | | | $197 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00028 | 1 | 402914961 | 1/25/2019 | 1/25/2019 | | 36 | 1 | 5 | $39.58 | | $39.58 | 21 | | | $40 | | | |
| 10568 | STAPLES BUSINESS ADV | 1-00966 | 1 | 402915315 | 1/25/2019 | 1/25/2019 | | 36 | 1 | 5 | $81.04 | | $81.04 | 21 | | | $81 | | | |
| 11163 | BIERMANN SERVICE | 1-00695 | 1 | 93677 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |
| 12306 | JH PAPER COMPANY INC | 1-00791 | 1 | 53460 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,526.80 | $15.27 | $1,511.53 | 21 | | | $1,512 | | | |
| 13701 | S.G. REED TRUCK SERV | 2-00197 | 1 | 1900493 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $408.00 | | $408.00 | 21 | | | $408 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00934 | 1 | 103679031 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $243.22 | | $243.22 | 21 | | | $243 | | | |
| 16261 | CAPITAL TRANS SERVIC | 1-00875 | 1 | W73748700 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $780.02 | | $780.02 | 21 | | | $780 | | | |
| 18574 | LOGISTICK, INC | 1-00787 | 1 | 134012 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $452.65 | $4.53 | $448.12 | 21 | | | $448 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273259 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $558.30 | | $558.30 | 21 | | | $558 | | | |
| 19295 | NORTHEAST GREAT DANE | 1-00787 | 1 | 2273266 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $736.54 | | $736.54 | 21 | | | $737 | | | |
| 19361 | SHERWIN WILLIAMS | 1-00865 | 1 | 63845 | 1/25/2019 | 1/25/2019 | | 36 | 5 | 5 | $167.83 | | $167.83 | 21 | | | $168 | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | R6341 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $675.00 | | $675.00 | 21 | | | $675 | | | |
| 19678 | SOLEY'S TOWING | 2-00947 | 1 | T6341 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $675.00 | | $675.00 | 21 | | | $675 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250008 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $124.21 | | $124.21 | 21 | | | $124 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250017 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 1-00787 | 1 | 250073 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $58.64 | | $58.64 | 21 | | | $59 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718789 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00944 | 1 | S132190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $152.16 | | $152.16 | 21 | | | $152 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00799 | 1 | 8337274 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $382.39 | | $382.39 | 21 | | | $382 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00787 | 1 | 8337427 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $1,926.90 | | $1,926.90 | 21 | | | $1,927 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414647 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414648 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414670 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $85.77 | | $85.77 | 21 | | | $86 | | | |
| 25235 | STENGEL BROTHERS INC | 1-00787 | 1 | 414671 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $99.90 | | $99.90 | 21 | | | $100 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069259 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $174.08 | | $174.08 | 21 | | | $174 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117155059 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $208.21 | | $208.21 | 21 | | | $208 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117155060 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $112.49 | | $112.49 | 21 | | | $112 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250169 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250170 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $133.96 | | $133.96 | 21 | | | $134 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250179 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $1,056.93 | | $1,056.93 | 21 | | | $1,057 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250207 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $784.89 | | $784.89 | 21 | | | $785 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250173A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $85.22 | | $85.22 | 21 | | | $85 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250174A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $649.39 | | $649.39 | 21 | | | $649 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250177B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $402.74 | | $402.74 | 21 | | | $403 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250178B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $1,026.59 | | $1,026.59 | 21 | | | $1,027 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250182A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $181.70 | | $181.70 | 21 | | | $182 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 250186B | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $356.70 | | $356.70 | 21 | | | $357 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00671 | 1 | 250209A | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $706.39 | | $706.39 | 21 | | | $706 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00671 | 1 | 567258 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $113.02 | | $113.02 | 21 | | | $113 | | | |
| 26000 | TRI-STATE LOADMASTER | 1-00979 | 1 | 17773 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $71.34 | | $71.34 | 21 | | | $71 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747260 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $497.00 | | $497.00 | 21 | | | $497 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747265 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747267 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $436.98 | | $436.98 | 21 | | | $437 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747272 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $501.06 | | $501.06 | 21 | | | $501 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00859 | 1 | 747279 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $898.76 | | $898.76 | 21 | | | $899 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747332 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $930.00 | | $930.00 | 21 | | | $930 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00751 | 1 | 0006032IN | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $3,115.42 | | $3,115.42 | 21 | | | $3,115 | | | |
| 30414 | STAR-LITE PROPANE | 1-00776 | 1 | 230734 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $277.00 | | $277.00 | 21 | | | $277 | | | |
| 30855 | CAPITALAND TIRE MART | 2-00210 | 1 | 100164 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $101.25 | | $101.25 | 21 | | | $101 | | | |
| 30855 | CAPITALAND TIRE MART | 3-00383 | 1 | 100165 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $107.25 | | $107.25 | 21 | | | $107 | | | |
| 31554 | SYNTHASYS, LLC | 1-00980 | 1 | NEM0119A | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $687.50 | | $687.50 | 21 | | | $688 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00671 | 1 | 21086 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $483.20 | | $483.20 | 21 | | | $483 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00671 | 1 | 21087 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 5 | $837.00 | | $837.00 | 21 | | | $837 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013240 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $405.38 | $8.11 | $397.27 | 21 | | | $397 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3029 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 1 | $900.00 | | $900.00 | 21 | | | $900 | | | |
| 34230 | IMAGE FLEET GRAPHICS | 2-00933 | 1 | 3031 | 1/25/2019 | 3/26/2019 | | 36 | 6 | 1 | $20.00 | | $20.00 | 21 | | | $20 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 2598RBA | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $325.86 | | $325.86 | 21 | | | $326 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 8246BRB | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $60.05 | | $60.05 | 21 | | | $60 | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00892 | 1 | 8252BRB | 1/25/2019 | 1/25/2019 | | 36 | 6 | 5 | $59.06 | | $59.06 | 21 | | | $59 | | | |
| 39826 | UNIQUE EXPEDITERS, I | 2-00028 | 1 | 184529 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $300.00 | | $300.00 | 21 | | | $300 | | | |
| 40133 | FERRELLGAS | 2-00033 | 1 | 104825743 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $152.87 | | $152.87 | 21 | | | $153 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00865 | 1 | 92951199 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | | $4,922 | | | |
| 42548 | AAA COOPER TRANSPORT | 1-00865 | 1 | 92951200 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | | $5,040 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35543T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$1,293.75 | | -$1,293.75 | 21 | | | -$1,294 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | M12890852 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$96.03 | | -$96.03 | 21 | | | -$96 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12890862 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$7.91 | | -$7.91 | 21 | | | -$8 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12891732 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$10.01 | | -$10.01 | 21 | | | -$10 | | | |
| 43239 | VFS US, LLC | 1-00681 | 1 | S14423900 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 250004 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $206.50 | | $206.50 | 21 | | | $207 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 250012 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $576.96 | | $576.96 | 21 | | | $577 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 250070 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $61.11 | | $61.11 | 21 | | | $61 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1P11464 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12890852 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $119.33 | | $119.33 | 21 | | | $119 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12891732 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $18.19 | | $18.19 | 21 | | | $18 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12892182 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $8.43 | | $8.43 | 21 | | | $8 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442424 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442435 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $550.34 | | $550.34 | 21 | | | $550 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442436 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $329.97 | | $329.97 | 21 | | | $330 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442437 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $96.52 | | $96.52 | 21 | | | $97 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442439 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $58.09 | | $58.09 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442443 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,154.90 | | $1,154.90 | 21 | | | $1,155 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 1442470 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $3,149.90 | | $3,149.90 | 21 | | | $3,150 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 168651 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $163.77 | | $163.77 | 21 | | | $164 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 168654 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $340.80 | | $340.80 | 21 | | | $341 | | | |
| 43239 | VFS US, LLC | 1-00671 | 1 | 168676 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $56.79 | | $56.79 | 21 | | | $57 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 2891132 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $22.67 | | $22.67 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2891822 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $7.91 | | $7.91 | 21 | | | $8 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36235T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $395.29 | | $395.29 | 21 | | | $395 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36281T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 36284T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $753.46 | | $753.46 | 21 | | | $753 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36285T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $378.83 | | $378.83 | 21 | | | $379 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36287T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $4,826.66 | | $4,826.66 | 21 | | | $4,827 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00724 | 1 | 36288T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $21.60 | | $21.60 | 21 | | | $22 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36294T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $231.20 | | $231.20 | 21 | | | $231 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36296T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $136.76 | | $136.76 | 21 | | | $137 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36300T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $12.76 | | $12.76 | 21 | | | $13 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36302T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36323T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $830.21 | | $830.21 | 21 | | | $830 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 36324T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,014.01 | | $2,014.01 | 21 | | | $2,014 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36350T1 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$537.68 | | -$537.68 | 21 | | | -$538 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 372932 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $54.64 | | $54.64 | 21 | | | $55 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 470820R | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $48.36 | | $48.36 | 21 | | | $48 | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C315099 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $37.64 | | $37.64 | 21 | | | $38 | | | |
| 43239 | VFS US, LLC | 1-00725 | 1 | 920190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | -$571.32 | | -$571.32 | 21 | | | -$571 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 920299 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $201.94 | | $201.94 | 21 | | | $202 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9334 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $545.91 | | $545.91 | 21 | | | $546 | | | |
| 44344 | SEABREEZE NORTH CORP | 1-00688 | 1 | 9343 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $663.35 | | $663.35 | 21 | | | $663 | | | |
| 44547 | SUBURBAN PROPANE | 1-00908 | 1 | 402300782 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $238.04 | | $238.04 | 21 | | | $238 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321059193 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $168.62 | | $168.62 | 21 | | | $169 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 321146208 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $189.70 | | $189.70 | 21 | | | $190 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036433 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $108.96 | | $108.96 | 21 | | | $109 | | | |
| 44640 | PROFIX | 2-00859 | 1 | 50307 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $5,218.89 | | $5,218.89 | 21 | | | $5,219 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947481 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $273.19 | | $273.19 | 21 | | | $273 | | | |
| 45261 | BRISTOL TRANSPORT, I | 2-00214 | 1 | 211190 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $315.00 | | $315.00 | 21 | | | $315 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488715 | 1/25/2019 | 2/14/2019 | | 36 | 6 | 5 | $207.00 | $6.21 | $200.79 | 21 | | | $201 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00774 | 1 | 5381073IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $4,612.46 | $46.12 | $4,566.34 | 21 | | | $4,566 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381120IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $1,351.03 | $13.51 | $1,337.52 | 21 | | | $1,338 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381270IN | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $1,529.33 | $15.29 | $1,514.04 | 21 | | | $1,514 | | | |
| 46782 | CINTAS CORPORATION # | 1-00766 | 1 | 15632546 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $50.74 | | $50.74 | 21 | | | $51 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00840 | 1 | 12519 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $210.00 | | $210.00 | 21 | | | $210 | | | |
| 48381 | BEAM MACK | 2-00859 | 1 | 217096W | 1/25/2019 | 2/4/2019 | | 36 | 5 | 5 | $8.78 | | $8.78 | 21 | | | $9 | | | |
| 49658 | CINTAS CORPORATION | 1-00966 | 1 | 15617602 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $42.84 | | $42.84 | 21 | | | $43 | | | |
| 50284 | PRECISION DEVICES IN | 2-00156 | 1 | NV2190693 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,175.00 | | $2,175.03 | 21 | | | $2,175 | | | |
| 50689 | ELIZABETH AUTO WRECK | 1-00787 | 1 | 62224 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $170.46 | | $170.46 | 21 | | | $170 | | | |
| 51874 | VILLAGE OF GLENDALE | 1-00942 | 1 | GL0349853 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 51874 | VILLAGE OF GLENDALE | 1-00942 | 1 | GL0349854 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00787 | 1 | 7480396 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $10.08 | | $10.08 | 21 | | | $10 | | | |
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35163768 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $162.78 | | $162.78 | 21 | | | $163 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175349 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $343.93 | | $343.93 | 21 | | | $344 | | | |
| 52351 | SUBURBAN PROPANE | 2-00028 | 1 | 712035432 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $57.87 | | $57.87 | 21 | | | $58 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161221 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $192.50 | | $192.50 | 21 | | | $193 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16124 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16128 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16129 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16130 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00944 | 1 | 16131 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16132 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $473.60 | | $473.60 | 21 | | | $474 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00119 | 1 | 197451 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $125.11 | | $125.11 | 21 | | | $125 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768261000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768353000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768500000 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 56566 | OVERALL SUPPLY INC | 1-00992 | 1 | N00103737 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $228.44 | $4.57 | $223.87 | 21 | | | $224 | | | |
| 57600 | PORT AUTHORITY OF NY | 2-00302 | 1 | 46100002 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 59789 | DEBBIE'S STAFFING SE | 1-00862 | 1 | 358359 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $2,894.67 | | $2,894.67 | 21 | | | $2,895 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483660 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,474.49 | | $4,474.49 | 21 | | | $4,474 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483780 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,388.20 | | $4,388.20 | 21 | | | $4,388 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483788 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,578.38 | | $1,578.38 | 21 | | | $1,578 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729925 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $322.06 | | $322.06 | 21 | | | $322 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00865 | 1 | 953021286 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 1 | $91.57 | | $91.57 | 21 | | | $92 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60380 | ARAMARK UNIFORM SERV | 1-00916 | 1 | 953021667 | 1/25/2019 | 2/4/2019 | | 36 | 3 | 1 | $113.38 | | $113.38 | 21 | | | $113 | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00907 | 1 | 72592 | 1/25/2019 | 2/16/2019 | | 36 | 4 | 5 | $205.06 | | $205.06 | 21 | | | $205 | | | |
| 62704 | RUSH TRUCK CENTERS O | 2-00944 | 1 | 3616689 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $200.00 | | $200.00 | 21 | | | $200 | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00859 | 1 | 20310 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 1 | $182.25 | $1.82 | $180.43 | 21 | | | $180 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21634 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $999.55 | | $999.55 | 21 | | | $1,000 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21638 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $256.78 | | $256.78 | 21 | | | $257 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21639 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $314.29 | | $314.29 | 21 | | | $314 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21644 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $56.75 | | $56.75 | 21 | | | $57 | | | |
| 63457 | ITSIMPLIFY | 1-00980 | 1 | IN6488028 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $3,610.00 | | $3,610.00 | 21 | | | $3,610 | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00121 | 1 | 897985 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $271.57 | | $271.57 | 21 | | | $272 | | | |
| 65536 | CHESAPEAKE PUMP & EL | 2-00080 | 1 | 2462 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 1 | $790.00 | | $790.00 | 21 | | | $790 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00155 | 1 | 11268839 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $114.14 | | $114.14 | 21 | | | $114 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1262965 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $370.77 | | $370.77 | 21 | | | $371 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1264875 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $45.67 | | $45.67 | 21 | | | $46 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1264902 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,137.20 | | $1,137.20 | 21 | | | $1,137 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267891 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $1,371.46 | | $1,371.46 | 21 | | | $1,371 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1267897 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $715.90 | | $715.90 | 21 | | | $716 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267905 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $314.76 | | $314.76 | 21 | | | $315 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1267908 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,163.41 | | $2,163.41 | 21 | | | $2,163 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1268055 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $2,643.84 | | $2,643.84 | 21 | | | $2,644 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1269109 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $66.83 | | $66.83 | 21 | | | $67 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1269736 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $765.15 | | $765.15 | 21 | | | $765 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1270954 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $279.63 | | $279.63 | 21 | | | $280 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1271327 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $111.34 | | $111.34 | 21 | | | $111 | | | |
| 66829 | ENGLEFIELD, INC | 1-00689 | 1 | 548408 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,619.62 | | $1,619.62 | 21 | | | $1,620 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548421 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $4,212.90 | | $4,212.90 | 21 | | | $4,213 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 4B7968B03 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $68.18 | | $68.18 | 21 | | | $68 | | | |
| 67402 | SHIPPERS SUPPLIES | 1-00791 | 1 | 173704 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $417.00 | | $417.00 | 21 | | | $417 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00671 | 1 | 1931028 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $700.00 | | $700.00 | 21 | | | $700 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00671 | 1 | 1931029 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $370.11 | | $370.11 | 21 | | | $370 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3135518 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $1,312.69 | | $1,312.69 | 21 | | | $1,313 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3135591 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $1,392.19 | | $1,392.19 | 21 | | | $1,392 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3138442 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 1 | $553.01 | | $553.01 | 21 | | | $553 | | | |
| 68825 | MASTER MECHANICAL CO | 2-00080 | 1 | 52353407A | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $872.80 | | $872.80 | 21 | | | $873 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144129 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $865.53 | | $865.53 | 21 | | | $866 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57126 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $230.31 | | $230.31 | 21 | | | $230 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57127 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $62.37 | | $62.37 | 21 | | | $62 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57128 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $103.95 | | $103.95 | 21 | | | $104 | | | |
| 69565 | LIFTECH EQUIPMENT CO | 2-00210 | 1 | F57129 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $124.74 | | $124.74 | 21 | | | $125 | | | |
| 69903 | ANCHOR AUTO GLASS & | 2-00933 | 1 | 37304 | 1/25/2019 | 2/24/2019 | | 36 | 6 | 5 | $275.13 | | $275.13 | 21 | | | $275 | | | |
| 70713 | EAGLE HAULING INC | 1-00907 | 1 | 72598 | 1/25/2019 | 2/16/2019 | | 36 | 4 | 5 | $592.00 | | $592.00 | 21 | | | $592 | | | |
| 73393 | BANNER DOORS CORP | 2-00137 | 1 | 168314 | 1/25/2019 | 2/4/2019 | | 36 | 1 | 5 | $222.34 | | $222.34 | 21 | | | $222 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00693 | 1 | 1867001 | 1/25/2019 | 3/11/2019 | | 36 | 6 | 5 | $173.89 | | $173.89 | 21 | | | $174 | | | |
| 48683 | STEVE KISTLER | 2-19050 | 1 | WE012519 | 1/25/2019 | 3/1/2019 | 11-Mar | 36 | E | | $61.60 | | $61.60 | ER | | | $62 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26886193 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $131.20 | | $131.20 | 21 | | | $131 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27578675 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $209.55 | | $209.55 | 21 | | | $210 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26590519 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $179.36 | | $179.36 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26590520 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $72.35 | | $72.35 | 21 | | | $72 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26722323 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26899380 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $147.00 | | $147.00 | 21 | | | $147 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26942572 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $86.07 | | $86.07 | 21 | | | $86 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26951210 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 26965824 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27522789 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $95.76 | | $95.76 | 21 | | | $96 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27619169 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27655616 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $180.96 | | $180.96 | 21 | | | $181 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27736303 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $186.65 | | $186.65 | 21 | | | $187 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19025 | 1 | 27736307 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $64.82 | | $64.82 | 21 | | | $65 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27760653 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $101.43 | | $101.43 | 21 | | | $101 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27764427 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $31.97 | | $31.97 | 21 | | | $32 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27808691 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $91.30 | | $91.30 | 21 | | | $91 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 27822143 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27968966 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $220.21 | | $220.21 | 21 | | | $220 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28056988 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.99 | | $63.99 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28098528 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28109051 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28168782 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $236.05 | | $236.05 | 21 | | | $236 | | | |
| 1384 | AAA COOPER | 1-19025 | 1 | 28213317 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924452 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $98.65 | | $98.65 | 21 | | | $99 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924453 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 21015947 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 24506227 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $56.00 | | $56.00 | 21 | | | $56 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 25509707 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $108.53 | | $108.53 | 21 | | | $109 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 27333311 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 27505355 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $149.52 | | $149.52 | 21 | | | $150 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19025 | 1 | 87062840 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $247.49 | | $247.49 | 21 | | | $247 | | | |
| 25335 | MIRABITO FUEL GROUP | 1-19037 | 1 | 427253 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 5 | $19,942.45 | | $19,942.45 | 21 | | | $19,942 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27013118 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $198.04 | | $198.04 | 21 | | | $198 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27401711 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $51.70 | | $51.70 | 21 | | | $52 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26493132 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $140.89 | | $140.89 | 21 | | | $141 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28115243 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330482 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 25617144 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $263.12 | | $263.12 | 21 | | | $263 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26239726 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $95.83 | | $95.83 | 21 | | | $96 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26348261 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $243.70 | | $243.70 | 21 | | | $244 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 26999886 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $88.25 | | $88.25 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 27643252 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $216.90 | | $216.90 | 21 | | | $217 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 27701881 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $136.33 | | $136.33 | 21 | | | $136 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 28068782 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $75.85 | | $75.85 | 21 | | | $76 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19025 | 1 | 28088156 | 1/25/2019 | 2/24/2019 | | 36 | 2 | 5 | $72.49 | | $72.49 | 21 | | | $72 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950327 | 1/25/2019 | 2/5/2019 | | 36 | 7 | 1 | $15.70 | | $15.70 | 21 | | | $16 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279479 | 1/25/2019 | 2/5/2019 | | 36 | 7 | 1 | $35.22 | | $35.22 | 21 | | | $35 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597563 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28002055 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $127.29 | | $127.29 | 21 | | | $127 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86968777 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 5 | $60.14 | | $60.14 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 22248950 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 25935901 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26294480 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26461422 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26751545 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $111.50 | | $111.50 | 21 | | | $112 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 26796030 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27001742 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27473360 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $89.87 | | $89.87 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27637360 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27736732 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19025 | 1 | 27944735 | 1/25/2019 | 2/14/2019 | | 36 | 2 | 5 | $85.91 | | $85.91 | 21 | | | $86 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 25900042 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 1 | $108.70 | | $108.70 | 21 | | | $109 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 27774044 | 1/25/2019 | 2/9/2019 | | 36 | 2 | 1 | $152.55 | | $152.55 | 21 | | | $153 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19035 | 1 | NV0710533 | 1/25/2019 | 2/4/2019 | | 36 | 6 | 1 | $2,653.12 | | $2,653.12 | 21 | | | $2,653 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26993392 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27507075 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27755277 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $80.15 | | $80.15 | 21 | | | $80 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 87165039 | 1/25/2019 | 2/4/2019 | | 36 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 59682 | PREMIER WAREHOUSING | 1-19032 | 4 | 291666V | 1/25/2019 | 2/4/2019 | 11-Apr | 36 | 1 | 1 | $669.00 | | $669.00 | 4 | | | $669 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29112 | 1/25/2019 | 2/1/2019 | 11-Apr | 36 | 1 | 5 | $5,390.00 | | $5,390.00 | 4 | | | $5,390 | | | |
| 70732 | SYNCB AMAZON | 2-00144 | 4 | 986963339 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $56.40 | | $56.40 | 4 | | | $56 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 14898252 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25780750 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $120.21 | | $120.21 | 29 | | | $120 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 25965357 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $363.55 | | $363.55 | 29 | | | $364 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 26924452 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $411.06 | | $411.06 | 29 | | | $411 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27220695 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $269.62 | | $269.62 | 29 | | | $270 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27699031 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $385.21 | | $385.21 | 29 | | | $385 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27757100 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $854.13 | | $854.13 | 29 | | | $854 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27798275 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $338.68 | | $338.68 | 29 | | | $339 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27825858 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $92.63 | | $92.63 | 29 | | | $93 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27831326 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $198.78 | | $198.78 | 29 | | | $199 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00718 | 12 | 27913362 | 1/25/2019 | 2/14/2019 | | 36 | I | 5 | $125.41 | | $125.41 | 29 | | | $125 | | | |
| 30167 | D M EXPRESS, INC | 2-00206 | 12 | 16175 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,576.18 | | $1,576.18 | 29 | | | $1,576 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16177 | 1/25/2019 | 2/24/2019 | | 36 | 1 | 5 | $1,005.37 | | $1,005.37 | 29 | | | $1,005 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS070482E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $1,505.00 | | $1,505.00 | 29 | | | $1,505 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LS070488E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $665.00 | | $665.00 | 29 | | | $665 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ067164E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $360.00 | | $360.00 | 29 | | | $360 | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00262 | 12 | LZ067169E | 1/25/2019 | 2/4/2019 | | 36 | 3 | 5 | $180.00 | | $180.00 | 29 | | | $180 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 373862 | 1/26/2019 | 3/12/2019 | | 35 | 6 | 5 | $597.10 | | $597.10 | 21 | | | $597 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00092 | 1 | 468882 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 5 | $1,004.05 | | $1,004.05 | 21 | | | $1,004 | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00042 | 1 | 138642 | 1/26/2019 | 1/26/2019 | | 35 | 1 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 260011A | 1/26/2019 | 3/12/2019 | | 35 | 6 | 5 | $586.44 | | $586.44 | 21 | | | $586 | | | |
| 29401 | FLEET PRIDE | 2-00859 | 1 | 9219651 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $92.16 | | $92.16 | 21 | | | $92 | | | |
| 34405 | UPS | 1-00844 | 1 | 80050049A | 1/26/2019 | 2/25/2019 | | 35 | 1 | 5 | $359.67 | | $359.67 | 21 | | | $360 | | | |
| 53621 | SHAW'S SUPERMARKETS, | 1-00979 | 1 | W20180474 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 5 | $855.45 | | $855.45 | 21 | | | $855 | | | |
| 56036 | SHADES OF GREEN | 2-00212 | 1 | 2471 | 1/26/2019 | 2/5/2019 | | 35 | 3 | 5 | $3,630.00 | | $3,630.00 | 21 | | | $3,630 | | | |
| 59738 | TNT POWERWASH INC. | 2-00066 | 1 | 265986 | 1/26/2019 | 2/5/2019 | | 35 | 3 | 5 | $359.62 | | $359.62 | 21 | | | $360 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 335190689 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 1 | $493.11 | | $493.11 | 21 | | | $493 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00865 | 1 | 335190690 | 1/26/2019 | 2/25/2019 | | 35 | 1 | 1 | $230.83 | | $230.83 | 21 | | | $231 | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102455 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $1,215.45 | | $1,215.45 | 21 | | | $1,215 | | | |
| 63425 | CROSSROADS SERVICES | 1-00979 | 1 | V00213516 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $270.23 | | $270.23 | 21 | | | $270 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1273017 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $950.37 | | $950.37 | 21 | | | $950 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1273027 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 5 | $29.08 | | $29.08 | 21 | | | $29 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3154103 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,022.72 | | $1,022.72 | 21 | | | $1,023 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156045 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,267.06 | | $1,267.06 | 21 | | | $1,267 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156182 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $1,837.30 | | $1,837.30 | 21 | | | $1,837 | | | |
| 67969 | BRIDGESTONE AMERICAS | 1-00787 | 1 | 3156212 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $601.86 | | $601.86 | 21 | | | $602 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3158926 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | | $3,295 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00979 | 1 | 1285056 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $132.50 | | $132.50 | 21 | | | $133 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00979 | 1 | 1285061 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $543.00 | | $543.00 | 21 | | | $543 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00822 | 1 | 1285179 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $284.00 | | $284.00 | 21 | | | $284 | | | |
| 69579 | LMS INTELLIBOUND LLC | 1-00822 | 1 | 1285448 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $532.00 | | $532.00 | 21 | | | $532 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00979 | 1 | 1286528 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $626.24 | | $626.24 | 21 | | | $626 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00822 | 1 | 1286972 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $287.00 | | $287.00 | 21 | | | $287 | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1286973 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $433.29 | | $433.29 | 21 | | | $433 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00883 | 1 | 1287075 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $27.80 | | $27.80 | 21 | | | $28 | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00822 | 1 | 1287076 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $276.00 | | $276.00 | 21 | | | $276 | | | |
| 70193 | INSTANT EXPRESS | 1-00817 | 1 | 1617864 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $58.00 | | $58.00 | 21 | | | $58 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1168 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1169 | 1/26/2019 | 2/25/2019 | | 35 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 72340 | JAY B SPIRT PA | 1-00738 | 1 | 12619 | 1/26/2019 | 2/9/2019 | 11-Mar | 35 | G | 5 | $50.20 | | $50.20 | 21 | | | $50 | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1287622 | 1/26/2019 | 2/5/2019 | | 35 | 1 | 1 | $402.00 | | $402.00 | 21 | | | $402 | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $69.22 | | $69.22 | ER | | | $69 | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $198.86 | | $198.86 | ER | | | $199 | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19026 | 1/26/2019 | 3/21/2019 | 11-Mar | 35 | E | 5 | $86.00 | | $86.00 | ER | | | $86 | | | |
| 65197 | CHRISTINE KAUFFMAN | 2-19050 | 1 | CK19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $144.47 | | $144.47 | ER | | | $144 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19026 | 1/26/2019 | 2/19/2019 | 11-Mar | 35 | E | 5 | $354.92 | | $354.92 ER | | | | $355 | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $327.53 | | $327.53 ER | | | | $328 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 26503602 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $116.99 | | $116.99 | 21 | | | $117 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 26590505 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $66.04 | | $66.04 | 21 | | | $66 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505356 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $132.14 | | $132.14 | 21 | | | $132 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505358 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $137.34 | | $137.34 | 21 | | | $137 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505359 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $125.62 | | $125.62 | 21 | | | $126 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27505361 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $89.96 | | $89.96 | 21 | | | $90 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27701900 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $127.98 | | $127.98 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 27760637 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28110115 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $64.46 | | $64.46 | 21 | | | $64 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28154711 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $251.18 | | $251.18 | 21 | | | $251 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28168631 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $113.19 | | $113.19 | 21 | | | $113 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19028 | 1 | 28194570 | 1/26/2019 | 2/25/2019 | | 35 | 2 | 5 | $142.07 | | $142.07 | 21 | | | $142 | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $281.84 | | $281.84 ER | | | | $282 | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $167.24 | | $167.24 ER | | | | $167 | | | |
| 52637 | GYPSUM EXPRESS LTD | 1-19039 | 4 | 8584 | 1/26/2019 | 2/5/2019 | 11-Apr | 35 | 1 | 5 | $440.00 | | $440.00 | 4 | | | $440 | | | |
| 67249 | LIGHTNING LOADING SE | 1-19039 | 4 | 8572 | 1/26/2019 | 2/5/2019 | 11-Apr | 35 | 3 | 5 | $1,105.00 | | $1,105.00 | 4 | | | $1,105 | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19026 | 1/26/2019 | 3/1/2019 | 11-Mar | 35 | E | 5 | $280.24 | | $280.24 ER | | | | $280 | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 11100 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $740.43 | $0.74 | $739.69 | 21 | | | $740 | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 2499 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | | $859 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069258 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $96.64 | | $96.64 | 21 | | | $97 | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10192 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $774.31 | $15.49 | $758.82 | 21 | | | $759 | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45264 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | | $709 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00933 | 1 | 9690084 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $575.36 | $10.11 | $565.25 | 21 | | | $565 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00858 | 1 | S381074IN | 1/27/2019 | 2/6/2019 | | 34 | 6 | 5 | $3,049.36 | $30.49 | $3,018.87 | 21 | | | $3,019 | | | |
| 48398 | MERCEDES-BENZ FINANC | 1-00753 | 1 | 87131650 | 1/27/2019 | 2/11/2019 | | 34 | 1 | 5 | $4,787.09 | | $4,787.09 | 21 | | | $4,787 | | | |
| 61940 | TOP DAWG GROUP, LLC | 2-00071 | 1 | 72619 | 1/27/2019 | 2/23/2019 | | 34 | 4 | 1 | $2,383.00 | | $2,383.00 | 21 | | | $2,383 | | | |
| 62619 | RANDSTAD US, LP | 2-00041 | 1 | R24291567 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 1 | $1,430.22 | | $1,430.22 | 21 | | | $1,430 | | | |
| 64240 | WITHUMSMITH & BROWN, | 1-00942 | 1 | 637254 | 1/27/2019 | 2/6/2019 | | 34 | 1 | 5 | $624.75 | | $624.75 | 21 | | | $625 | | | |
| 64933 | SNI COMPANIES | 1-00890 | 1 | 353196 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $814.88 | | $814.88 | 21 | | | $815 | | | |
| 64933 | SNI COMPANIES | 1-00814 | 1 | 353197 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 5 | $811.82 | | $811.82 | 21 | | | $812 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548546 | 1/27/2019 | 2/26/2019 | | 34 | 1 | 5 | $3,663.40 | | $3,663.40 | 21 | | | $3,663 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51642 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 5 | $422.72 | | $422.72 | 21 | | | $423 | | | |
| 70509 | CRAIN CUSTODIAL LLC | 1-00708 | 1 | 604 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 71018 | 42GEARS MOBILITY SYS | 1-00791 | 1 | 429 | 1/27/2019 | 2/26/2019 | | 34 | 1 | 5 | $215.71 | | $215.71 | 21 | | | $216 | | | |
| 71236 | BIG JS TOWING & RECO | 2-00933 | 1 | 1170 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 71236 | BIG JS TOWING & RECO | 1-00934 | 1 | 1171 | 1/27/2019 | 2/26/2019 | | 34 | 6 | 1 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 72871 | RELIABLE MATERIAL | 1-00934 | 1 | 112 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $3,920.00 | | $3,920.00 | 21 | | | $3,920 | | | |
| 72871 | RELIABLE MATERIAL | 1-00934 | 1 | 113 | 1/27/2019 | 2/6/2019 | | 34 | 3 | 1 | $2,915.00 | | $2,915.00 | 21 | | | $2,915 | | | |
| 687 | FLEET PRIDE INC | 2-00069 | 1 | 9271351 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $42.00 | | $42.00 | 21 | | | $42 | | | |
| 984 | AVENEL TRUCK EQUIPME | 1-00693 | 1 | 161857 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $97.79 | | $97.79 | 21 | | | $98 | | | |
| 1879 | W.W. GRAINGER, INC. | 2-00260 | 1 | 69703339 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $105.62 | | $105.62 | 21 | | | $106 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00799 | 1 | 374237 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $675.01 | | $675.01 | 21 | | | $675 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00799 | 1 | 374255 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $564.11 | | $564.11 | 21 | | | $564 | | | |
| 5922 | CUSTOM BANDAG, INC. | 1-00787 | 1 | 374271 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $93.83 | | $93.83 | 21 | | | $94 | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00994 | 1 | 11828 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $230.00 | | $230.00 | 21 | | | $230 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95638 | 1/28/2019 | 1/28/2019 | | 33 | 3 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 193284 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $212.06 | $4.24 | $207.82 | 21 | | | $208 | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 260186 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $475.49 | $9.51 | $465.98 | 21 | | | $466 | | | |
| 10071 | PAYLESS AUTO GLASS | 1-00859 | 1 | 186871 | 1/28/2019 | 1/28/2019 | | 33 | 6 | 5 | $201.89 | | $201.89 | 21 | | | $202 | | | |
| 10195 | SHORE BUSINESS SOLUT | 1-00865 | 1 | AR14411 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $43.31 | | $43.31 | 21 | | | $43 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 466326 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $651.16 | | $651.16 | 21 | | | $651 | | | |
| 14073 | J.J. KELLER & ASSOCI | 1-00945 | 1 | 103683247 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $79.00 | | $79.00 | 21 | | | $79 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301545 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301566 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $94.63 | | $94.63 | 21 | | | $95 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301572 | 1/28/2019 | 1/28/2019 | | 33 | 1 | 5 | $72.80 | | $72.80 | 21 | | | $73 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18264 | AC & T | 2-00212 | 1 | 333696 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $260.73 | | $260.73 | 21 | | | $261 | | | |
| 18264 | AC & T | 2-00212 | 1 | 344988 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $360.83 | | $360.83 | 21 | | | $361 | | | |
| 18264 | AC & T | 2-00212 | 1 | 347985 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $38.25 | | $38.25 | 21 | | | $38 | | | |
| 18570 | B & L TOWING | 2-00859 | 1 | 151951 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $280.00 | | $280.00 | 21 | | | $280 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2272523 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $15.95 | | $15.95 | 21 | | | $16 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273468 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $54.10 | | $54.10 | 21 | | | $54 | | | |
| 19479 | OSTROM ENTERPRISES, | 2-00142 | 1 | 34980 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $40.00 | | $40.00 | 21 | | | $40 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280001 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280004 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 280011 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $51.93 | | $51.93 | 21 | | | $52 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 280084 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $34.86 | | $34.86 | 21 | | | $35 | | | |
| 20850 | MYBAR LABOR SERVICES | 2-00125 | 1 | 171040 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $6,886.16 | | $6,886.16 | 21 | | | $6,886 | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00859 | 1 | 83486529 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $3,205.55 | | $3,205.55 | 21 | | | $3,206 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414716 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $435.35 | | $435.35 | 21 | | | $435 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414776 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $118.64 | | $118.64 | 21 | | | $119 | | | |
| 25392 | SUBURBAN PROPANE | 1-00916 | 1 | 108047834 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $223.54 | | $223.54 | 21 | | | $224 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117615495 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $165.08 | | $165.08 | 21 | | | $165 | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00859 | 1 | 30762 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $447.00 | | $447.00 | 21 | | | $447 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280060 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $84.12 | | $84.12 | 21 | | | $84 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280087 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $220.90 | | $220.90 | 21 | | | $221 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280088 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $35.48 | | $35.48 | 21 | | | $35 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280090 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $327.70 | | $327.70 | 21 | | | $328 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280138 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $548.42 | | $548.42 | 21 | | | $548 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280151 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $571.52 | | $571.52 | 21 | | | $572 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280183 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $120.12 | | $120.12 | 21 | | | $120 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 280283 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $180.87 | | $180.87 | 21 | | | $181 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280071B | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $776.42 | | $776.42 | 21 | | | $776 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280079A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $388.50 | | $388.50 | 21 | | | $389 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280080A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $502.11 | | $502.11 | 21 | | | $502 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 280128A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $97.88 | | $97.88 | 21 | | | $98 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280133A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $187.42 | | $187.42 | 21 | | | $187 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 280145B | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $468.91 | | $468.91 | 21 | | | $469 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 280172A | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $1,080.91 | | $1,080.91 | 21 | | | $1,081 | | | |
| 25607 | UNIFIRST CORPORATION | 1-00689 | 1 | 593251984 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $34.44 | | $34.44 | 21 | | | $34 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567432 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $18.63 | | $18.63 | 21 | | | $19 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00724 | 1 | 567448 | 1/28/2019 | 3/29/2019 | | 33 | 6 | 5 | $138.81 | | $138.81 | 21 | | | $139 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747366 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $227.50 | | $227.50 | 21 | | | $228 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00141 | 1 | 747367 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $242.50 | | $242.50 | 21 | | | $243 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747374 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $738.56 | | $738.56 | 21 | | | $739 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747381 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $423.38 | | $423.38 | 21 | | | $423 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747383 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $333.25 | | $333.25 | 21 | | | $333 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747413 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $149.44 | | $149.44 | 21 | | | $149 | | | |
| 28526 | CARRIER TRANSICOLD N | 2-00881 | 1 | 39790098 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $346.66 | | $346.66 | 21 | | | $347 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230775 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $295.46 | | $295.46 | 21 | | | $295 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00859 | 1 | 292339 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $1,183.00 | | $1,183.00 | 21 | | | $1,183 | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00859 | 1 | 292340 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 32253 | SHARP ELECTRONICS CO | 1-00897 | 1 | 1682854 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $33.28 | | $33.28 | 21 | | | $33 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013235 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $2,002.04 | $40.04 | $1,962.00 | 21 | | | $1,962 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19023229 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $517.50 | $10.35 | $507.15 | 21 | | | $507 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016193 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 1 | $200.78 | | $200.78 | 21 | | | $201 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29687T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$368.51 | | -$368.51 | 21 | | | -$369 | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | S1442792 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$262.98 | | -$262.98 | 21 | | | -$263 | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 280041 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $420.71 | | $420.71 | 21 | | | $421 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1W10437 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,238.73 | | $1,238.73 | 21 | | | $1,239 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1W10519 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,888.55 | | $1,888.55 | 21 | | | $1,889 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442668 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $375.89 | | $375.89 | 21 | | | $376 | | | |
| 43239 | VFS US, LLC | 1-00693 | 1 | 1442686 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $16.47 | | $16.47 | 21 | | | $16 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442720 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $158.07 | | $158.07 | 21 | | | $158 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442721 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $68.83 | | $68.83 | 21 | | | $69 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442744 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $77.12 | | $77.12 | 21 | | | $77 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442780 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $659.99 | | $659.99 | 21 | | | $660 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442781 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.98 | | $58.98 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 1442803 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $66.69 | | $66.69 | 21 | | | $67 | | | |
| 43339 | VFS US, LLC | 1-00787 | 1 | 1442866 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $368.44 | | $368.44 | 21 | | | $368 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 1442875 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.52 | | $58.52 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 168977 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $49.87 | | $49.87 | 21 | | | $50 | | | |
| 43339 | VFS US, LLC | 1-00693 | 1 | 168994 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $148.28 | | $148.28 | 21 | | | $148 | | | |
| 43339 | VFS US, LLC | 2-00094 | 1 | 280040A | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $17.50 | | $17.50 | 21 | | | $18 | | | |
| 43339 | VFS US, LLC | 2-00032 | 1 | 3078783 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $82.94 | | $82.94 | 21 | | | $83 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 363037T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $49.31 | | $49.31 | 21 | | | $49 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 363227T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $928.00 | | $928.00 | 21 | | | $928 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 363887T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,466.25 | | $1,466.25 | 21 | | | $1,466 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 363897T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $103.67 | | $103.67 | 21 | | | $104 | | | |
| 43339 | VFS US, LLC | 1-00924 | 1 | 36417T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | -$1,630.99 | | -$1,630.99 | 21 | | | -$1,631 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364257T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,512.64 | | $2,512.64 | 21 | | | $2,513 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364277T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $470.03 | | $470.03 | 21 | | | $470 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364287T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $603.12 | | $603.12 | 21 | | | $603 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364297T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $554.89 | | $554.89 | 21 | | | $555 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364307T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $58.52 | | $58.52 | 21 | | | $59 | | | |
| 43339 | VFS US, LLC | 2-00933 | 1 | 364467T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $170.80 | | $170.80 | 21 | | | $171 | | | |
| 43339 | VFS US, LLC | 2-00933 | 1 | 364487T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,145.58 | | $2,145.58 | 21 | | | $2,146 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364587T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $190.61 | | $190.61 | 21 | | | $191 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364597T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,004.98 | | $1,004.98 | 21 | | | $1,005 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364607T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $536.91 | | $536.91 | 21 | | | $537 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364617T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $54.40 | | $54.40 | 21 | | | $54 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364637T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $197.20 | | $197.20 | 21 | | | $197 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 364647T1 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $55.21 | | $55.21 | 21 | | | $55 | | | |
| 43339 | VFS US, LLC | 1-00724 | 1 | 920513 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | | $1,246 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 920516 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $37.10 | | $37.10 | 21 | | | $37 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920518 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $171.91 | | $171.91 | 21 | | | $172 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920543 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $72.26 | | $72.26 | 21 | | | $72 | | | |
| 43339 | VFS US, LLC | 2-00892 | 1 | 920585 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $69.98 | | $69.98 | 21 | | | $70 | | | |
| 43339 | VFS US, LLC | 2-00859 | 1 | 920621 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $46.75 | | $46.75 | 21 | | | $47 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 212239128 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $284.55 | | $284.55 | 21 | | | $285 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146230 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $231.86 | | $231.86 | 21 | | | $232 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323050557 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $244.66 | | $244.66 | 21 | | | $245 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036450 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $130.75 | | $130.75 | 21 | | | $131 | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098020 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $76.70 | | $76.70 | 21 | | | $77 | | | |
| 44591 | SUBURBAN PROPANE | 1-00966 | 1 | 800037200 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $101.11 | | $101.11 | 21 | | | $101 | | | |
| 44591 | SUBURBAN PROPANE | 1-00945 | 1 | 800156872 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $139.06 | | $139.06 | 21 | | | $139 | | | |
| 44640 | PROFIX | 2-00859 | 1 | 50306 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $4,472.16 | | $4,472.16 | 21 | | | $4,472 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947636 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $188.60 | | $188.60 | 21 | | | $189 | | | |
| 44678 | PETTY CASH--CLEVELAN | 1-00844 | 1 | 12819 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $336.75 | | $336.75 | 21 | | | $337 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488816 | 1/28/2019 | 2/17/2019 | | 33 | 6 | 5 | $230.55 | $6.92 | $223.63 | 21 | | | $224 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381999IN | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $1,900.96 | $19.01 | $1,881.95 | 21 | | | $1,882 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382023IN | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $1,430.44 | $14.30 | $1,416.14 | 21 | | | $1,416 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 548670 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $2,777.71 | $27.78 | $2,749.93 | 21 | | | $2,750 | | | |
| 46705 | R BROOKS MECHANICAL, | 1-00865 | 1 | I50877 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $960.88 | | $960.88 | 21 | | | $961 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00859 | 1 | 12819 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $1,838.00 | | $1,838.00 | 21 | | | $1,838 | | | |
| 48398 | MERCEDES-BENZ FINANC | 1-00753 | 1 | 87153053 | 1/28/2019 | 2/12/2019 | | 33 | 1 | 5 | $5,717.64 | | $5,717.64 | 21 | | | $5,718 | | | |
| 49658 | CINTAS CORPORATION | 1-00817 | 1 | 15699085 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $18.14 | | $18.14 | 21 | | | $18 | | | |
| 50194 | TRANSPORTATION REPAI | 2-00859 | 1 | I003602 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $7.78 | | $7.78 | 21 | | | $8 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481030 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $812.50 | | $812.50 | 21 | | | $813 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481056 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $216.02 | | $216.02 | 21 | | | $216 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 1-00916 | 1 | 35124532 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $113.48 | | $113.48 | 21 | | | $113 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247037493 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $92.73 | | $92.73 | 21 | | | $93 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161222 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16134 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16135 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16136 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $18.35 | | $18.35 | 21 | | | $18 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16137 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16138 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $68.75 | | $68.75 | 21 | | | $69 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16139 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $82.50 | | $82.50 | 21 | | | $83 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16140 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $330.00 | | $330.00 | 21 | | | $330 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1533829 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $217.64 | | $217.64 | 21 | | | $218 | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1533830 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $217.64 | | $217.64 | 21 | | | $218 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37195000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $3,202.17 | | $3,202.17 | 21 | | | $3,202 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37277000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $4,945.64 | | $4,945.64 | 21 | | | $4,946 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37571000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,562.94 | | $5,562.94 | 21 | | | $5,563 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 38269000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $3,537.92 | | $3,537.92 | 21 | | | $3,538 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 563052000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 767882000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768673000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 768780000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 769400000 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 778591001 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $4,082.54 | | $4,082.54 | 21 | | | $4,083 | | | |
| 56227 | TOM MYERS | 2-00173 | 1 | 012819A | 1/28/2019 | 2/7/2019 | 11-Mar | 33 | E | | $247.18 | | $247.18 | 21 | | | $247 | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52115075 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $17,150.90 | | $17,150.90 | 21 | | | $17,151 | | | |
| 57915 | MMTA SERVICES, INC | 1-00916 | 1 | 328697 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $9.00 | | $9.00 | 21 | | | $9 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00849 | 1 | CM061228 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | -$143.10 | | -$143.10 | 21 | | | -$143 | | | |
| 58317 | NORTHEAST BATTERY & | 1-00787 | 1 | V023234 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V041679 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483858 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $5,228.72 | | $5,228.72 | 21 | | | $5,229 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483867 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,331.05 | | $1,331.05 | 21 | | | $1,331 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483890 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $380.07 | | $380.07 | 21 | | | $380 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00897 | 1 | 113172396 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $427.07 | | $427.07 | 21 | | | $427 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123157542 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $252.00 | | $252.00 | 21 | | | $252 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00980 | 1 | 171138732 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $173.01 | | $173.01 | 21 | | | $173 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18383465 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $27.27 | | $27.27 | 21 | | | $27 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00689 | 1 | 263510261 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $20.89 | | $20.89 | 21 | | | $21 | | | |
| 61213 | TRUCKPRO, INC | 2-00859 | 1 | 42655 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $696.47 | | $696.47 | 21 | | | $696 | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00892 | 1 | 13979 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $366.51 | | $366.51 | 21 | | | $367 | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14009 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $399.45 | | $399.45 | 21 | | | $399 | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190128 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $1,305.18 | $26.10 | $1,279.08 | 21 | | | $1,279 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340017 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,250.00 | | $1,250.00 | 21 | | | $1,250 | | | |
| 62049 | AFFORDABLE TRAILER S | 2-00993 | 1 | 10643 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $205.36 | | $205.36 | 21 | | | $205 | | | |
| 62449 | GENERAL TRUCKING REP | 1-00799 | 1 | 5627 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $2,687.08 | | $2,687.08 | 21 | | | $2,687 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72610 | 1/28/2019 | 2/23/2019 | | 33 | 4 | 5 | $103.59 | | $103.59 | 21 | | | $104 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72611 | 1/28/2019 | 2/23/2019 | | 33 | 4 | 5 | $83.93 | | $83.93 | 21 | | | $84 | | | |
| 63076 | ROETZEL | 1-00684 | 1 | 1237273 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $1,643.00 | | $1,643.00 | 21 | | | $1,643 | | | |
| 63076 | ROETZEL | 1-00684 | 1 | 1240581 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $840.50 | | $840.50 | 21 | | | $841 | | | |
| 63419 | PRODRIVERS | 2-00260 | 1 | 304282607 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,199.68 | | $1,199.68 | 21 | | | $1,200 | | | |
| 63535 | F B GLASS, INC | 2-00892 | 1 | 11301 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $183.60 | | $183.60 | 21 | | | $184 | | | |
| 64409 | SUDZ HOT WASH & DETA | 2-00240 | 1 | 1786 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $320.00 | | $320.00 | 21 | | | $320 | | | |
| 65328 | EAST WEST BANK | 2-00005 | 1 | 19910 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $109,406.12 | | $109,406.12 | 21 | | | $109,406 | | | |
| 65328 | EAST WEST BANK | 1-00871 | 1 | 19920 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $103,318.97 | | $103,318.97 | 21 | | | $103,319 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00155 | 1 | 11276839 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $113.21 | | $113.21 | 21 | | | $113 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11279024 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $417.25 | | $417.25 | 21 | | | $417 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11281118 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,920.56 | | $1,920.56 | 21 | | | $1,921 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1277286 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $708.44 | | $708.44 | 21 | | | $708 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1277417 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $226.60 | | $226.60 | 21 | | | $227 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1277468 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $499.13 | | $499.13 | 21 | | | $499 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1278574 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $100.68 | | $100.68 | 21 | | | $101 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1278607 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $2,204.91 | | $2,204.91 | 21 | | | $2,205 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1279540 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,155.58 | | $1,155.58 | 21 | | | $1,156 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 0A7987C23 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $100.06 | | $100.06 | 21 | | | $100 | | | |
| 66829 | ENGLEFIELD, INC | 1-00780 | 1 | 548680 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $2,435.58 | | $2,435.58 | 21 | | | $2,436 | | | |
| 67456 | ANNA M CABRERA, ESQ | 2-00993 | 1 | 280004 | 1/28/2019 | 2/7/2019 | | 33 | C | 1 | $176.07 | | $176.07 | 21 | | | $176 | | | |
| 68306 | RPC DRIVELINE & AUTO | 1-00787 | 1 | 64120 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 1 | $110.26 | | $110.26 | 21 | | | $110 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144434 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $1,144.33 | | $1,144.33 | 21 | | | $1,144 | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176092 | 1/28/2019 | 2/27/2019 | | 33 | 6 | 5 | $1,153.55 | | $1,153.55 | 21 | | | $1,154 | | | |
| 70016 | NATIONAL RETAIL SYST | 1-00678 | 1 | 26676006 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 70732 | SYNCB AMAZON | 2-00115 | 1 | 373857565 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $618.47 | | $618.47 | 21 | | | $618 | | | |
| 72209 | CITY UTILITIES | 2-00048 | 1 | 15139857 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 5 | $195.91 | | $195.91 | 21 | | | $196 | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22855 | 1/28/2019 | 2/7/2019 | | 33 | 3 | 1 | $145.92 | | $145.92 | 21 | | | $146 | | | |
| 72551 | TAYLOR NORTHEAST INC | 2-00944 | 1 | PS38917 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $488.99 | | $488.99 | 21 | | | $489 | | | |
| 72551 | TAYLOR NORTHEAST INC | 2-00859 | 1 | PS38919 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $1,392.48 | | $1,392.48 | 21 | | | $1,392 | | | |
| 73297 | BARGAIN OUTLET | 1-00684 | 1 | 52494966 | 1/28/2019 | 2/7/2019 | | 33 | C | 1 | $3,452.00 | | $3,452.00 | 21 | | | $3,452 | | | |
| 73303 | ELEVATOR INTERIOR DE | 1-00684 | 1 | 526601065 | 1/28/2019 | 2/7/2019 | | 33 | C | 5 | $1,700.00 | | $1,700.00 | 21 | | | $1,700 | | | |
| 73304 | GEICO AS SUB OF FELI | 1-00684 | 1 | 340101111 | 1/28/2019 | 2/7/2019 | | 33 | C | 5 | $4,104.69 | | $4,104.69 | 21 | | | $4,105 | | | |
| 76431 | MID ATLANTIC TRUCK C | 1-00787 | 1 | 1936001 | 1/28/2019 | 3/14/2019 | | 33 | 6 | 5 | $144.98 | | $144.98 | 21 | | | $145 | | | |
| 99558 | PP&L | 1-00960 | 1 | 12819 | 1/28/2019 | | | 33 | 3 | 5 | $3,855.68 | | $3,855.68 | 21 | | | $3,856 | | | |
| 37938 | BEN LAWTON | 2-19057 | 1 | WE012819 | 1/28/2019 | 3/28/2019 | 11-Mar | 33 | E | 5 | $128.15 | | $128.15 | ER | | | $128 | | | |
| 9 | CAPE COD EXPRESS | 1-19035 | 1 | 26630885 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $31.30 | | $31.30 | 21 | | | $31 | | | |
| 9 | CAPE COD EXPRESS | 1-19042 | 1 | 27510818 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $194.85 | | $194.85 | 21 | | | $195 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 87213766 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $169.64 | | $169.64 | 21 | | | $170 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 24232878 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $136.30 | | $136.30 | 21 | | | $136 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26233133 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26432372 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.30 | | $76.30 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26472122 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26535480 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26704640 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26725198 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26812238 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $38.86 | | $38.86 | 21 | | | $39 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26849948 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $72.67 | | $72.67 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26959344 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 26986387 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $132.94 | | $132.94 | 21 | | | $133 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27014064 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27080832 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $245.38 | | $245.38 | 21 | | | $245 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27545914 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27556939 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $616.78 | | $616.78 | 21 | | | $617 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27690581 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $257.08 | | $257.08 | 21 | | | $257 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27737821 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27760652 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $143.87 | | $143.87 | 21 | | | $144 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 27823478 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28004176 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $83.72 | | $83.72 | 21 | | | $84 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28100187 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 28581505 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $36.14 | | $36.14 | 21 | | | $36 | | | |
| 1384 | AAA COOPER | 1-19028 | 1 | 86754605 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $91.15 | | $91.15 | 21 | | | $91 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26970791 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $86.13 | | $86.13 | 21 | | | $86 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27538086 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $85.00 | | $85.00 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068674 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $46.81 | | $46.81 | 21 | | | $47 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060345 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060349 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27710370 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $224.43 | | $224.43 | 21 | | | $224 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28113898 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330506 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86726562 | 1/28/2019 | 2/7/2019 | | 33 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 25835192 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $68.83 | | $68.83 | 21 | | | $69 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26484392 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $472.25 | | $472.25 | 21 | | | $472 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 27822875 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $102.07 | | $102.07 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19028 | 1 | 28128670 | 1/28/2019 | 2/27/2019 | | 33 | 2 | 5 | $121.99 | | $121.99 | 21 | | | $122 | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19035 | 1 | 891651 | 1/28/2019 | 2/7/2019 | | 33 | 6 | 5 | $18,046.49 | $143.67 | $17,902.82 | 21 | | | $17,903 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950765 | 1/28/2019 | 2/5/2019 | | 33 | 7 | 1 | $24.47 | | $24.47 | 21 | | | $24 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279480 | 1/28/2019 | 2/5/2019 | | 33 | 7 | 1 | $19.92 | | $19.92 | 21 | | | $20 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597562 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $133.15 | | $133.15 | 21 | | | $133 | | | |
| 60343 | AIR GROUND EXPRESS | 1-19043 | 1 | 26985542 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507063 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $131.19 | | $131.19 | 21 | | | $131 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27570923 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27570925 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27837823 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 5 | $124.95 | | $124.95 | 21 | | | $125 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 23123463 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 25935905 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.53 | | $75.53 | 21 | | | $76 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 25935907 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26720526 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26722023 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $85.54 | | $85.54 | 21 | | | $86 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26754236 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 26919892 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $145.00 | | $145.00 | 21 | | | $145 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27583466 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27601082 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27701908 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27738966 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $100.00 | | $100.00 | 21 | | | $100 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27817004 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 27817005 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19028 | 1 | 86507214 | 1/28/2019 | 2/17/2019 | | 33 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258775 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 86892645 | 1/28/2019 | 2/12/2019 | | 33 | 2 | 1 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 326166 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 5 | $21,746.05 | | $21,746.05 | 21 | | | $21,746 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 28574999 | 1/28/2019 | 2/7/2019 | | 33 | 1 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 55956 | RAND MCNALLY | 1-00903 | 4 | 4864777 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 1 | $151.98 | | $151.98 | 4 | | | $152 | | | |
| 58838 | EMCO EXPRESS, LLC | 1-19032 | 4 | 14068 | 1/28/2019 | 2/27/2019 | 11-Apr | 33 | 1 | 1 | $1,280.00 | | $1,280.00 | 4 | | | $1,280 | | | |
| 58838 | EMCO EXPRESS, LLC | 1-00662 | 4 | 14069 | 1/28/2019 | 2/27/2019 | 11-Apr | 33 | 1 | 1 | $100.00 | | $100.00 | 4 | | | $100 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 19736702 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $850.00 | | $850.00 | 29 | | | $850 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 23147083 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $630.19 | | $630.19 | 29 | | | $630 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 23944204 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $197.55 | | $197.55 | 29 | | | $198 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577869 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $160.44 | | $160.44 | 29 | | | $160 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26051962 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $490.00 | | $490.00 | 29 | | | $490 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26646526 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $202.20 | | $202.20 | 29 | | | $202 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26700950 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $209.63 | | $209.63 | 29 | | | $210 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768710 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $134.68 | | $134.68 | 29 | | | $135 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768711 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $125.19 | | $125.19 | 29 | | | $125 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768712 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $129.36 | | $129.36 | 29 | | | $129 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768713 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $127.73 | | $127.73 | 29 | | | $128 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768714 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $143.48 | | $143.48 | 29 | | | $143 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768715 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $141.14 | | $141.14 | 29 | | | $141 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768716 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $134.28 | | $134.28 | 29 | | | $134 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768717 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $127.24 | | $127.24 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26768718 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $126.55 | | $126.55 | 29 | | | $127 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26961391 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $94.33 | | $94.33 | 29 | | | $94 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220696 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $289.70 | | $289.70 | 29 | | | $290 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522955 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27563837 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $391.18 | | $391.18 | 29 | | | $391 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575984 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $113.67 | | $113.67 | 29 | | | $114 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27623224 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $440.00 | | $440.00 | 29 | | | $440 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27625098 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $106.81 | | $106.81 | 29 | | | $107 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27625401 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $242.09 | | $242.09 | 29 | | | $242 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27627995 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $107.09 | | $107.09 | 29 | | | $107 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27729480 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $157.66 | | $157.66 | 29 | | | $158 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27798277 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $420.52 | | $420.52 | 29 | | | $421 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27817815 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $670.19 | | $670.19 | 29 | | | $670 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27826870 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $114.75 | | $114.75 | 29 | | | $115 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27829374 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $146.40 | | $146.40 | 29 | | | $146 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27835785 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $149.29 | | $149.29 | 29 | | | $149 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27897328 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27941040 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $546.27 | | $546.27 | 29 | | | $546 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28514802 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $123.13 | | $123.13 | 29 | | | $123 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 87124137 | 1/28/2019 | 2/17/2019 | | 33 | I | 5 | $161.30 | | $161.30 | 29 | | | $161 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16178 | 1/28/2019 | 2/27/2019 | | 33 | 1 | 5 | $920.27 | | $920.27 | 29 | | | $920 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00119 | 1 | 128663 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $290.43 | | $290.43 | 21 | | | $290 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00892 | 1 | 374277 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $495.66 | | $495.66 | 21 | | | $496 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374394 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $1,927.59 | | $1,927.59 | 21 | | | $1,928 | | | |
| 6806 | NICK'S TOWING SERVIC | 2-00933 | 1 | 1154284 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $605.65 | | $605.65 | 21 | | | $606 | | | |
| 7026 | TED'S TOWING SERVICE | 2-00240 | 1 | 205358 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $550.00 | | $550.00 | 21 | | | $550 | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100001 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $70.00 | | $70.00 | 21 | | | $70 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95640 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $379.00 | | $379.00 | 21 | | | $379 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00211 | 1 | 403261276 | 1/29/2019 | 1/29/2019 | | 32 | 1 | 5 | $37.08 | | $37.08 | 21 | | | $37 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00947 | 1 | 469764 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,506.60 | | $1,506.60 | 21 | | | $1,507 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00859 | 1 | 301636 | 1/29/2019 | 1/29/2019 | | 32 | 1 | 5 | $269.97 | | $269.97 | 21 | | | $270 | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00072 | 1 | 1MM8303 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $73.00 | $0.73 | $72.27 | 21 | | | $72 | | | |
| 18264 | AC & T | 2-00212 | 1 | 350809 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $544.46 | | $544.46 | 21 | | | $544 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273058 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $66.64 | | $66.64 | 21 | | | $67 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273734 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $195.00 | | $195.00 | 21 | | | $195 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273740 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $932.71 | | $932.71 | 21 | | | $933 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290009 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $14.66 | | $14.66 | 21 | | | $15 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 290015 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $3.95 | | $3.95 | 21 | | | $4 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290075 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $9.98 | | $9.98 | 21 | | | $10 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00859 | 1 | 290023A | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $33.17 | | $33.17 | 21 | | | $33 | | | |
| 20211 | ROBERTS & SON INC | 1-00787 | 1 | 5524915 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $245.00 | | $245.00 | 21 | | | $245 | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30434 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $555.37 | | $555.37 | 21 | | | $555 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8080015 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8478813 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8479849 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $461.05 | | $461.05 | 21 | | | $461 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8479850 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480016 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $82.21 | | $82.21 | 21 | | | $82 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480023 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $128.82 | | $128.82 | 21 | | | $129 | | | |
| 21696 | DICKINSON FLEET SERV | 2-00933 | 1 | 8480026 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $128.82 | | $128.82 | 21 | | | $129 | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00859 | 1 | 1153726 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $135.43 | | $135.43 | 21 | | | $135 | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00859 | 1 | 1154214 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $158.89 | | $158.89 | 21 | | | $159 | | | |
| 22362 | S & F RADIATOR SERVI | 1-00787 | 1 | 4718872 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $495.00 | | $495.00 | 21 | | | $495 | | | |
| 24423 | MICHELIN NORTH AMERI | 1-00799 | 1 | 8361235 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $392.64 | | $392.64 | 21 | | | $393 | | | |
| 24908 | W.B. MASON | 2-00178 | 1 | 163024516 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $7,239.84 | | $7,239.84 | 21 | | | $7,240 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414814 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | | $1,090 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00994 | 1 | 414833 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $2,179.86 | | $2,179.86 | 21 | | | $2,180 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414834 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $183.01 | | $183.01 | 21 | | | $183 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069291 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $17.35 | | $17.35 | 21 | | | $17 | | | |
| 25388 | SUBURBAN PROPANE | 1-00908 | 1 | 189069292 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $86.51 | | $86.51 | 21 | | | $87 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117064842 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $186.76 | | $186.76 | 21 | | | $187 | | | |
| 25392 | SUBURBAN PROPANE | 1-00897 | 1 | 117064843 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $378.43 | | $378.43 | 21 | | | $378 | | | |
| 25426 | DM TOWING AND TRANSP | 2-00271 | 1 | 18819 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $345.00 | | $345.00 | 21 | | | $345 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 290032 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $806.68 | | $806.68 | 21 | | | $807 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 290061 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $355.18 | | $355.18 | 21 | | | $355 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290166 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $676.34 | | $676.34 | 21 | | | $676 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290169 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $326.88 | | $326.88 | 21 | | | $327 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290172 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $294.78 | | $294.78 | 21 | | | $295 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290175 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $727.01 | | $727.01 | 21 | | | $727 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290178 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $459.72 | | $459.72 | 21 | | | $460 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290179 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $74.40 | | $74.40 | 21 | | | $74 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290181 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $155.94 | | $155.94 | 21 | | | $156 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290188 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $454.75 | | $454.75 | 21 | | | $455 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00892 | 1 | 290226 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $573.49 | | $573.49 | 21 | | | $573 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290245 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $1,725.90 | | $1,725.90 | 21 | | | $1,726 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290247 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $344.99 | | $344.99 | 21 | | | $345 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 290395 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $76.08 | | $76.08 | 21 | | | $76 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290168A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $159.00 | | $159.00 | 21 | | | $159 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 290170A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $463.41 | | $463.41 | 21 | | | $463 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290180A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00787 | 1 | 290224A | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $869.29 | | $869.29 | 21 | | | $869 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567498 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $189.70 | | $189.70 | 21 | | | $190 | | | |
| 25904 | U.S. TRUCK PARTS & S | 1-00787 | 1 | 567522 | 1/29/2019 | 3/30/2019 | | 32 | 6 | 5 | $35.46 | | $35.46 | 21 | | | $35 | | | |
| 27145 | PENSKE TRUCK LEASING | 1-00927 | 1 | 68283164 | 1/29/2019 | 1/29/2019 | | 32 | 6 | 5 | $540.20 | | $540.20 | 21 | | | $540 | | | |
| 27997 | SERV-US | 1-00787 | 1 | 17474 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $511.80 | | $511.80 | 21 | | | $512 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00933 | 1 | 747504 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $502.78 | | $502.78 | 21 | | | $503 | | | |
| 28942 | HAGERSTOWN AUTOMOTIV | 2-00892 | 1 | 1651808 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $133.29 | $2.67 | $130.62 | 21 | | | $131 | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006074IN | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,438.71 | | $1,438.71 | 21 | | | $1,439 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230949 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $184.66 | | $184.66 | 21 | | | $185 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013236 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $289.80 | $5.80 | $284.00 | 21 | | | $284 | | | |
| 36321 | TRI-LIFT INC. | 2-00347 | 1 | E76409 | 1/29/2019 | 3/15/2019 | | 32 | 6 | 5 | $2,359.25 | | $2,359.25 | 21 | | | $2,359 | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14656 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $33.25 | | $33.25 | 21 | | | $33 | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00933 | 1 | 9748420 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $63.58 | | $63.58 | 21 | | | $64 | | | |
| 43239 | VFS US, LLC | 2-00074 | 1 | M1316655M | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | -$550.00 | | -$550.00 | 21 | | | -$550 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442911 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $15.17 | | $15.17 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442912 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $181.24 | | $181.24 | 21 | | | $181 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442913 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $114.96 | | $114.96 | 21 | | | $115 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442954 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $150.84 | | $150.84 | 21 | | | $151 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 1442960 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.98 | | $58.98 | 21 | | | $59 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442961 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.09 | | $58.09 | 21 | | | $58 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442965 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $60.17 | | $60.17 | 21 | | | $60 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1442966 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $695.96 | | $695.96 | 21 | | | $696 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 169246 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $70.56 | | $70.56 | 21 | | | $71 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 169319 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $657.68 | | $657.68 | 21 | | | $658 | | | |
| 43239 | VFS US, LLC | 1-00724 | 1 | 169320 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $31.46 | | $31.46 | 21 | | | $31 | | | |
| 43239 | VFS US, LLC | 2-00214 | 1 | 26046 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $935.00 | | $935.00 | 21 | | | $935 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 28747HP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $15.28 | | $15.28 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 28759HP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $14.90 | | $14.90 | 21 | | | $15 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2898022 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $133.65 | | $133.65 | 21 | | | $134 | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 2900282 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $87.08 | | $87.08 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 3078951 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $146.71 | | $146.71 | 21 | | | $147 | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 3078990 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $170.88 | | $170.88 | 21 | | | $171 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36488T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $86.74 | | $86.74 | 21 | | | $87 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36526T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $98.53 | | $98.53 | 21 | | | $99 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36527T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $45.62 | | $45.62 | 21 | | | $46 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36530T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $749.25 | | $749.25 | 21 | | | $749 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36554T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $447.37 | | $447.37 | 21 | | | $447 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36555T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $367.92 | | $367.92 | 21 | | | $368 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36558T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $29.16 | | $29.16 | 21 | | | $29 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36559T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $54.90 | | $54.90 | 21 | | | $55 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36562T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,082.43 | | $1,082.43 | 21 | | | $1,082 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36564T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,758.56 | | $1,758.56 | 21 | | | $1,759 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36573T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $242.70 | | $242.70 | 21 | | | $243 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00859 | 1 | 36579T1 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,164.94 | | $1,164.94 | 21 | | | $1,165 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 5864ERP | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $26.12 | | $26.12 | 21 | | | $26 | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 813477 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $17.07 | | $17.07 | 21 | | | $17 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920660 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $19.36 | | $19.36 | 21 | | | $19 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920661 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $108.60 | | $108.60 | 21 | | | $109 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920696 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $53.20 | | $53.20 | 21 | | | $53 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 920702 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,401.78 | | $1,401.78 | 21 | | | $1,402 | | | |
| 44547 | SUBURBAN PROPANE | 1-00908 | 1 | 402300808 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $153.00 | | $153.00 | 21 | | | $153 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146245 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $314.10 | | $314.10 | 21 | | | $314 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 321197271 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $259.94 | | $259.94 | 21 | | | $260 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 323023116 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $191.67 | | $191.67 | 21 | | | $192 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 656036488 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $154.09 | | $154.09 | 21 | | | $154 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1946848 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $966.34 | | $966.34 | 21 | | | $966 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947902 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $40.83 | | $40.83 | 21 | | | $41 | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1947930 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,125.77 | | $1,125.77 | 21 | | | $1,126 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 480150 | 1/29/2019 | 2/18/2019 | | 32 | 6 | 5 | $95.42 | $2.86 | $92.56 | 21 | | | $93 | | | |
| 45339 | M&N SALES CO, INC | 2-00859 | 1 | 488898 | 1/29/2019 | 2/18/2019 | | 32 | 6 | 5 | $421.90 | $12.66 | $409.24 | 21 | | | $409 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5381121IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $1,750.63 | $17.51 | $1,733.12 | 21 | | | $1,733 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382000IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $1,058.75 | $10.59 | $1,048.16 | 21 | | | $1,048 | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | 5382317IN | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $5,566.38 | $55.66 | $5,510.72 | 21 | | | $5,511 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 548879 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $2,199.55 | $22.00 | $2,177.55 | 21 | | | $2,178 | | | |
| 46829 | PRAXAIR DISTRIBUTION | 2-00993 | 1 | 7373752 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $85.86 | | $85.86 | 21 | | | $86 | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00069 | 1 | 12919 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $335.00 | | $335.00 | 21 | | | $335 | | | |
| 50120 | LARRABEE'S TIRE SERV | 2-00892 | 1 | 73155 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $181.44 | | $181.44 | 21 | | | $181 | | | |
| 52026 | NORMAN E BUCK & SONS | 1-00980 | 1 | 35183 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $114.00 | | $114.00 | 21 | | | $114 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481168 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $67.32 | | $67.32 | 21 | | | $67 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7481300 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $236.21 | | $236.21 | 21 | | | $236 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481329 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $102.71 | | $102.71 | 21 | | | $103 | | | |
| 52351 | SUBURBAN PROPANE | 1-00897 | 1 | 68179658 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $114.60 | | $114.60 | 21 | | | $115 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16141 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16142 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16143 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16144 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $165.00 | | $165.00 | 21 | | | $165 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00142 | 1 | 197594 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $489.07 | | $489.07 | 21 | | | $489 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37577001 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $6,357.60 | | $6,357.60 | 21 | | | $6,358 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 37808001 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $3,629.97 | | $3,629.97 | 21 | | | $3,630 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 68645000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | | $1,724 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 68883000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 69478000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 1-00897 | 1 | 769721000 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | | $5,251 | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143536989 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $12.10 | | $12.10 | 21 | | | $12 | | | |
| 57997 | WURTH USA, INC | 1-00787 | 1 | 6292290 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $426.69 | | $426.69 | 21 | | | $427 | | | |
| 57997 | WURTH USA, INC | 1-00787 | 1 | 6292302 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $444.36 | | $444.36 | 21 | | | $444 | | | |
| 58015 | DUKE ENERGY | 1-00730 | 1 | 012919B | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $18.86 | | $18.86 | 21 | | | $19 | | | |
| 58015 | DUKE ENERGY | 1-00960 | 1 | 012919C | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $928.93 | | $928.93 | 21 | | | $929 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | NV10631 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $450.00 | | $450.00 | 21 | | | $450 | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00223 | 1 | 100027821 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $124.98 | | $124.98 | 21 | | | $125 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483912 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $377.99 | | $377.99 | 21 | | | $378 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483913 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $4,733.03 | | $4,733.03 | 21 | | | $4,733 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483915 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $140.18 | | $140.18 | 21 | | | $140 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483916 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $95.92 | | $95.92 | 21 | | | $96 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 1-00945 | 1 | 1483931 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $2,045.62 | | $2,045.62 | 21 | | | $2,046 | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00028 | 1 | 113172422 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $388.36 | | $388.36 | 21 | | | $388 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123157564 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $131.65 | | $131.65 | 21 | | | $132 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729979 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $296.23 | | $296.23 | 21 | | | $296 | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00945 | 1 | 335729980 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,781.98 | | $1,781.98 | 21 | | | $1,782 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00865 | 1 | 263510834 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 1 | $30.79 | | $30.79 | 21 | | | $31 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | R102539 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $334.21 | | $334.21 | 21 | | | $334 | | | |
| 61724 | FIELDING'S OIL | 2-00028 | 1 | 2934798 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 5 | $973.29 | | $973.29 | 21 | | | $973 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00865 | 1 | 3782122A | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,783.62 | | $3,783.62 | 21 | | | $3,784 | | | |
| 61864 | COVENANT TRANSPORT, | 1-00865 | 1 | 3782123A | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,872.92 | | $3,872.92 | 21 | | | $3,873 | | | |
| 62266 | COWORX STAFFING SERV | 2-00041 | 1 | 11913969 | 1/29/2019 | 2/8/2019 | | 32 | 3 | 1 | $456.47 | | $456.47 | 21 | | | $456 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72612 | 1/29/2019 | 2/23/2019 | | 32 | 4 | 5 | $425.58 | | $425.58 | 21 | | | $426 | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21674 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $346.21 | | $346.21 | 21 | | | $346 | | | |
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152418 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $45.00 | | $45.00 | 21 | | | $45 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00337 | 1 | 1261754 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | -$500.42 | | -$500.42 | 21 | | | -$500 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285292 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $296.70 | | $296.70 | 21 | | | $297 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285293 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $154.80 | | $154.80 | 21 | | | $155 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11285297 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $232.20 | | $232.20 | 21 | | | $232 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11297490 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $577.98 | | $577.98 | 21 | | | $578 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1286049 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $114.14 | | $114.14 | 21 | | | $114 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1286576 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $310.65 | | $310.65 | 21 | | | $311 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287621 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $33.63 | | $33.63 | 21 | | | $34 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287706 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $53.77 | | $53.77 | 21 | | | $54 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1287775 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $1,144.26 | | $1,144.26 | 21 | | | $1,144 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1287926 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $286.66 | | $286.66 | 21 | | | $287 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1288166 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $941.05 | | $941.05 | 21 | | | $941 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1288573 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $59.22 | | $59.22 | 21 | | | $59 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1288872 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $408.66 | | $408.66 | 21 | | | $409 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1289586 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $219.07 | | $219.07 | 21 | | | $219 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1291726 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $36.72 | | $36.72 | 21 | | | $37 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1291786 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $58.91 | | $58.91 | 21 | | | $59 | | | |
| 66432 | NEW HAMPSHIRE PETERB | 2-00081 | 1 | AI38722 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $111.96 | | $111.96 | 21 | | | $112 | | | |
| 66829 | ENGLEFIELD, INC | 1-00776 | 1 | 548892 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $4,346.78 | | $4,346.78 | 21 | | | $4,347 | | | |
| 67517 | UNITED MOTOR PARTS, | 1-00724 | 1 | 1932306 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $525.00 | | $525.00 | 21 | | | $525 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51663 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $331.88 | | $331.88 | 21 | | | $332 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1144678 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $1,133.57 | | $1,133.57 | 21 | | | $1,134 | | | |
| 70304 | OWEGO AUTO PARTS | 2-00859 | 1 | 13379 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $266.59 | | $266.59 | 21 | | | $267 | | | |
| 71017 | COPY KING | 1-00865 | 1 | 12919 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 1 | $3.18 | | $3.18 | 21 | | | $3 | | | |
| 71798 | ESPOSITO & SONS FREI | 2-00071 | 1 | 72608 | 1/29/2019 | 2/23/2019 | | 32 | 4 | 5 | $573.21 | | $573.21 | 21 | | | $573 | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1106 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 1 | $3,100.00 | | $3,100.00 | 21 | | | $3,100 | | | |
| 72645 | QUICK FUEL | 1-00780 | 1 | FS1811418 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,608.29 | | $1,608.29 | 21 | | | $1,608 | | | |
| 72645 | QUICK FUEL | 1-00751 | 1 | FS1811426 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $13,223.47 | | $13,223.47 | 21 | | | $13,223 | | | |
| 72645 | QUICK FUEL | 1-00780 | 1 | FS1811427 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $1,161.69 | | $1,161.69 | 21 | | | $1,162 | | | |
| 72645 | QUICK FUEL | 1-00865 | 1 | FS1811473 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $785.59 | | $785.59 | 21 | | | $786 | | | |
| 73311 | GRM DOCUMENT MANAGEM | 1-00749 | 1 | 36851964 | 1/29/2019 | 0/00/00 | | 32 | H | 1 | $4.50 | | $4.50 | 32 | | | $5 | | | |
| 99558 | PP&L | 2-00200 | 1 | 12919 | 1/29/2019 | 1/29/2019 | | 32 | 3 | 5 | $234.05 | | $234.05 | 21 | | | $234 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 18864168 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765013 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $92.16 | | $92.16 | 21 | | | $92 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765014 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $38.93 | | $38.93 | 21 | | | $39 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765015 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $57.39 | | $57.39 | 21 | | | $57 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765016 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $42.32 | | $42.32 | 21 | | | $42 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765017 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $77.45 | | $77.45 | 21 | | | $77 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25442674 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $107.09 | | $107.09 | 21 | | | $107 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26994027 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $136.86 | | $136.86 | 21 | | | $137 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 28053113 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $184.17 | | $184.17 | 21 | | | $184 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 17428305 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $90.01 | | $90.01 | 21 | | | $90 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 23861433 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $168.71 | | $168.71 | 21 | | | $169 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25521158 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $179.07 | | $179.07 | 21 | | | $179 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25680459 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $307.92 | | $307.92 | 21 | | | $308 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25680460 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $115.32 | | $115.32 | 21 | | | $115 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25944315 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 25988293 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26053251 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19029 | 1 | 26298725 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $216.74 | | $216.74 | 21 | | | $217 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26299986 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26461424 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26677363 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26722449 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26899386 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26968455 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 26987128 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27375106 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27481680 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $85.01 | | $85.01 | 21 | | | $85 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27529523 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $82.45 | | $82.45 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27710312 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $95.33 | | $95.33 | 21 | | | $95 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27747356 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.08 | | $111.08 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27754260 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27754263 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27760657 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27829182 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 27836956 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.26 | | $111.26 | 21 | | | $111 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28213322 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $136.77 | | $136.77 | 21 | | | $137 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28544397 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 28617504 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 85963579 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.99 | | $78.99 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19029 | 1 | 85963655 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $87.30 | | $87.30 | 21 | | | $87 | | | |
| 7184 | GOETZ ENERGY CORPORA | 1-19038 | 1 | 584761 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,405.41 | $143.27 | $19,262.14 | 21 | | | $19,262 | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26577764 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $52.00 | | $52.00 | 21 | | | $52 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 21357394 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $279.60 | | $279.60 | 21 | | | $280 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 26552481 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $292.32 | | $292.32 | 21 | | | $292 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27066138 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $127.68 | | $127.68 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27080831 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $471.79 | | $471.79 | 21 | | | $472 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27505357 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $205.81 | | $205.81 | 21 | | | $206 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27505360 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $127.74 | | $127.74 | 21 | | | $128 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27525862 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $190.94 | | $190.94 | 21 | | | $191 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 27701899 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $286.90 | | $286.90 | 21 | | | $287 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194638 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $118.71 | | $118.71 | 21 | | | $119 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194648 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $512.56 | | $512.56 | 21 | | | $513 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194676 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $821.35 | | $821.35 | 21 | | | $821 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19029 | 1 | 28194716 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $463.86 | | $463.86 | 21 | | | $464 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26666556 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $94.97 | | $94.97 | 21 | | | $95 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26816401 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28071337 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28133094 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $55.00 | | $55.00 | 21 | | | $55 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24371015 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $144.90 | | $144.90 | 21 | | | $145 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26292559 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86892676 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 25993757 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $208.60 | | $208.60 | 21 | | | $209 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 25993758 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $239.33 | | $239.33 | 21 | | | $239 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 26462153 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $89.91 | | $89.91 | 21 | | | $90 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27258409 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $87.51 | | $87.51 | 21 | | | $88 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27488145 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $114.96 | | $114.96 | 21 | | | $115 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27505424 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $972.77 | | $972.77 | 21 | | | $973 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27592543 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $102.22 | | $102.22 | 21 | | | $102 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27701918 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $89.65 | | $89.65 | 21 | | | $90 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19029 | 1 | 27871668 | 1/29/2019 | 2/28/2019 | | 32 | 2 | 5 | $101.08 | | $101.08 | 21 | | | $101 | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19044 | 1 | 921485 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $12,348.50 | | $12,348.50 | 21 | | | $12,349 | | | |
| 50278 | DENNIS K. BURKE, INC | 1-19035 | 1 | 922320 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $18,810.68 | | $18,810.68 | 21 | | | $18,811 | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19035 | 1 | 891652 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $18,887.92 | $139.67 | $18,748.25 | 21 | | | $18,748 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R27711055 | 1/29/2019 | 2/5/2019 | | 32 | 7 | 1 | $27.89 | | $27.89 | 21 | | | $28 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24609819 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $140.79 | | $140.79 | 21 | | | $141 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597564 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $78.70 | | $78.70 | 21 | | | $79 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26623116 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26754242 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27476216 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $76.65 | | $76.65 | 21 | | | $77 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507044 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507048 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27507065 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27566436 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $87.78 | | $87.78 | 21 | | | $88 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27589266 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28207085 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $111.96 | | $111.96 | 21 | | | $112 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726276 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87140313 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 5 | $60.00 | | $60.00 | 21 | | | $60 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 26867144 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $216.14 | | $216.14 | 21 | | | $216 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 26889231 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27028991 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $101.23 | | $101.23 | 21 | | | $101 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27428972 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $85.03 | | $85.03 | 21 | | | $85 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27475521 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27592542 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27820231 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27870216 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 27914328 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19029 | 1 | 28110125 | 1/29/2019 | 2/18/2019 | | 32 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258776 | 1/29/2019 | 2/13/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 63723 | 19 PETROLEUM DISTRIB | 1-19037 | 1 | 157565 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 5 | $19,681.50 | | $19,681.50 | 21 | | | $19,682 | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 327713 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,254.42 | | $19,254.42 | 21 | | | $19,254 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19035 | 1 | NV0711179 | 1/29/2019 | 2/8/2019 | | 32 | 6 | 1 | $1,437.91 | | $1,437.91 | 21 | | | $1,438 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 26441435 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27507097 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 87213964 | 1/29/2019 | 2/8/2019 | | 32 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69289 | IPC (USA), INC | 1-19035 | 1 | 120661 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $19,793.82 | | $19,793.82 | 21 | | | $19,794 | | | |
| 18774 | FLEETWASH INC. | 2-00108 | 4 | X1517985 | 1/29/2019 | 2/28/2019 | | 32 | 6 | 5 | $473.32 | | $473.32 | 4 | | | $473 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14903894 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $205.00 | | $205.00 | 29 | | | $205 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14903911 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26505518 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $850.00 | | $850.00 | 29 | | | $850 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26931407 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $450.00 | | $450.00 | 29 | | | $450 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27002367 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $267.71 | | $267.71 | 29 | | | $268 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27510814 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $111.97 | | $111.97 | 29 | | | $112 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27523636 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $102.95 | | $102.95 | 29 | | | $103 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525741 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525743 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $147.22 | | $147.22 | 29 | | | $147 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575323 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $136.86 | | $136.86 | 29 | | | $137 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27623611 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $278.02 | | $278.02 | 29 | | | $278 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27671494 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $215.89 | | $215.89 | 29 | | | $216 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27686536 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $179.72 | | $179.72 | 29 | | | $180 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27736470 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $273.72 | | $273.72 | 29 | | | $274 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27741262 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $456.49 | | $456.49 | 29 | | | $456 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27796328 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $700.04 | | $700.04 | 29 | | | $700 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27817817 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $879.51 | | $879.51 | 29 | | | $880 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27943693 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28300378 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $402.84 | | $402.84 | 29 | | | $403 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 85934944 | 1/29/2019 | 2/18/2019 | | 32 | I | 5 | $108.56 | | $108.56 | 29 | | | $109 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M005937 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 5 | $3,816.00 | | $3,816.00 | 29 | | | $3,816 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00064 | 12 | 633748 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00064 | 12 | 633751 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | | $4,615 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119733 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $158.75 | | $158.75 | 29 | | | $159 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119734 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $481.75 | | $481.75 | 29 | | | $482 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A119735 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $215.75 | | $215.75 | 29 | | | $216 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119736 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $196.75 | | $196.75 | 29 | | | $197 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119738 | 1/29/2019 | 2/28/2019 | | 32 | 1 | 1 | $310.75 | | $310.75 | 29 | | | $311 | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19763 | 1/29/2019 | 2/8/2019 | | 32 | 1 | 5 | $543.30 | | $543.30 | 29 | | | $543 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00711 | 30 | MFL012919 | 1/29/2019 | 2/19/2019 | | 32 | D | 3 | $6,315.00 | | $6,315.00 | 30 | | | $6,315 | | | |
| 984 | AVENEL TRUCK EQUIPME | 2-00859 | 1 | 161935 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $1,116.23 | | $1,116.23 | 21 | | | $1,116 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374469 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $55.45 | | $55.45 | 21 | | | $55 | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374513 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $736.51 | | $736.51 | 21 | | | $737 | | | |
| 8380 | MTA  B & T | 2-00302 | 1 | 112800001 | 1/30/2019 | 1/30/2019 | | 31 | 3 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 9109 | CITY OF CONCORD | 2-00063 | 1 | 13019 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $7.83 | | $7.83 | 21 | | | $8 | | | |
| 9109 | CITY OF CONCORD | 2-00063 | 1 | 013019A | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $216.41 | | $216.41 | 21 | | | $216 | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95641 | 1/30/2019 | 1/30/2019 | | 31 | 3 | 5 | $414.25 | | $414.25 | 21 | | | $414 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00211 | 1 | 403326629 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $66.58 | | $66.58 | 21 | | | $67 | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00068 | 1 | 403328008 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $31.16 | | $31.16 | 21 | | | $31 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00994 | 1 | 461317 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,066.00 | | $1,066.00 | 21 | | | $1,066 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 469333 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $404.27 | | $404.27 | 21 | | | $404 | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 469504 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $365.35 | | $365.35 | 21 | | | $365 | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00892 | 1 | 301673 | 1/30/2019 | 1/30/2019 | | 31 | 1 | 5 | $1,185.00 | | $1,185.00 | 21 | | | $1,185 | | | |
| 18264 | AC & T | 2-00212 | 1 | 361245 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $89.93 | | $89.93 | 21 | | | $90 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273932 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $413.56 | | $413.56 | 21 | | | $414 | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2274002 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $733.08 | | $733.08 | 21 | | | $733 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 300013 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $18.62 | | $18.62 | 21 | | | $19 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 300046 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $264.47 | | $264.47 | 21 | | | $264 | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 030023A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $5.35 | | $5.35 | 21 | | | $5 | | | |
| 20211 | ROBERTS & SON INC | 1-00787 | 1 | 5525051 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $207.00 | | $207.00 | 21 | | | $207 | | | |
| 22362 | S & F RADIATOR SERVI | 2-00933 | 1 | 4718913 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 22698 | JONAITIS PLOWING | 2-00028 | 1 | 13019 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $2,100.00 | | $2,100.00 | 21 | | | $2,100 | | | |
| 22933 | RYNEL INCORPORATED | 1-00717 | 1 | 63106 | 1/30/2019 | 1/30/2019 | | 31 | O | 5 | $938.92 | | $938.92 | 21 | | | $939 | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8375839 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $461.20 | | $461.20 | 21 | | | $461 | | | |
| 24651 | SOUTHSIDE TRAILER SE | 2-00081 | 1 | 3681200 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $21.08 | | $21.08 | 21 | | | $21 | | | |
| 25235 | STENGEL BROTHERS INC | 2-00859 | 1 | 414883 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,153.04 | | $1,153.04 | 21 | | | $1,153 | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189172858 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $106.08 | | $106.08 | 21 | | | $106 | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189172859 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $156.84 | | $156.84 | 21 | | | $157 | | | |
| 25392 | SUBURBAN PROPANE | 2-00028 | 1 | 117028505 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $23.12 | | $23.12 | 21 | | | $23 | | | |
| 25392 | SUBURBAN PROPANE | 2-00028 | 1 | 117065852 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $161.17 | | $161.17 | 21 | | | $161 | | | |
| 25513 | DO IT BEST CORP | 1-00717 | 1 | 63101 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $40.98 | | $40.98 | 21 | | | $41 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00892 | 1 | 300151 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $222.49 | | $222.49 | 21 | | | $222 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300202 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $795.16 | | $795.16 | 21 | | | $795 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300210 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $289.50 | | $289.50 | 21 | | | $290 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 300252 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $944.75 | | $944.75 | 21 | | | $945 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 300336 | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $26.81 | | $26.81 | 21 | | | $27 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 300203D | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $609.41 | | $609.41 | 21 | | | $609 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 300205A | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $875.95 | | $875.95 | 21 | | | $876 | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 300221A | 1/30/2019 | 3/16/2019 | | 31 | 6 | 5 | $175.67 | | $175.67 | 21 | | | $176 | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33067 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $427.50 | | $427.50 | 21 | | | $428 | | | |
| 25784 | INTERSTATE TOWING & | 2-00081 | 1 | 33068 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $170.00 | | $170.00 | 21 | | | $170 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00859 | 1 | 567579 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $62.94 | | $62.94 | 21 | | | $63 | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567628 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $126.12 | | $126.12 | 21 | | | $126 | | | |
| 27796 | ECTON & SON SERVICE | 2-00081 | 1 | 6170 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $312.50 | | $312.50 | 21 | | | $313 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747544 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $437.84 | | $437.84 | 21 | | | $438 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747545 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $549.45 | | $549.45 | 21 | | | $549 | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00944 | 1 | 747577 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $365.56 | | $365.56 | 21 | | | $366 | | | |
| 29291 | NORTHERN BUSINESS MA | 2-00200 | 1 | IN343457 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $375.00 | | $375.00 | 21 | | | $375 | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 230976 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $240.07 | | $240.07 | 21 | | | $240 | | | |
| 31544 | FOUR QUARTERS PLUMBI | 2-00137 | 1 | 5480227 | 1/30/2019 | 2/24/2019 | | 31 | 1 | 5 | $644.49 | | $644.49 | 21 | | | $644 | | | |
| 32110 | BELGRADE PARTS & SER | 1-00787 | 1 | 21543 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $362.40 | | $362.40 | 21 | | | $362 | | | |
| 32110 | BELGRADE PARTS & SER | 2-00933 | 1 | 21605 | 1/30/2019 | 3/31/2019 | | 31 | 6 | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32325 | FREIGHTQUOTE.COM | 1-00717 | 1 | 63089 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $73.00 | | $73.00 | 21 | | | $73 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013237 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $862.50 | $17.25 | $845.25 | 21 | | | $845 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013238 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $395.03 | $7.90 | $387.13 | 21 | | | $387 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013239 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $279.45 | $5.59 | $273.86 | 21 | | | $274 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013241 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $234.60 | $4.69 | $229.91 | 21 | | | $230 | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013242 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $284.63 | $5.69 | $278.94 | 21 | | | $279 | | | |
| 34502 | COMDATA | 2-00062 | 1 | A90301473 | 1/30/2019 | 3/6/2019 | | 31 | 1 | 5 | $3,742.61 | | $3,742.61 | 0 | | | $3,743 | | | |
| 35156 | CAMEROTA TRUCK PARTS | 2-00892 | 1 | 8022314 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $2,437.87 | | $2,437.87 | 21 | | | $2,438 | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00028 | 1 | 332016278 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 1 | $166.45 | | $166.45 | 21 | | | $166 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60767 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $840.00 | | $840.00 | 21 | | | $840 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60784 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60789 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 1-00979 | 1 | 60795 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 41723 | INNOVATIVE DISTRIBUT | 1-00883 | 1 | 60796 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $160.00 | | $160.00 | 21 | | | $160 | | | |
| 43239 | VFS US, LLC | 1-00897 | 1 | CM1464447 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$475.20 | | -$475.20 | 21 | | | -$475 | | | |
| 43239 | VFS US, LLC | 1-00786 | 1 | S1443095 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$100.00 | | -$100.00 | 21 | | | -$100 | | | |
| 43239 | VFS US, LLC | 2-00092 | 1 | 112867 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,022.62 | | $1,022.62 | 21 | | | $1,023 | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 120238 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $2,207.17 | | $2,207.17 | 21 | | | $2,207 | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | 12901292 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $44.98 | | $44.98 | 21 | | | $45 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443128 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $34.27 | | $34.27 | 21 | | | $34 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443129 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $90.62 | | $90.62 | 21 | | | $91 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 1443130 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $76.27 | | $76.27 | 21 | | | $76 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443258 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $214.80 | | $214.80 | 21 | | | $215 | | | |
| 43239 | VFS US, LLC | 1-00787 | 1 | 169423 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $3.78 | | $3.78 | 21 | | | $4 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 169464 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,626.40 | | $1,626.40 | 21 | | | $1,626 | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 28846HP | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,172.69 | | $1,172.69 | 21 | | | $1,173 | | | |
| 43239 | VFS US, LLC | 1-00957 | 1 | 3079122 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$112.92 | | -$112.92 | 21 | | | -$113 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36175T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $443.25 | | $443.25 | 21 | | | $443 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36631T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $205.30 | | $205.30 | 21 | | | $205 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36645T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,427.82 | | $1,427.82 | 21 | | | $1,428 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36663T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $10.80 | | $10.80 | 21 | | | $11 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36664T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $790.66 | | $790.66 | 21 | | | $791 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36665T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $185.28 | | $185.28 | 21 | | | $185 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36666T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | | $4,171 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36667T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $859.65 | | $859.65 | 21 | | | $860 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36668T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,641.49 | | $4,641.49 | 21 | | | $4,641 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36669T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $82.67 | | $82.67 | 21 | | | $83 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36670T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $11.76 | | $11.76 | 21 | | | $12 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36672T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $105.24 | | $105.24 | 21 | | | $105 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36682T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $356.53 | | $356.53 | 21 | | | $357 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36699T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,286.65 | | $1,286.65 | 21 | | | $1,287 | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 36701T1 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $12.29 | | $12.29 | 21 | | | $12 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 471129R | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $315.65 | | $315.65 | 21 | | | $316 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 577894R | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $481.31 | | $481.31 | 21 | | | $481 | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 814260 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $22.86 | | $22.86 | 21 | | | $23 | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 920865 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $279.76 | | $279.76 | 21 | | | $280 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 920929 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $139.73 | | $139.73 | 21 | | | $140 | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 920977 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $113.40 | | $113.40 | 21 | | | $113 | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146258 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $194.96 | | $194.96 | 21 | | | $195 | | | |
| 44591 | SUBURBAN PROPANE | 1-00921 | 1 | 321152922 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $303.27 | | $303.27 | 21 | | | $303 | | | |
| 44591 | SUBURBAN PROPANE | 1-00897 | 1 | 765636507 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $110.06 | | $110.06 | 21 | | | $110 | | | |
| 45092 | AMERICAN SECURITY SE | 1-00992 | 1 | 73283 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | | $1,040 | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 488927 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $59.88 | $1.80 | $58.08 | 21 | | | $58 | | | |
| 45339 | M&N SALES CO, INC | 2-00072 | 1 | 488964 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $82.24 | $2.47 | $79.77 | 21 | | | $80 | | | |
| 45339 | M&N SALES CO, INC | 2-00978 | 1 | 488965 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $427.07 | $12.81 | $414.26 | 21 | | | $414 | | | |
| 45339 | M&N SALES CO, INC | 2-00978 | 1 | 488966 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $138.76 | $4.16 | $134.60 | 21 | | | $135 | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489021 | 1/30/2019 | 2/19/2019 | | 31 | 6 | 5 | $14.10 | $0.42 | $13.68 | 21 | | | $14 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45547 | 2 K'S LTD | 2-00081 | 1 | 322264 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $103.14 | | $103.14 | 21 | | | $103 | | | |
| 45696 | HOME DEPOT | 1-00717 | 1 | 62553 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $2,296.57 | | $2,296.57 | 21 | | | $2,297 | | | |
| 45696 | HOME DEPOT | 1-00717 | 1 | 62554 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $365.28 | | $365.28 | 21 | | | $365 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 5382001IN | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $1,938.11 | $19.38 | $1,918.73 | 21 | | | $1,919 | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | 5382318IN | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $5,311.68 | $53.12 | $5,258.56 | 21 | | | $5,259 | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549096 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $1,957.27 | $19.57 | $1,937.70 | 21 | | | $1,938 | | | |
| 46782 | CINTAS CORPORATION # | 1-00865 | 1 | 780280657 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $28.36 | | $28.36 | 21 | | | $28 | | | |
| 49166 | UGI UTILITIES, INC | 2-00041 | 1 | 817710 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $77.61 | | $77.61 | 21 | | | $78 | | | |
| 49166 | UGI UTILITIES, INC | 2-00041 | 1 | 817711 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,241.16 | | $1,241.16 | 21 | | | $1,241 | | | |
| 49658 | CINTAS CORPORATION | 1-00990 | 1 | 15818734 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $36.36 | | $36.36 | 21 | | | $36 | | | |
| 51779 | GLOBAL TRANZ | 1-00717 | 1 | 62908 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $72.48 | | $72.48 | 21 | | | $72 | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00859 | 1 | 7481426 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $17.08 | | $17.08 | 21 | | | $17 | | | |
| 52351 | SUBURBAN PROPANE | 2-00089 | 1 | 35124564 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $168.68 | | $168.68 | 21 | | | $169 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 162041292 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $151.96 | | $151.96 | 21 | | | $152 | | | |
| 52351 | SUBURBAN PROPANE | 1-00945 | 1 | 247175384 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $334.04 | | $334.04 | 21 | | | $334 | | | |
| 53563 | NATIONAL GRID | 2-00367 | 1 | 13019 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,277.65 | | $1,277.65 | 21 | | | $1,278 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16145 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16146 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $13.75 | | $13.75 | 21 | | | $14 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16147 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16148 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16149 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $27.50 | | $27.50 | 21 | | | $28 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16150 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16151 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16152 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $43.75 | | $43.75 | 21 | | | $44 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16153 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $98.75 | | $98.75 | 21 | | | $99 | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16154 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 5 | $275.00 | | $275.00 | 21 | | | $275 | | | |
| 54084 | EASTERN BAG & PAPER | 2-00058 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 7 | 5 | $165.32 | | $165.32 | 21 | | | $165 | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 197896 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $16.99 | | $16.99 | 21 | | | $17 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 71326000 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | | $1,517 | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 71740000 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | | $1,609 | | | |
| 54695 | WORLDWIDE EXPRESS | 1-00717 | 1 | 62593 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $315.18 | | $315.18 | 21 | | | $315 | | | |
| 55156 | CINTAS CORPORATION | 1-00921 | 1 | 42476472 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $15.73 | | $15.73 | 21 | | | $16 | | | |
| 56612 | INDUSTRIAL MOTORS IN | 1-00897 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $695.00 | | $695.00 | 21 | | | $695 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373394 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $258.27 | | $258.27 | 21 | | | $258 | | | |
| 57844 | GCR TIRE CENTERS | 2-00215 | 1 | 30373395 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $419.86 | | $419.86 | 21 | | | $420 | | | |
| 57997 | WURTH USA, INC | 2-00993 | 1 | 6293601 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $384.30 | | $384.30 | 21 | | | $384 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V023307 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $558.34 | | $558.34 | 21 | | | $558 | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V041718 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $600.00 | | $600.00 | 21 | | | $600 | | | |
| 59311 | INNOVEX | 1-00897 | 1 | 225303 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $139.50 | | $139.50 | 21 | | | $140 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1483995 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,009.81 | | $1,009.81 | 21 | | | $1,010 | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484003 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $6,079.34 | | $6,079.34 | 21 | | | $6,079 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 18385524 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $41.52 | | $41.52 | 21 | | | $42 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00766 | 1 | 18386235 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $60.56 | | $60.56 | 21 | | | $61 | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00908 | 1 | 263511954 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $24.96 | | $24.96 | 21 | | | $25 | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 63511954A | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | -$4.02 | | -$4.02 | 21 | | | -$4 | | | |
| 60721 | DLS WORLDWIDE | 1-00717 | 1 | 62920 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $149.42 | | $149.42 | 21 | | | $149 | | | |
| 61104 | RICHMOND TOWING, INC | 2-00290 | 1 | 29878 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $250.00 | | $250.00 | 21 | | | $250 | | | |
| 61900 | AFFILIATED TECHNOLOG | 1-00980 | 1 | 111899 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $525.95 | | $525.95 | 21 | | | $526 | | | |
| 61970 | ARAMARK UNIFORM & CA | 1-00897 | 1 | 75913013 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $37.71 | | $37.71 | 21 | | | $38 | | | |
| 61970 | ARAMARK UNIFORM & CA | 2-00117 | 1 | 75913013A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$12.39 | | -$12.39 | 21 | | | -$12 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340082 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,469.00 | | $1,469.00 | 21 | | | $1,469 | | | |
| 61975 | ARCO STEEL COMPANY | 2-00859 | 1 | 340110 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,527.00 | | $1,527.00 | 21 | | | $1,527 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72614 | 1/30/2019 | 2/23/2019 | | 31 | 4 | 5 | $155.11 | | $155.11 | 21 | | | $155 | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72615 | 1/30/2019 | 2/23/2019 | | 31 | 4 | 5 | $355.10 | | $355.10 | 21 | | | $355 | | | |
| 62766 | GIVENS LOGISTICS | 1-00717 | 1 | 62922 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $1,565.44 | | $1,565.44 | 21 | | | $1,565 | | | |
| 63823 | APEX MATERIAL HANDLI | 2-00933 | 1 | V133018 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $389.58 | | $389.58 | 21 | | | $390 | | | |
| 65515 | NEXT DAY TONER SUPPL | 1-00980 | 1 | S120272 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $424.00 | | $424.00 | 21 | | | $424 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152499 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $217.00 | | $217.00 | 21 | | | $217 | | | |
| 65646 | LORDS VALLEY TOWING | 2-00237 | 1 | 9516 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $412.00 | | $412.00 | 21 | | | $412 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00924 | 1 | 1263631 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | -$35.00 | | -$35.00 | 21 | | | -$35 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11306964 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,834.26 | | $1,834.26 | 21 | | | $1,834 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1294814 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $5,258.95 | | $5,258.95 | 21 | | | $5,259 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1294819 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,143.20 | | $4,143.20 | 21 | | | $4,143 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1295220 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $437.75 | | $437.75 | 21 | | | $438 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1295297 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $45.67 | | $45.67 | 21 | | | $46 | | | |
| 65737 | PINNACLE FLEET SOLUT | 1-00787 | 1 | 1296577 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $104.82 | | $104.82 | 21 | | | $105 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1297470 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $1,068.80 | | $1,068.80 | 21 | | | $1,069 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1298108 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $4,976.60 | | $4,976.60 | 21 | | | $4,977 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1299131 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $12.04 | | $12.04 | 21 | | | $12 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1299181 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $36.66 | | $36.66 | 21 | | | $37 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1299522 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $9.56 | | $9.56 | 21 | | | $10 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1301934 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $199.91 | | $199.91 | 21 | | | $200 | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00859 | 1 | 1301936 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $546.14 | | $546.14 | 21 | | | $546 | | | |
| 66829 | ENGLEFIELD, INC | 1-00817 | 1 | 549106 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $3,630.87 | | $3,630.87 | 21 | | | $3,631 | | | |
| 67271 | AL WARREN OIL COMPAN | 1-00751 | 1 | W1198528 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $3,964.07 | | $3,964.07 | 21 | | | $3,964 | | | |
| 67296 | COOPER BUSINESS MACH | 2-00137 | 1 | 146995 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $164.30 | | $164.30 | 21 | | | $164 | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00979 | 1 | 13019 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $65.00 | | $65.00 | 21 | | | $65 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3291036 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $511.34 | | $511.34 | 21 | | | $511 | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3291195 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 1 | $945.90 | | $945.90 | 21 | | | $946 | | | |
| 68392 | RIVIANA FOODS | 1-00717 | 1 | 63092 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $608.08 | | $608.08 | 21 | | | $608 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51672 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $271.95 | | $271.95 | 21 | | | $272 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51672A | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $271.95 | | $271.95 | 21 | | | $272 | | | |
| 68614 | CL ENTERPRISES | 2-00993 | 1 | 51684 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $412.19 | | $412.19 | 21 | | | $412 | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1144851 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $756.89 | | $756.89 | 21 | | | $757 | | | |
| 69399 | REDCO FOODS INC | 1-00717 | 1 | 62914 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $4.39 | | $4.39 | 21 | | | $4 | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176121 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $250.27 | | $250.27 | 21 | | | $250 | | | |
| 70302 | SQP INC | 1-00717 | 1 | 62913 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $25.00 | | $25.00 | 21 | | | $25 | | | |
| 70732 | SYNCB AMAZON | 2-00112 | 1 | 945458943 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $23.98 | | $23.98 | 21 | | | $24 | | | |
| 71136 | FLEXPORT LLC | 1-00717 | 1 | 62821 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $280.91 | | $280.91 | 21 | | | $281 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4289 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $140.00 | | $140.00 | 21 | | | $140 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4290 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $576.69 | | $576.69 | 21 | | | $577 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4291 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $414.25 | | $414.25 | 21 | | | $414 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4292 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $261.31 | | $261.31 | 21 | | | $261 | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00933 | 1 | 4293 | 1/30/2019 | 3/1/2019 | | 31 | 6 | 5 | $96.10 | | $96.10 | 21 | | | $96 | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00041 | 1 | 3900071753 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 1 | $969.17 | | $969.17 | 21 | | | $969 | | | |
| 72809 | BLUE AIR ONE | 1-00865 | 1 | 2145 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $880.60 | | $880.60 | 21 | | | $881 | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00865 | 1 | CNY314524 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $50.22 | | $50.22 | 21 | | | $50 | | | |
| 73025 | SPOTLESS CLEANING | 1-00766 | 1 | 15 | 1/30/2019 | 2/9/2019 | | 31 | 3 | 5 | $1,400.00 | | $1,400.00 | 21 | | | $1,400 | | | |
| 73320 | D&J ASSOCIATES | 1-00717 | 1 | 63103 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $61.91 | | $61.91 | 21 | | | $62 | | | |
| 73320 | D&J ASSOCIATES | 1-00717 | 1 | 63105 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $121.82 | | $121.82 | 21 | | | $122 | | | |
| 73321 | OCEANIC LINKWAYS INC | 1-00717 | 1 | 62919 | 1/30/2019 | 2/9/2019 | | 31 | O | 5 | $395.00 | | $395.00 | 21 | | | $395 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 20155491 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $40.11 | | $40.11 | 21 | | | $40 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765020 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25554420 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $30.00 | | $30.00 | 21 | | | $30 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26939820 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $68.07 | | $68.07 | 21 | | | $68 | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27522128 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $38.90 | | $38.90 | 21 | | | $39 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 20731496 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $321.08 | | $321.08 | 21 | | | $321 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 25822256 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $124.95 | | $124.95 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 25839433 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $124.84 | | $124.84 | 21 | | | $125 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26299859 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $130.01 | | $130.01 | 21 | | | $130 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26623080 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $63.87 | | $63.87 | 21 | | | $64 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26668270 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $88.77 | | $88.77 | 21 | | | $89 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 26812529 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $78.87 | | $78.87 | 21 | | | $79 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27483806 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $182.35 | | $182.35 | 21 | | | $182 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19030 | 1 | 27542825 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $98.95 | | $98.95 | 21 | | | $99 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27575462 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $480.06 | | $480.06 | 21 | | | $480 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27594855 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $247.23 | | $247.23 | 21 | | | $247 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27701911 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $273.05 | | $273.05 | 21 | | | $273 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27709325 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $70.01 | | $70.01 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27709547 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $93.32 | | $93.32 | 21 | | | $93 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27741810 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $70.35 | | $70.35 | 21 | | | $70 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27809460 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $162.31 | | $162.31 | 21 | | | $162 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27812179 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $34.63 | | $34.63 | 21 | | | $35 | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27822158 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $165.29 | | $165.29 | 21 | | | $165 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27823479 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $82.29 | | $82.29 | 21 | | | $82 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 27876851 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $74.29 | | $74.29 | 21 | | | $74 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28002522 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $73.07 | | $73.07 | 21 | | | $73 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28154606 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $76.15 | | $76.15 | 21 | | | $76 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28156292 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $126.21 | | $126.21 | 21 | | | $126 | | | |
| 1384 | AAA COOPER | 1-19030 | 1 | 28213314 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 5 | $209.55 | | $209.55 | 21 | | | $210 | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19030 | 1 | 28194696 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $621.26 | | $621.26 | 21 | | | $621 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 22586098 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 22987772 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $35.00 | | $35.00 | 21 | | | $35 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27662392 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $63.73 | | $63.73 | 21 | | | $64 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28013399 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.04 | | $50.04 | 21 | | | $50 | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068561 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $85.47 | | $85.47 | 21 | | | $85 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26558474 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $92.53 | | $92.53 | 21 | | | $93 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26817062 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26867737 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26940733 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26963471 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $71.73 | | $71.73 | 21 | | | $72 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330125 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330134 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 5 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 23386153 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.01 | | $75.01 | 21 | | | $75 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26239723 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $148.32 | | $148.32 | 21 | | | $148 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26751333 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $242.50 | | $242.50 | 21 | | | $243 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26812251 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $86.55 | | $86.55 | 21 | | | $87 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 26979421 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $184.12 | | $184.12 | 21 | | | $184 | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19030 | 1 | 27821620 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $89.42 | | $89.42 | 21 | | | $89 | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | H886699748 | 1/30/2019 | 2/5/2019 | | 31 | 7 | 1 | $5.50 | | $5.50 | 21 | | | $6 | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26699572 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26721324 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26751713 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $80.00 | | $80.00 | 21 | | | $80 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26812478 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $126.80 | | $126.80 | 21 | | | $127 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26845789 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 26913087 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 27080843 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $369.62 | | $369.62 | 21 | | | $370 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 27683390 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $525.19 | | $525.19 | 21 | | | $525 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 28157683 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $90.00 | | $90.00 | 21 | | | $90 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 86963757 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $63.15 | | $63.15 | 21 | | | $63 | | | |
| 61933 | SAIA, INC | 1-19030 | 1 | 87043448 | 1/30/2019 | 3/1/2019 | | 31 | 2 | 5 | $120.00 | | $120.00 | 21 | | | $120 | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 26623143 | 1/30/2019 | 2/14/2019 | | 31 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19037 | 1 | 325630 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $19,622.96 | | $19,622.96 | 21 | | | $19,623 | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19035 | 1 | 326314 | 1/30/2019 | 2/9/2019 | | 31 | 1 | 5 | $17,402.32 | | $17,402.32 | 21 | | | $17,402 | | | |
| 66580 | CARROLL INDEPENDENT | 1-19037 | 1 | INV0711441 | 1/30/2019 | 2/9/2019 | | 31 | 6 | 1 | $1,788.92 | | $1,788.92 | 21 | | | $1,789 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506889 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $110.00 | | $110.00 | 21 | | | $110 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506894 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $50.00 | | $50.00 | 21 | | | $50 | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 1-19036 | 1 | 27506897 | 1/30/2019 | 2/9/2019 | | 31 | 2 | 1 | $75.00 | | $75.00 | 21 | | | $75 | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761357 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761481 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | | $7,072 | | | |
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761488 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73109 | EASTERN FREIGHTWAYS | 1-19038 | 1 | 27761498 | 1/30/2019 | 2/20/2019 | | 31 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | | $8,840 | | | |
| 49303 | PITNEY BOWES GLOBAL | 1-00839 | 4 | 308096931 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $508.99 | | $508.99 | 4 | | | $509 | | | |
| 62573 | KENCO LOGISTIC SERVI | 1-19039 | 4 | A25178 | 1/30/2019 | 2/6/2019 | 11-Apr | 31 | 1 | 1 | $495.00 | | $495.00 | 4 | | | $495 | | | |
| 70732 | SYNCB AMAZON | 2-00145 | 4 | 595384877 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $27.72 | | $27.72 | 4 | | | $28 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14907937 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14907943 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14908515 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14908525 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $80.00 | | $80.00 | 29 | | | $80 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26464247 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $138.12 | | $138.12 | 29 | | | $138 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220697 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $110.92 | | $110.92 | 29 | | | $111 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522961 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27525752 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27633229 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27796132 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $90.32 | | $90.32 | 29 | | | $90 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27835814 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $900.46 | | $900.46 | 29 | | | $900 | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28153237 | 1/30/2019 | 2/19/2019 | | 31 | I | 5 | $102.15 | | $102.15 | 29 | | | $102 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16179 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $755.11 | | $755.11 | 29 | | | $755 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16181 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $1,042.82 | | $1,042.82 | 29 | | | $1,043 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16182 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $669.75 | | $669.75 | 29 | | | $670 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16184 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $242.98 | | $242.98 | 29 | | | $243 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120439 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$425.00 | | -$425.00 | 29 | | | -$425 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120441 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$53.25 | | -$53.25 | 29 | | | -$53 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120442 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120444 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | | -$28 | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00159 | 12 | 59M006415 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | | $4,183 | | | |
| 64009 | TRANSNOW, INC | 2-00064 | 12 | 61542 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 5 | $3,969.00 | | $3,969.00 | 29 | | | $3,969 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119919 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $875.00 | | $875.00 | 29 | | | $875 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119922 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $1,375.00 | | $1,375.00 | 29 | | | $1,375 | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A119932 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $275.00 | | $275.00 | 29 | | | $275 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119934 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $175.00 | | $175.00 | 29 | | | $175 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119939 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $775.00 | | $775.00 | 29 | | | $775 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119960 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $35.00 | | $35.00 | 29 | | | $35 | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A119961 | 1/30/2019 | 3/1/2019 | | 31 | 1 | 1 | $375.00 | | $375.00 | 29 | | | $375 | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00763 | 30 | MFL013019 | 1/30/2019 | 2/20/2019 | | 31 | D | 3 | $1,150.00 | | $1,150.00 | 30 | | | $1,150 | | | |
| 325 | JOHN BETLEM INC. | 1-00908 | 1 | 388090 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $124.72 | | $124.72 | 21 | | $125 | | | | |
| 633 | RICHARD D. BOWDEN | 2-00177 | 1 | WE013119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | E | 5 | $496.60 | | $496.60 | 21 | | $497 | | | | |
| 641 | CHICK'S TOWING SERVI | 2-00933 | 1 | 9017388 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 661 | SCARBOROUGH SANITARY | 2-00260 | 1 | 13119 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $269.71 | | $269.71 | 21 | | $270 | | | | |
| 687 | FLEET PRIDE INC | 2-00210 | 1 | 9557845 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $8.68 | | $8.68 | 21 | | $9 | | | | |
| 767 | HALE TRAILER & BRAKE | 2-00060 | 1 | 926032 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $442.50 | | $442.50 | 21 | | $443 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | 563484 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $524.30 | | $524.30 | 21 | | $524 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | 563485 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $506.91 | | $506.91 | 21 | | $507 | | | | |
| 1161 | RYDER TRUCK RENTAL | 1-00865 | 1 | 563486 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $41.07 | | $41.07 | 21 | | $41 | | | | |
| 1557 | AAA COOPER | 1-00807 | 1 | 808112 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,525.60 | | $1,525.60 | 21 | | $1,526 | | | | |
| 1557 | AAA COOPER | 1-00789 | 1 | 809822 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $626.90 | | $626.90 | 21 | | $627 | | | | |
| 2302 | SAFELITE GLASS CORP. | 1-00787 | 1 | 245058 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $173.06 | | $173.06 | 21 | | $173 | | | | |
| 3404 | SPECTRUM TRANS. | 1-00805 | 1 | 13119 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $42.62 | | $42.62 | 21 | | $43 | | | | |
| 5035 | TREASURER, CITY OF J | 1-00960 | 1 | 2165811 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $1,316.05 | | $1,316.05 | 21 | | $1,316 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00859 | 1 | 374136 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $746.38 | | $746.38 | 21 | | $746 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374620 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $1,305.73 | | $1,305.73 | 21 | | $1,306 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100002 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 579100003 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 8421 | WALMART STORES | 1-00789 | 1 | 900423 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 5 | 5 | $348.96 | | $348.96 | 21 | | $349 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95642 | 1/31/2019 | 1/31/2019 | | 30 | 3 | 5 | $468.75 | | $468.75 | 21 | | $469 | | | | |
| 10515 | STATE OF RHODE ISLAN | 2-00362 | 1 | 13119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | W | 5 | $1,089.79 | | $1,089.79 | 0 | | $1,090 | | | | |
| 11215 | VERIZON | 2-00200 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $206.98 | | $206.98 | 21 | | $207 | | | | |
| 11504 | TUMINO'S TOWING, INC | 2-00933 | 1 | 460990 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $436.50 | | $436.50 | 21 | | $437 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12306 | JH PAPER COMPANY INC | 1-00921 | 1 | 53520 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $1,762.20 | $17.62 | $1,744.58 | 21 | | $1,745 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253426 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $740.00 | $14.80 | $725.20 | 21 | | $725 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253427 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $75.00 | $1.50 | $73.50 | 21 | | $74 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00859 | 1 | 253453 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $145.00 | $2.90 | $142.10 | 21 | | $142 | | | | |
| 13612 | CAPITAL TRANS LOGIST | 2-00062 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $5,433.46 | | $5,433.46 | 0 | | $5,433 | | | | |
| 14925 | KURTZ BROTHERS | 1-00789 | 1 | 811629 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $337.75 | | $337.75 | 21 | | $338 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00892 | 1 | 301691 | 1/31/2019 | 1/31/2019 | | 30 | 1 | 5 | $594.38 | | $594.38 | 21 | | $594 | | | | |
| 15854 | BELTWAY INTL TRUCKS. | 2-00037 | 1 | 5656201 | 1/31/2019 | 1/31/2019 | | 30 | 6 | 5 | $121.85 | | $121.85 | 21 | | $122 | | | | |
| 17817 | ED & SON GLASS INC | 2-00933 | 1 | I071167 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 3028794 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $158.60 | | $158.60 | 21 | | $159 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 3028964 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $11.50 | | $11.50 | 21 | | $12 | | | | |
| 18461 | CITY OF HAGERSTOWN | 2-00041 | 1 | 2446785 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $218.03 | | $218.03 | 21 | | $218 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 147598 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $537.10 | | $537.10 | 21 | | $537 | | | | |
| 18570 | B & L TOWING | 2-00933 | 1 | 148193 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $520.00 | | $520.00 | 21 | | $520 | | | | |
| 18570 | B & L TOWING | 2-00933 | 1 | 149356 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $731.50 | | $731.50 | 21 | | $732 | | | | |
| 18926 | STERLING INFO SYSTEM | 2-00230 | 1 | 7693163 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $6,076.55 | | $6,076.55 | 21 | | $6,077 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2273471 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00859 | 1 | 2273674 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $135.00 | | $135.00 | 21 | | $135 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00933 | 1 | 2274169 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $383.20 | | $383.20 | 21 | | $383 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310004 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $46.93 | | $46.93 | 21 | | $47 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310042 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $112.81 | | $112.81 | 21 | | $113 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00892 | 1 | 310088 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $12.58 | | $12.58 | 21 | | $13 | | | | |
| 20571 | CAPITAL TRANS SOLUTI | 2-00060 | 1 | EMF190131 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,756.97 | | $4,756.97 | 21 | | $4,757 | | | | |
| 21303 | SUBURBAN PROPANE | 2-00054 | 1 | 401125612 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $123.89 | | $123.89 | 21 | | $124 | | | | |
| 23135 | FREIGHTQUOTE.COM | 1-00789 | 1 | 808360 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $741.06 | | $741.06 | 21 | | $741 | | | | |
| 23400 | SAFETY KLEEN CORP | 2-00230 | 1 | 78865663 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $171.06 | | $171.06 | 21 | | $171 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8395022 | 1/31/2019 | 4/1/2019 | | 30 | 6 | 5 | $1,369.60 | | $1,369.60 | 21 | | $1,370 | | | | |
| 24600 | SOS GASES INC | 2-00216 | 1 | 879217R | 1/31/2019 | 1/31/2019 | | 30 | 6 | 5 | $309.22 | | $309.22 | 21 | | $309 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414932 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $308.01 | | $308.01 | 21 | | $308 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414933 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $117.70 | | $117.70 | 21 | | $118 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414934 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $106.70 | | $106.70 | 21 | | $107 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00892 | 1 | 414941 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $153.37 | | $153.37 | 21 | | $153 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00290 | 1 | 189069359 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $93.38 | | $93.38 | 21 | | $93 | | | | |
| 25392 | SUBURBAN PROPANE | 1-00817 | 1 | 108047863 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $198.56 | | $198.56 | 21 | | $199 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117110901 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $173.95 | | $173.95 | 21 | | $174 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900320 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $326.46 | | $326.46 | 21 | | $326 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900321 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $357.47 | | $357.47 | 21 | | $357 | | | | |
| 25513 | DO IT BEST CORP | 1-00789 | 1 | 900606 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $109.56 | | $109.56 | 21 | | $110 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310003 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $36.20 | | $36.20 | 21 | | $36 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310047 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $617.69 | | $617.69 | 21 | | $618 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310061 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $403.12 | | $403.12 | 21 | | $403 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 310092 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $570.50 | | $570.50 | 21 | | $571 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310220 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $472.57 | | $472.57 | 21 | | $473 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310223 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $340.00 | | $340.00 | 21 | | $340 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310228 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $1,089.06 | | $1,089.06 | 21 | | $1,089 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310238 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $174.36 | | $174.36 | 21 | | $174 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310240 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $973.05 | | $973.05 | 21 | | $973 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310258 | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310221B | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $607.71 | | $607.71 | 21 | | $608 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 310025A | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $918.57 | | $918.57 | 21 | | $919 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 310234A | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $599.22 | | $599.22 | 21 | | $599 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00859 | 1 | 310244C | 1/31/2019 | 3/17/2019 | | 30 | 6 | 5 | $111.98 | | $111.98 | 21 | | $112 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33087 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 808503 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $345.12 | | $345.12 | 21 | | $345 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 812108 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $215.17 | | $215.17 | 21 | | $215 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 900561 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $383.55 | | $383.55 | 21 | | $384 | | | | |
| 26842 | CH ROBINSON WORLDWID | 1-00807 | 1 | 900593 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $611.94 | | $611.94 | 21 | | $612 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26842 | CH ROBINSON WORLDWID | 1-00789 | 1 | 900640 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $243.96 | | $243.96 | 21 | | $244 | | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735211 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $631.60 | | $631.60 | 21 | | $632 | | | | |
| 27866 | TOWER PAPER CO | 2-00223 | 1 | 735212 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $887.40 | | $887.40 | 21 | | $887 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747668 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,303.00 | | $1,303.00 | 21 | | $1,303 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747837 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $108.00 | | $108.00 | 21 | | $108 | | | | |
| 29112 | EFAX CORPORATE C/O | 2-00111 | 1 | 1199446 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $599.97 | | $599.97 | 21 | | $600 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006126IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,603.00 | | $2,603.00 | 21 | | $2,603 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00916 | 1 | 0006190IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,203.04 | | $2,203.04 | 21 | | $2,203 | | | | |
| 29327 | SCHOENBERG SALT CO., | 1-00987 | 1 | 0006262IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,362.00 | | $2,362.00 | 21 | | $2,362 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4292312 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4296512 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4296665 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4297385 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $706.26 | | $706.26 | 21 | | $706 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298203 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $1,499.82 | | $1,499.82 | 21 | | $1,500 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298538 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4298854 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $2,867.76 | | $2,867.76 | 21 | | $2,868 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4298928 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4299318 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $760.15 | | $760.15 | 21 | | $760 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4299359 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4300172 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 1-00991 | 1 | E4300526 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $695.25 | | $695.25 | 21 | | $695 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2478404 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 30679 | AMERICAN STANDARD, I | 2-00058 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $535.50 | | $535.50 | 21 | | $536 | | | | |
| 31311 | PITCO FRIALATOR, INC | 1-00789 | 1 | 900139 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $508.86 | | $508.86 | 21 | | $509 | | | | |
| 31311 | PITCO FRIALATOR, INC | 1-00789 | 1 | 900580 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,096.24 | | $1,096.24 | 21 | | $1,096 | | | | |
| 31569 | PROTRANS INTERNATION | 1-00789 | 1 | 810737 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,950.00 | | $1,950.00 | 21 | | $1,950 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00993 | 1 | 21680 | 1/31/2019 | 4/1/2019 | | 30 | 6 | 5 | $2,108.36 | | $2,108.36 | 21 | | $2,108 | | | | |
| 32186 | ONONDAGA COUNTY WATE | 1-00977 | 1 | 21213162 | 1/31/2019 | 2/14/2019 | | 30 | 1 | 5 | $55.79 | | $55.79 | 21 | | $56 | | | | |
| 33499 | WELCH ALLYN INC | 1-00789 | 1 | 900448 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $386.25 | | $386.25 | 21 | | $386 | | | | |
| 33499 | WELCH ALLYN INC | 1-00789 | 1 | 900552 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $90.00 | | $90.00 | 21 | | $90 | | | | |
| 34096 | V.A.G., INC. | 1-00928 | 1 | E19013225 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $3,582.15 | $71.64 | $3,510.51 | 21 | | $3,511 | | | | |
| 34352 | MOEN INCORPORATED | 1-00789 | 1 | 900458 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 35457 | AAA COOPER | 1-00789 | 1 | 809323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $260.94 | | $260.94 | 21 | | $261 | | | | |
| 35695 | AAA COOPER | 1-00789 | 1 | 806914 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $373.17 | | $373.17 | 21 | | $373 | | | | |
| 35726 | MALCO PRODUCTS INC | 1-00789 | 1 | 900636 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $99.90 | | $99.90 | 21 | | $100 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00048 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $500.43 | | $500.43 | 21 | | $500 | | | | |
| 36943 | RITE AID CORP | 1-00966 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $15,041.75 | | $15,041.75 | 21 | | $15,042 | | | | |
| 37086 | LEXIS NEXIS | 1-00980 | 1 | 91842831 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $566.28 | | $566.28 | 21 | | $566 | | | | |
| 37263 | KEYSTONE OIL PRODUCT | 2-00227 | 1 | 14701 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $25.60 | | $25.60 | 21 | | $26 | | | | |
| 37670 | MILTON REGIONAL WAST | 2-00296 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $94.55 | | $94.55 | 21 | | $95 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900570 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $87.00 | | $87.00 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900571 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $89.29 | | $89.29 | 21 | | $89 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900572 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $99.00 | | $99.00 | 21 | | $99 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900573 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900574 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900575 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $221.56 | | $221.56 | 21 | | $222 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 1-00789 | 1 | 900576 | 1/31/2019 | 3/2/2019 | | 30 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 40133 | FERRELLGAS | 1-00817 | 1 | 104952442 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $122.29 | | $122.29 | 21 | | $122 | | | | |
| 41772 | BARCODING, INC | 2-00223 | 1 | INVO63340 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $308.42 | | $308.42 | 21 | | $308 | | | | |
| 42754 | UNYSON LOGISTICS | 1-00789 | 1 | 811881 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $12.64 | | $12.64 | 21 | | $13 | | | | |
| 42754 | UNYSON LOGISTICS | 1-00789 | 1 | 900416 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $42.12 | | $42.12 | 21 | | $42 | | | | |
| 42846 | DSC LOGISTICS | 1-00789 | 1 | 900420 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $129.04 | | $129.04 | 21 | | $129 | | | | |
| 43239 | VFS US, LLC | 2-00240 | 1 | FI57646 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $79.21 | | $79.21 | 21 | | $79 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | S1443382 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,621.26 | | $4,621.26 | 21 | | $4,621 | | | | |
| 43239 | VFS US, LLC | 1-00862 | 1 | S1443479 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | -$2,608.87 | | -$2,608.87 | 21 | | -$2,609 | | | | |
| 43239 | VFS US, LLC | 1-00845 | 1 | 89305 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | -$4,794.00 | | -$4,794.00 | 21 | | -$4,794 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443435 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $2,803.29 | | $2,803.29 | 21 | | $2,803 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00214 | 1 | 27186T3 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $36.95 | | $36.95 | 21 | | $37 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2907062 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $105.13 | | $105.13 | 21 | | $105 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 36683T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36684T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36713T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $836.77 | | $836.77 | 21 | | $837 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36779T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $248.12 | | $248.12 | 21 | | $248 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36798T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $536.61 | | $536.61 | 21 | | $537 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36800T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $984.93 | | $984.93 | 21 | | $985 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36801T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $64.93 | | $64.93 | 21 | | $65 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36802T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $210.48 | | $210.48 | 21 | | $210 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36803T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | $3,690 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36804T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,415.02 | | $1,415.02 | 21 | | $1,415 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36806T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $869.69 | | $869.69 | 21 | | $870 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36813T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,130.19 | | $1,130.19 | 21 | | $1,130 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36825T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5.87 | | $5.87 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36826T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $494.56 | | $494.56 | 21 | | $495 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36829T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $668.79 | | $668.79 | 21 | | $669 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36837T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $96.05 | | $96.05 | 21 | | $96 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 36842T1 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $395.33 | | $395.33 | 21 | | $395 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 814767 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5.36 | | $5.36 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 815288 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $26.10 | | $26.10 | 21 | | $26 | | | | |
| 43239 | VFS US, LLC | 2-00119 | 1 | 920994 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $519.76 | | $519.76 | 21 | | $520 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 921056 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $15.87 | | $15.87 | 21 | | $16 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 921057 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $19.36 | | $19.36 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 921188 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $31.26 | | $31.26 | 21 | | $31 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 96346 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,435.85 | | $3,435.85 | 21 | | $3,436 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321146273 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $227.45 | | $227.45 | 21 | | $227 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 321197304 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $216.62 | | $216.62 | 21 | | $217 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00068 | 1 | 323023135 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $229.37 | | $229.37 | 21 | | $229 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00073 | 1 | 656036532 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $99.06 | | $99.06 | 21 | | $99 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098075 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $372.09 | | $372.09 | 21 | | $372 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662098076 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $77.76 | | $77.76 | 21 | | $78 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800091514 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $183.76 | | $183.76 | 21 | | $184 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00865 | 1 | 800091515 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $5.31 | | $5.31 | 21 | | $5 | | | | |
| 44640 | PROFIX | 2-00971 | 1 | 50313 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $5,268.54 | | $5,268.54 | 21 | | $5,269 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00971 | 1 | 1945718 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,072.83 | | $4,072.83 | 21 | | $4,073 | | | | |
| 44809 | SILVER PALATE KITCHE | 1-00789 | 1 | 900470 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $56.58 | | $56.58 | 21 | | $57 | | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00865 | 1 | RI0000795 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,166.88 | | $4,166.88 | 21 | | $4,167 | | | | |
| 45071 | EMPACO EQUIPMENT COR | 1-00945 | 1 | RI0000796 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,787.68 | | $3,787.68 | 21 | | $3,788 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489035 | 1/31/2019 | 2/20/2019 | | 30 | 6 | 5 | $46.80 | $1.40 | $45.40 | 21 | | $45 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489036 | 1/31/2019 | 2/20/2019 | | 30 | 6 | 5 | $45.00 | $1.35 | $43.65 | 21 | | $44 | | | | |
| 45691 | INDIANA DEPT OF REVE | 2-00362 | 1 | 24910186 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | W | 5 | $68.47 | | $68.47 | 0 | | $68 | | | | |
| 46286 | ILLINOIS DEPT OF REV | 2-00362 | 1 | 13119 | 1/31/2019 | 3/2/2019 | 11-Mar | 30 | 1 | 5 | $177.00 | | $177.00 | 0 | | $177 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00929 | 1 | CL26704 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $3,064.03 | $30.64 | $3,033.39 | 21 | | $3,033 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S382002IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $2,143.44 | $21.43 | $2,122.01 | 21 | | $2,122 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | S382026IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $1,112.48 | $11.12 | $1,101.36 | 21 | | $1,101 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | S382319IN | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $5,614.75 | $56.15 | $5,558.60 | 21 | | $5,559 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549271 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $2,005.94 | $20.06 | $1,985.88 | 21 | | $1,986 | | | | |
| 46705 | R BROOKS MECHANICAL, | 2-00137 | 1 | IS0947 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $990.60 | | $990.60 | 21 | | $991 | | | | |
| 46782 | CINTAS CORPORATION # | 1-00865 | 1 | 616229544 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $40.42 | | $40.42 | 21 | | $40 | | | | |
| 47052 | CARY COMPANY | 1-00789 | 1 | 900605 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $68.78 | | $68.78 | 21 | | $69 | | | | |
| 47380 | JARDEN HOME BRANDS | 1-00789 | 1 | 812043 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $195.76 | | $195.76 | 21 | | $196 | | | | |
| 47380 | JARDEN HOME BRANDS | 1-00789 | 1 | 900562 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $395.16 | | $395.16 | 21 | | $395 | | | | |
| 47608 | TRI STATE TIRE, INC | 2-00119 | 1 | 144764A | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $433.38 | | $433.38 | 21 | | $433 | | | | |
| 47979 | ODYSSEY TRANSPORT,LL | 2-00060 | 1 | 13119 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $459.55 | | $459.55 | 21 | | $460 | | | | |
| 48269 | HIGH-TECH AUTO MACHI | 2-00892 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 48340 | MELITTA USA | 1-00789 | 1 | 807907 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $603.00 | | $603.00 | 21 | | $603 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48667 | NINOS EQUIPTMENT | 1-00789 | 1 | 900504 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $18.10 | | $18.10 | 21 | | $18 | | | | |
| 49658 | CINTAS CORPORATION | 1-00817 | 1 | 15913378 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $24.48 | | $24.48 | 21 | | $24 | | | | |
| 49658 | CINTAS CORPORATION | 2-00028 | 1 | 15940681 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $20.40 | | $20.40 | 21 | | $20 | | | | |
| 49658 | CINTAS CORPORATION | 1-00865 | 1 | 15959856 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $27.47 | | $27.47 | 21 | | $27 | | | | |
| 49658 | CINTAS CORPORATION | 1-00980 | 1 | 15968698 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $29.78 | | $29.78 | 21 | | $30 | | | | |
| 49975 | D&W DIESEL | 2-00859 | 1 | T42686 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $138.95 | | $138.95 | 21 | | $139 | | | | |
| 50018 | PA DEPARTMENT OF REV | 2-00362 | 1 | 1452557 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 3 | 5 | $1,289.18 | | $1,289.18 | 0 | | $1,289 | | | | |
| 50078 | PEGASUS TRANSTECH CO | 2-00115 | 1 | NEMM19041 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $22,896.83 | | $22,896.83 | 21 | | $22,897 | | | | |
| 50194 | TRANSPORTATION REPAI | 2-00044 | 1 | I021175 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $77.50 | | $77.50 | 21 | | $78 | | | | |
| 50360 | DHL GLOBAL FORWARDIN | 1-00789 | 1 | 812526 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |
| 50457 | TDS | 1-00807 | 1 | 812323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 50596 | FORBES CHOCOLATE | 1-00789 | 1 | 803329 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,000.00 | | $3,000.00 | 21 | | $3,000 | | | | |
| 51900 | BED BATH & BEYOND | 1-00789 | 1 | 900476 | 1/31/2019 | 1/31/2019 | | 30 | 5 | 5 | $86.68 | | $86.68 | 21 | | $87 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00892 | 1 | 7481675 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $89.21 | | $89.21 | 21 | | $89 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00892 | 1 | 7481742 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $101.29 | | $101.29 | 21 | | $101 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462224 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $128.57 | | $128.57 | 21 | | $129 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 808003 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $121.68 | | $121.68 | 21 | | $122 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900110 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $166.40 | | $166.40 | 21 | | $166 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900330 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $33.50 | | $33.50 | 21 | | $34 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900332 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $96.91 | | $96.91 | 21 | | $97 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900334 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $192.12 | | $192.12 | 21 | | $192 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900335 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $311.13 | | $311.13 | 21 | | $311 | | | | |
| 52487 | STAPLES INC | 1-00789 | 1 | 900806 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $73.34 | | $73.34 | 21 | | $73 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900523 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $32.40 | | $32.40 | 21 | | $32 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900524 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 52888 | M BLOCK & SONS INC | 1-00789 | 1 | 900566 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $63.96 | | $63.96 | 21 | | $64 | | | | |
| 53021 | COLUMBIA GAS | 2-00041 | 1 | 61175 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $2,112.01 | | $2,112.01 | 21 | | $2,112 | | | | |
| 53614 | PHILIPS LIGHTING | 1-00789 | 1 | 809561 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $637.50 | | $637.50 | 21 | | $638 | | | | |
| 53614 | PHILIPS LIGHTING | 1-00789 | 1 | 900812 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $565.29 | | $565.29 | 21 | | $565 | | | | |
| 53631 | DESCARTES SYSTEMS (U | 1-00689 | 1 | 90797303 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $2,523.20 | | $2,523.20 | 21 | | $2,523 | | | | |
| 53631 | DESCARTES SYSTEMS (U | 2-00028 | 1 | 90805975 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $3,250.00 | | $3,250.00 | 21 | | $3,250 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16155 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $13.75 | | $13.75 | 21 | | $14 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16156 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16157 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16158 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16159 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16160 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $68.75 | | $68.75 | 21 | | $69 | | | | |
| 53994 | KOCH FILTER CORP | 1-00789 | 1 | 900417 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $70.56 | | $70.56 | 21 | | $71 | | | | |
| 54192 | FETROW ELECTRIC, INC | 2-00028 | 1 | 1900041 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $123.00 | | $123.00 | 21 | | $123 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536388 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $179.10 | | $179.10 | 21 | | $179 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536389 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $362.41 | | $362.41 | 21 | | $362 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536391 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $171.94 | | $171.94 | 21 | | $172 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536517 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,044.87 | | $1,044.87 | 21 | | $1,045 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536803 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $611.18 | | $611.18 | 21 | | $611 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1536805 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $316.23 | | $316.23 | 21 | | $316 | | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 198062 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $139.98 | | $139.98 | 21 | | $140 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 70781000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 72553000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 73553000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 80902000 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54782 | GOJO INDUSTRIES | 1-00789 | 1 | 900610 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $208.04 | | $208.04 | 21 | | $208 | | | | |
| 55156 | CINTAS CORPORATION | 2-00211 | 1 | 15943871 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $97.93 | | $97.93 | 21 | | $98 | | | | |
| 55283 | KDL FREIGHT MANAGEME | 1-00789 | 1 | 900313 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $213.35 | | $213.35 | 21 | | $213 | | | | |
| 55787 | CONTINENTAL TIRE NOR | 2-00859 | 1 | 4699557 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $207.60 | $4.15 | $203.45 | 21 | | $203 | | | | |
| 56631 | COLUMBUS JOINT CLUTC | 2-00141 | 1 | P382484 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $63.00 | | $63.00 | 21 | | $63 | | | | |
| 56797 | HOBART CORPORATION | 1-00789 | 1 | 900373 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $292.33 | | $292.33 | 21 | | $292 | | | | |
| 56797 | HOBART CORPORATION | 1-00789 | 1 | 900589 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,750.00 | | $2,750.00 | 21 | | $2,750 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56875 | POLLAK DIST | 1-00789 | 1 | 900091 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 57390 | ARMALY BRANDS | 1-00789 | 1 | 900568 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $108.96 | | $108.96 | 21 | | $109 | | | | |
| 57390 | ARMALY BRANDS | 1-00789 | 1 | 900569 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $138.32 | | $138.32 | 21 | | $138 | | | | |
| 57550 | MASCO CABINETRY | 1-00789 | 1 | 900456 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $42.44 | | $42.44 | 21 | | $42 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00213 | 1 | 605484 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $283.00 | | $283.00 | 21 | | $283 | | | | |
| 57915 | MMTA SERVICES, INC | 1-00960 | 1 | 328860 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $18.00 | | $18.00 | 21 | | $18 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00859 | 1 | V031096 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $481.50 | | $481.50 | 21 | | $482 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00223 | 1 | 16970 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $351.84 | | $351.84 | 21 | | $352 | | | | |
| 59764 | MARYLAND ELEVATOR SE | 2-00137 | 1 | 35755 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $74.00 | | $74.00 | 21 | | $74 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484035 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $865.73 | | $865.73 | 21 | | $866 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484058 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,759.80 | | $4,759.80 | 21 | | $4,760 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00028 | 1 | 113172450 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $644.84 | | $644.84 | 21 | | $645 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 1-00990 | 1 | 123199334 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $207.59 | | $207.59 | 21 | | $208 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730035 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $372.91 | | $372.91 | 21 | | $373 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00817 | 1 | 18387004 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $67.72 | | $67.72 | 21 | | $68 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00980 | 1 | 52149116 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $116.65 | | $116.65 | 21 | | $117 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00118 | 1 | 52149116A | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | -$26.96 | | -$26.96 | 21 | | -$27 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00122 | 1 | 926009582 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $310.04 | | $310.04 | 21 | | $310 | | | | |
| 60721 | DLS WORLDWIDE | 1-00789 | 1 | 806861 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,999.99 | | $3,999.99 | 21 | | $4,000 | | | | |
| 60721 | DLS WORLDWIDE | 1-00789 | 1 | 812672 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 61213 | TRUCKPRO, INC | 2-00081 | 1 | R102474 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,085.42 | | $1,085.42 | 21 | | $1,085 | | | | |
| 61213 | TRUCKPRO, INC | 2-00069 | 1 | R102596 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $348.45 | | $348.45 | 21 | | $348 | | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | 246102 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $930.47 | | $930.47 | 21 | | $930 | | | | |
| 61213 | TRUCKPRO, INC | 2-00993 | 1 | 253902 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $205.41 | | $205.41 | 21 | | $205 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14014 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00993 | 1 | 14024 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $305.43 | | $305.43 | 21 | | $305 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 959077877 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $43.02 | | $43.02 | 21 | | $43 | | | | |
| 61993 | TOLEDO SPRING | 2-00210 | 1 | 101407 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $122.76 | | $122.76 | 21 | | $123 | | | | |
| 62471 | TAPCO | 1-00789 | 1 | 900430 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $44.05 | | $44.05 | 21 | | $44 | | | | |
| 62471 | TAPCO | 1-00789 | 1 | 900461 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $27.82 | | $27.82 | 21 | | $28 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72616 | 1/31/2019 | 2/23/2019 | | 30 | 4 | 5 | $192.49 | | $192.49 | 21 | | $192 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72617 | 1/31/2019 | 2/23/2019 | | 30 | 4 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 62704 | RUSH TRUCK CENTERS O | 2-00069 | 1 | 3679331 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,762.15 | | $1,762.15 | 21 | | $1,762 | | | | |
| 62946 | SABERT CORPORATION | 1-00789 | 1 | 900816 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $747.15 | | $747.15 | 21 | | $747 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21672 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $1,325.88 | | $1,325.88 | 21 | | $1,326 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21683 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $307.76 | | $307.76 | 21 | | $308 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21689 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $443.35 | | $443.35 | 21 | | $443 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21692 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $301.75 | | $301.75 | 21 | | $302 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21693 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $56.75 | | $56.75 | 21 | | $57 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21694 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $61.26 | | $61.26 | 21 | | $61 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21695 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $301.75 | | $301.75 | 21 | | $302 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21696 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $711.10 | | $711.10 | 21 | | $711 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21700 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $108.21 | | $108.21 | 21 | | $108 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21706 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $154.75 | | $154.75 | 21 | | $155 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21707 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $254.55 | | $254.55 | 21 | | $255 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21709 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $206.33 | | $206.33 | 21 | | $206 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21716 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $105.75 | | $105.75 | 21 | | $106 | | | | |
| 63370 | A-1 VENDING INC | 2-00028 | 1 | Jan-19 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $279.84 | | $279.84 | 21 | | $280 | | | | |
| 63811 | PRIVATE LABEL FOODS | 1-00789 | 1 | 900658 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,257.75 | | $1,257.75 | 21 | | $1,258 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 1-00789 | 1 | 811890 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,309.04 | | $2,309.04 | 21 | | $2,309 | | | | |
| 64380 | COMPLY FIRST, LLC | 1-00908 | 1 | 35727 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $3,765.60 | | $3,765.60 | 21 | | $3,766 | | | | |
| 64380 | COMPLY FIRST, LLC | 1-00865 | 1 | 35728 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $42.00 | | $42.00 | 21 | | $42 | | | | |
| 64838 | SOWLE AUTO BODY, INC | 2-00210 | 1 | 811 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,220.00 | | $1,220.00 | 21 | | $1,220 | | | | |
| 64963 | TREK BICYCLE | 1-00807 | 1 | 811091 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 65005 | A & D MAINTENANCE LE | 2-00142 | 1 | 64876 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,359.10 | | $1,359.10 | 21 | | $1,359 | | | | |
| 65021 | DERRIGO'S SERVICE CE | 2-00037 | 1 | 5902 | 1/31/2019 | 2/10/2019 | | 30 | C | 1 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 65057 | AMER AIR FILTER CO | 1-00789 | 1 | 900312 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $65.28 | | $65.28 | 21 | | $65 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65243 | MEROLA TILE | 1-00789 | 1 | 810473 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $627.46 | | $627.46 | 21 | | $627 | | | | |
| 65243 | MEROLA TILE | 1-00789 | 1 | 900281 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $130.99 | | $130.99 | 21 | | $131 | | | | |
| 65717 | KOKE INC | 1-00789 | 1 | 900517 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $272.68 | | $272.68 | 21 | | $273 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11309520 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $3,248.92 | | $3,248.92 | 21 | | $3,249 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11309985 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $4,026.86 | | $4,026.86 | 21 | | $4,027 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1303195 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $22.71 | | $22.71 | 21 | | $23 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1305304 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $60.86 | | $60.86 | 21 | | $61 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1305311 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $82.05 | | $82.05 | 21 | | $82 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1306330 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $632.98 | | $632.98 | 21 | | $633 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1306773 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $20.00 | | $20.00 | 21 | | $20 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1306947 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $420.48 | | $420.48 | 21 | | $420 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1306979 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $978.23 | | $978.23 | 21 | | $978 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1307314 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $66.61 | | $66.61 | 21 | | $67 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307874 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $729.07 | | $729.07 | 21 | | $729 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307939 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $1,239.28 | | $1,239.28 | 21 | | $1,239 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1307944 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $430.98 | | $430.98 | 21 | | $431 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00874 | 1 | 1307976 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $191.20 | | $191.20 | 21 | | $191 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00963 | 1 | 1309292 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $20.36 | | $20.36 | 21 | | $20 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1309422 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $46.70 | | $46.70 | 21 | | $47 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1309427 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 5 | $88.91 | | $88.91 | 21 | | $89 | | | | |
| 65771 | CHURCH OIL COMPANY, | 2-00035 | 1 | 13119 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $1,476.69 | | $1,476.69 | 21 | | $1,477 | | | | |
| 66345 | GARY A JURAK, JR | 2-00122 | 1 | 1001A | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $1,750.00 | | $1,750.00 | 21 | | $1,750 | | | | |
| 66589 | ARROW SECURITY CO, I | 1-00992 | 1 | 31179 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 549284 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,397.38 | | $4,397.38 | 21 | | $4,397 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00865 | 1 | 1079A773C | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $133.74 | | $133.74 | 21 | | $134 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 800460 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $194.46 | | $194.46 | 21 | | $194 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 810811 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $706.31 | | $706.31 | 21 | | $706 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900628 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $606.51 | | $606.51 | 21 | | $607 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900744 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $128.06 | | $128.06 | 21 | | $128 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900745 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $145.51 | | $145.51 | 21 | | $146 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900746 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $164.69 | | $164.69 | 21 | | $165 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900747 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $184.63 | | $184.63 | 21 | | $185 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900748 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $194.07 | | $194.07 | 21 | | $194 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900749 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $264.84 | | $264.84 | 21 | | $265 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900750 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $320.49 | | $320.49 | 21 | | $320 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900751 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $424.32 | | $424.32 | 21 | | $424 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900752 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $549.12 | | $549.12 | 21 | | $549 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900753 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $557.56 | | $557.56 | 21 | | $558 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900754 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $846.33 | | $846.33 | 21 | | $846 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900823 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $168.93 | | $168.93 | 21 | | $169 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900824 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $198.04 | | $198.04 | 21 | | $198 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900825 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $254.49 | | $254.49 | 21 | | $254 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900826 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $257.26 | | $257.26 | 21 | | $257 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900827 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $284.37 | | $284.37 | 21 | | $284 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900828 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $543.14 | | $543.14 | 21 | | $543 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900865 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $78.16 | | $78.16 | 21 | | $78 | | | | |
| 67085 | ESSENDANT CO | 1-00789 | 1 | 900915 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $237.49 | | $237.49 | 21 | | $237 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900967 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $168.60 | | $168.60 | 21 | | $169 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900968 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $175.34 | | $175.34 | 21 | | $175 | | | | |
| 67085 | ESSENDANT CO | 1-00807 | 1 | 900969 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $246.13 | | $246.13 | 21 | | $246 | | | | |
| 67097 | OHSERASE MANU LLC | 1-00789 | 1 | 806949 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $43.50 | | $43.50 | 21 | | $44 | | | | |
| 67097 | OHSERASE MANU LLC | 1-00789 | 1 | 807219 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $68.00 | | $68.00 | 21 | | $68 | | | | |
| 67112 | WARD GREENBERG HELLE | 1-00793 | 1 | 81209 | 1/31/2019 | 2/10/2019 | | 30 | L | 1 | $1,421.64 | | $1,421.64 | 21 | | $1,422 | | | | |
| 67112 | WARD GREENBERG HELLE | 1-00793 | 1 | 81210 | 1/31/2019 | 2/10/2019 | | 30 | L | 1 | $2,315.00 | | $2,315.00 | 21 | | $2,315 | | | | |
| 67223 | SKH FOOD DISTRIBUTOR | 1-00789 | 1 | 900457 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $69.20 | | $69.20 | 21 | | $69 | | | | |
| 67301 | CARRIER ENTERPRISE 2 | 1-00789 | 1 | 900507 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $80.05 | | $80.05 | 21 | | $80 | | | | |
| 67572 | PETROLEUM PRODUCTS, | 1-00865 | 1 | 50393 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 1 | $15,705.44 | | $15,705.44 | 21 | | $15,705 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3328257 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,210.31 | | $1,210.31 | 21 | | $1,210 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329190 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,176.87 | | $1,176.87 | 21 | | $1,177 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329196 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | $3,295 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3329257 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $1,973.91 | | $1,973.91 | 21 | | $1,974 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00859 | 1 | 3330415 | 1/31/2019 | 3/2/2019 | | 30 | 6 | 1 | $853.97 | | $853.97 | 21 | | $854 | | | | |
| 68090 | CENTRAL GARDEN & PET | 1-00789 | 1 | 900641 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $178.60 | | $178.60 | 21 | | $179 | | | | |
| 68431 | VIRGINIA DEPT OF TAX | 2-00362 | 1 | 13119 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | 1 | 5 | $259.75 | | $259.75 | 0 | | $260 | | | | |
| 68648 | CINCINNATI LAB & PET | 1-00789 | 1 | 900314 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $247.72 | | $247.72 | 21 | | $248 | | | | |
| 68711 | NEXEO SOLUTIONS | 1-00789 | 1 | 900556 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $209.80 | | $209.80 | 21 | | $210 | | | | |
| 68906 | EMERSON HEALTHCARE | 1-00789 | 1 | 900378 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $388.32 | | $388.32 | 21 | | $388 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145054 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $979.85 | | $979.85 | 21 | | $980 | | | | |
| 69421 | SUNTECX TRANSPORT GR | 1-00789 | 1 | 900168 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $304.50 | | $304.50 | 21 | | $305 | | | | |
| 69455 | PACKAGING WHOLESALER | 1-00789 | 1 | 900418 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $51.50 | | $51.50 | 21 | | $52 | | | | |
| 69534 | YELLOW DOG REPORTS | 1-00943 | 1 | 190134 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $426.40 | | $426.40 | 21 | | $426 | | | | |
| 69932 | MILLS COMPANY | 1-00789 | 1 | 812550 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,519.15 | | $1,519.15 | 21 | | $1,519 | | | | |
| 69972 | REI 166 | 1-00789 | 1 | 900813 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $592.00 | | $592.00 | 21 | | $592 | | | | |
| 70202 | FHI, LLC | 2-00073 | 1 | 3319741 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 1 | $570.00 | | $570.00 | 21 | | $570 | | | | |
| 70310 | OMNITRACS LLC | 1-00980 | 1 | 330231167 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $228.32 | | $228.32 | 21 | | $228 | | | | |
| 70459 | NORTH TIMBER CABINET | 1-00789 | 1 | 900460 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $111.52 | | $111.52 | 21 | | $112 | | | | |
| 70460 | RICOH USA INC | 1-00789 | 1 | 900809 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,790.85 | | $1,790.85 | 21 | | $1,791 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 1-00789 | 1 | 900810 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $502.56 | | $502.56 | 21 | | $503 | | | | |
| 70545 | PANTOS USA INC | 1-00789 | 1 | 900381 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $91.69 | | $91.69 | 21 | | $92 | | | | |
| 70545 | PANTOS USA INC | 1-00789 | 1 | 900382 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $236.25 | | $236.25 | 21 | | $236 | | | | |
| 70616 | ACTION STAFFING GROU | 2-00041 | 1 | 2709878 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $6,942.00 | | $6,942.00 | 21 | | $6,942 | | | | |
| 70865 | INDEED INC | 1-00908 | 1 | 20185838 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $6,000.00 | | $6,000.00 | 21 | | $6,000 | | | | |
| 71009 | HUB CITY TERMINALS | 1-00789 | 1 | 900042 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $30.88 | | $30.88 | 21 | | $31 | | | | |
| 71009 | HUB CITY TERMINALS | 1-00789 | 1 | 900650 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $69.12 | | $69.12 | 21 | | $69 | | | | |
| 71406 | TRIANGLE TUBE | 1-00789 | 1 | 900510 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $109.98 | | $109.98 | 21 | | $110 | | | | |
| 71494 | GLOBAL TRANZ | 1-00789 | 1 | 808691 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $3,825.00 | | $3,825.00 | 21 | | $3,825 | | | | |
| 71631 | DUPONT NUTRITION USA | 1-00789 | 1 | 900653 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,642.09 | | $2,642.09 | 21 | | $2,642 | | | | |
| 71692 | EMERSON LIEBERT CORP | 1-00789 | 1 | 812364 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $439.88 | | $439.88 | 21 | | $440 | | | | |
| 71786 | HD SUPPLY | 1-00789 | 1 | 900322 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71786 | HD SUPPLY | 1-00789 | 1 | 900323 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71806 | CAC ASSOCIATES INC | 1-00789 | 1 | 900548 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $34.60 | | $34.60 | 21 | | $35 | | | | |
| 72006 | QUICK TRANSFER INC | 1-00789 | 1 | 900419 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $82.00 | | $82.00 | 21 | | $82 | | | | |
| 72013 | UPS CARGO CLAIMS ACC | 1-00789 | 1 | 900532 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $1,139.27 | | $1,139.27 | 21 | | $1,139 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE013119 | 1/31/2019 | 2/10/2019 | 11-Mar | 30 | E | 5 | $72.04 | | $72.04 | 21 | | $72 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 1-00882 | 1 | CFSI4023 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $13,509.31 | | $13,509.31 | 21 | | $13,509 | | | | |
| 72762 | CRYSTALWARE | 1-00789 | 1 | 812666 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $78.32 | | $78.32 | 21 | | $78 | | | | |
| 72828 | SAINT CHARLES TRADIN | 1-00789 | 1 | 900415 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $25.00 | | $25.00 | 21 | | $25 | | | | |
| 72871 | RELIABLE MATERIAL | 1-00865 | 1 | 114 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 1 | $1,430.00 | | $1,430.00 | 21 | | $1,430 | | | | |
| 73066 | AIRSTREAM INC | 1-00789 | 1 | 900613 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $239.00 | | $239.00 | 21 | | $239 | | | | |
| 73310 | CLX LOGISTICS | 1-00789 | 1 | 900635 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $86.95 | | $86.95 | 21 | | $87 | | | | |
| 73324 | BOSTON AMERICA CORPO | 1-00789 | 1 | 809470 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 73324 | BOSTON AMERICA CORPO | 1-00789 | 1 | 809471 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 73325 | IN THE SWIM | 1-00789 | 1 | 900100 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $189.98 | | $189.98 | 21 | | $190 | | | | |
| 73326 | KURTZ BROTHERS | 1-00789 | 1 | 900618 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $154.80 | | $154.80 | 21 | | $155 | | | | |
| 73326 | KURTZ BROTHERS | 1-00789 | 1 | 900619 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $335.75 | | $335.75 | 21 | | $336 | | | | |
| 73327 | WINDWARD TRADING COM | 1-00789 | 1 | 900511 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $122.35 | | $122.35 | 21 | | $122 | | | | |
| 73328 | VIANT-SAN ANTONIO | 1-00789 | 1 | 900656 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $2,260.00 | | $2,260.00 | 21 | | $2,260 | | | | |
| 73337 | ROSENBACH CONTEMPORA | 1-00807 | 1 | 900959 | 1/31/2019 | 2/10/2019 | | 30 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 73371 | NPC GLOBAL CORP | 1-00955 | 1 | 0324926IN | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $5,781.60 | | $5,781.60 | 21 | | $5,782 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8608960 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $1,342.50 | | $1,342.50 | 21 | | $1,343 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8609952 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $386.00 | | $386.00 | 21 | | $386 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8617708 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $612.50 | | $612.50 | 21 | | $613 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8620169 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $270.50 | | $270.50 | 21 | | $271 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621649 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $205.50 | | $205.50 | 21 | | $206 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621905 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $414.00 | | $414.00 | 21 | | $414 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8621925 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $939.00 | | $939.00 | 21 | | $939 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623013 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $332.00 | | $332.00 | 21 | | $332 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623161 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $518.50 | | $518.50 | 21 | | $519 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8623869 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $677.50 | | $677.50 | 21 | | $678 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8624080 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $463.00 | | $463.00 | 21 | | $463 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8624084 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $286.00 | | $286.00 | 21 | | $286 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625084 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $436.50 | | $436.50 | 21 | | $437 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625229 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $403.50 | | $403.50 | 21 | | $404 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625344 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $850.00 | | $850.00 | 21 | | $850 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8625678 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $641.50 | | $641.50 | 21 | | $642 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8626417 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $974.50 | | $974.50 | 21 | | $975 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8628351 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $298.00 | | $298.00 | 21 | | $298 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8629184 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $709.50 | | $709.50 | 21 | | $710 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8630024 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $154.00 | | $154.00 | 21 | | $154 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8630336 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $462.50 | | $462.50 | 21 | | $463 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631086 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $118.00 | | $118.00 | 21 | | $118 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631756 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $308.50 | | $308.50 | 21 | | $309 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631893 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $251.00 | | $251.00 | 21 | | $251 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631946 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8631947 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8632412 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $104.50 | | $104.50 | 21 | | $105 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8633403 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $398.00 | | $398.00 | 21 | | $398 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8633556 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8634053 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $68.50 | | $68.50 | 21 | | $69 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8637129 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $88.50 | | $88.50 | 21 | | $89 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8640440 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $387.00 | | $387.00 | 21 | | $387 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8647878 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73381 | ESCREEN INC | 2-00054 | 1 | 8649182 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $168.20 | | $168.20 | ER | | $168 | | | | |
| 72484 | MIKE BICKEL | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $231.30 | | $231.30 | ER | | $231 | | | | |
| 22435 | WADE NESBITT | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $164.70 | | $164.70 | ER | | $165 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $178.46 | | $178.46 | ER | | $178 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $231.40 | | $231.40 | ER | | $231 | | | | |
| 53909 | DAVE MACKEY | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $156.88 | | $156.88 | ER | | $157 | | | | |
| 53700 | TIMOTHY HOECHST | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $108.05 | | $108.05 | ER | | $108 | | | | |
| 71931 | ANTHONY LUNA | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $140.46 | | $140.46 | ER | | $140 | | | | |
| 56941 | CURTIS M. MONATH | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $154.25 | | $154.25 | ER | | $154 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $138.86 | | $138.86 | ER | | $139 | | | | |
| 28903 | FRANCIS ZUPO | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $255.01 | | $255.01 | ER | | $255 | | | | |
| 18256 | STACY W. KYLER | 2-19057 | 1 | WE013119 | 1/31/2019 | 3/8/2019 | 11-Mar | 30 | E | 5 | $199.00 | | $199.00 | ER | | $199 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 27538105 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27593192 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $500.64 | | $500.64 | 21 | | $501 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 86799014 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.01 | | $61.01 | 21 | | $61 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27686602 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $39.28 | | $39.28 | 21 | | $39 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 26082943 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $86.28 | | $86.28 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 26955352 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27486959 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27583451 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27682748 | 1/31/2019 | 2/15/2019 | | Document | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27754267 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $82.29 | | $82.29 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27754268 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27809459 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $49.16 | | $49.16 | 21 | | $49 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27812186 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $34.63 | | $34.63 | 21 | | $35 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27871691 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $556.96 | | $556.96 | 21 | | $557 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27873590 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $143.80 | | $143.80 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 27896958 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19031 | 1 | 28006916 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $83.87 | | $83.87 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28067287 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $114.61 | | $114.61 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28070595 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $82.39 | | $82.39 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28099187 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $198.80 | | $198.80 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 28156461 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $117.56 | | $117.56 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 1-19031 | 1 | 85963582 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $103.73 | | $103.73 | 21 | | $104 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19035 | 1 | 518954 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,389.00 | $150.02 | $22,238.98 | 21 | | $22,239 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19035 | 1 | 519347 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $21,746.05 | $143.57 | $21,602.48 | 21 | | $21,602 | | | | |
| 2575 | GUTTMAN OIL CO | 1-19037 | 1 | 710215 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,047.75 | $146.60 | $21,901.15 | 21 | | $21,901 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 23027072 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $69.15 | | $69.15 | 21 | | $69 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26082945 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $62.87 | | $62.87 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26766383 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 26987207 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $131.47 | | $131.47 | 21 | | $131 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27505362 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.74 | | $127.74 | 21 | | $128 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27525163 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $293.75 | | $293.75 | 21 | | $294 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27542822 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.25 | | $87.25 | 21 | | $87 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27550539 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.89 | | $76.89 | 21 | | $77 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27643256 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27682562 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $131.00 | | $131.00 | 21 | | $131 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27701903 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27701913 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $113.07 | | $113.07 | 21 | | $113 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27754258 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 27822484 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.37 | | $185.37 | 21 | | $185 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28110119 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $152.40 | | $152.40 | 21 | | $152 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28213321 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $114.07 | | $114.07 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28482544 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.90 | | $85.90 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 28482547 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.93 | | $125.93 | 21 | | $126 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 86972414 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19031 | 1 | 87128990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 24377 | PETROLEUM TRADERS CO | 1-19037 | 1 | 1360601 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $19,082.28 | | $19,082.28 | 21 | | $19,082 | | | | |
| 25335 | MIRABITO FUEL GROUP | 1-19038 | 1 | 429372 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $18,739.62 | | $18,739.62 | 21 | | $18,740 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 25950329 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $83.47 | | $83.47 | 21 | | $83 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26292860 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $37.99 | | $37.99 | 21 | | $38 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26963489 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $240.67 | | $240.67 | 21 | | $241 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402919 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402920 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27402921 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $52.78 | | $52.78 | 21 | | $53 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27425076 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $36.80 | | $36.80 | 21 | | $37 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28016038 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.04 | | $50.04 | 21 | | $50 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28098797 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $91.24 | | $91.24 | 21 | | $91 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86937638 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $497.68 | | $497.68 | ER | | $498 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 21421684 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $110.33 | | $110.33 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 21421686 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118786 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.83 | | $95.83 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118788 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $141.74 | | $141.74 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118789 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $538.99 | | $538.99 | 21 | | $539 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22118880 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.83 | | $95.83 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22701791 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $328.75 | | $328.75 | 21 | | $329 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 22701792 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,462.96 | | $1,462.96 | 21 | | $1,463 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24232883 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $102.26 | | $102.26 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24724147 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $109.34 | | $109.34 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24903464 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,026.70 | | $1,026.70 | 21 | | $1,027 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 24903466 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $466.11 | | $466.11 | 21 | | $466 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 25780717 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $101.23 | | $101.23 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26036037 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.43 | | $70.43 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26036038 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26048990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $137.68 | | $137.68 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154105 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,200.72 | | $1,200.72 | 21 | | $1,201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.68 | | $83.68 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154111 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.95 | | $83.95 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154114 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $67.31 | | $67.31 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154115 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154132 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.22 | | $78.22 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26154146 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $83.68 | | $83.68 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26211816 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $111.81 | | $111.81 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26220295 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $146.44 | | $146.44 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26237884 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.79 | | $95.79 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26405356 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $117.54 | | $117.54 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26405363 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.47 | | $125.47 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429690 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.91 | | $87.91 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429692 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $79.09 | | $79.09 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26429983 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560017 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.62 | | $70.62 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560018 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $86.21 | | $86.21 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26560022 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $98.91 | | $98.91 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26611498 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $74.70 | | $74.70 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26611499 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $99.60 | | $99.60 | 21 | | $100 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613664 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613671 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613672 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613678 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $120.23 | | $120.23 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26613681 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26623117 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $743.02 | | $743.02 | 21 | | $743 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26630413 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26630414 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $110.02 | | $110.02 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26635136 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.98 | | $127.98 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26678483 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.55 | | $100.55 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700717 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $93.18 | | $93.18 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700720 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $165.41 | | $165.41 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700003 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700004 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $619.79 | | $619.79 | 21 | | $620 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700005 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.85 | | $96.85 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700006 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700007 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $50.80 | | $50.80 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700008 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700009 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700010 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $61.00 | | $61.00 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700011 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $142.76 | | $142.76 | 21 | | $143 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26700012 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26788004 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $164.82 | | $164.82 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26797103 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $111.47 | | $111.47 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26832003 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $115.01 | | $115.01 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26832005 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.75 | | $84.75 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26834065 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $126.38 | | $126.38 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26834284 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $317.43 | | $317.43 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844473 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $193.46 | | $193.46 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844474 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.91 | | $82.91 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26844475 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26868418 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $200.29 | | $200.29 | 21 | | $200 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883403 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.06 | | $153.06 | 21 | | $153 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883977 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $144.30 | | $144.30 | 21 | | $144 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883982 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $157.29 | | $157.29 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26883999 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $136.66 | | $136.66 | 21 | | $137 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26936418 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.42 | | $87.42 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26940718 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $184.51 | | $184.51 | 21 | | $185 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26961382 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,958.00 | | $1,958.00 | 21 | | $1,958 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26961386 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.49 | | $76.49 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26986672 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.64 | | $78.64 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990912 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.58 | | $103.58 | 21 | | $104 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990914 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990916 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 26990957 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27170872 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27196222 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $202.81 | | $202.81 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27327759 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.14 | | $75.14 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27367975 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27486308 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $266.53 | | $266.53 | 21 | | $267 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27509438 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522412 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $79.56 | | $79.56 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522627 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $114.45 | | $114.45 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27522635 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $147.41 | | $147.41 | 21 | | $147 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27524721 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $68.28 | | $68.28 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27525721 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.26 | | $78.26 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27525728 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.13 | | $153.13 | 21 | | $153 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533684 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $164.75 | | $164.75 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533686 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $193.34 | | $193.34 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533690 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27533691 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $160.50 | | $160.50 | 21 | | $161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27543971 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $173.17 | | $173.17 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574419 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $151.50 | | $151.50 | 21 | | $152 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574422 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $158.60 | | $158.60 | 21 | | $159 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27574507 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $134.40 | | $134.40 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583178 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $129.86 | | $129.86 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583215 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27583225 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $69.43 | | $69.43 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27598735 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $3,183.05 | | $3,183.05 | 21 | | $3,183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27616747 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $510.04 | | $510.04 | 21 | | $510 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27654380 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $73.35 | | $73.35 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27661937 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $729.26 | | $729.26 | 21 | | $729 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27670911 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.35 | | $85.35 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694751 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $222.59 | | $222.59 | 21 | | $223 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694752 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $150.48 | | $150.48 | 21 | | $150 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694754 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $93.88 | | $93.88 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694755 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694756 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $106.35 | | $106.35 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694757 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $183.33 | | $183.33 | 21 | | $183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694758 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694759 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.47 | | $89.47 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27694760 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $92.85 | | $92.85 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695513 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695550 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $148.81 | | $148.81 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27695575 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.44 | | $103.44 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27697537 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $80.83 | | $80.83 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27697538 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $445.71 | | $445.71 | 21 | | $446 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699862 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699886 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699895 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27699896 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $90.77 | | $90.77 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27738967 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $107.02 | | $107.02 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27809235 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27809238 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.74 | | $84.74 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27869201 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.27 | | $100.27 | 21 | | $100 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27918336 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $339.12 | | $339.12 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.50 | | $84.50 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923236 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.57 | | $185.57 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27923242 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $87.14 | | $87.14 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 27927984 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.05 | | $108.05 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28015103 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28068662 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $132.66 | | $132.66 | 21 | | $133 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28096989 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28096990 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $405.38 | | $405.38 | 21 | | $405 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28097060 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $230.23 | | $230.23 | 21 | | $230 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28101194 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.28 | | $84.28 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28115895 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.72 | | $89.72 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28129969 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $184.32 | | $184.32 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28213158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $181.98 | | $181.98 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28360811 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $155.32 | | $155.32 | 21 | | $155 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28412850 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $423.68 | | $423.68 | 21 | | $424 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488809 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.81 | | $75.81 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488815 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.54 | | $91.54 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488817 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $74.08 | | $74.08 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488821 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.81 | | $75.81 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488825 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $81.01 | | $81.01 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28488870 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 28517458 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 85934943 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $125.99 | | $125.99 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86474805 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $89.00 | | $89.00 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86711158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $183.38 | | $183.38 | 21 | | $183 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86711159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $189.39 | | $189.39 | 21 | | $189 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86868158 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86868159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86877589 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $149.52 | | $149.52 | 21 | | $150 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878071 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $88.75 | | $88.75 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878095 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $129.02 | | $129.02 | 21 | | $129 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878135 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.80 | | $85.80 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878181 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $128.61 | | $128.61 | 21 | | $129 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878189 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.94 | | $108.94 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878208 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $77.96 | | $77.96 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878216 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $108.09 | | $108.09 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878222 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $185.96 | | $185.96 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878230 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $284.94 | | $284.94 | 21 | | $285 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878240 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878250 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.96 | | $100.96 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878268 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $336.05 | | $336.05 | 21 | | $336 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878279 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $575.67 | | $575.67 | 21 | | $576 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878288 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $85.98 | | $85.98 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878294 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $84.98 | | $84.98 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878302 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.74 | | $82.74 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878328 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $116.42 | | $116.42 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878330 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $127.34 | | $127.34 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878333 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878334 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $872.20 | | $872.20 | 21 | | $872 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878344 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $1,331.77 | | $1,331.77 | 21 | | $1,332 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 86878378 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $119.79 | | $119.79 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064125 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $163.33 | | $163.33 | 21 | | $163 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064159 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064162 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $194.32 | | $194.32 | 21 | | $194 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87064190 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $100.87 | | $100.87 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121427 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121431 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121432 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121440 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121450 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121456 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $195.66 | | $195.66 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121457 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121458 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121459 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87121462 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87126262 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $471.01 | | $471.01 | 21 | | $471 | | | | |
| 32384 | MANITOULIN TRANSPORT | 1-19031 | 1 | 87129000 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $174.86 | | $174.86 | 21 | | $175 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330143 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930938 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $125.72 | | $125.72 | 21 | | $126 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87183013 | 1/31/2019 | 2/10/2019 | | 30 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 24981787 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $109.75 | | $109.75 | 21 | | $110 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 26491705B | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $53.34 | | $53.34 | 21 | | $53 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26500362 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $188.68 | | $188.68 | 21 | | $189 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26850043 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $146.02 | | $146.02 | 21 | | $146 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 26942936 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $96.72 | | $96.72 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19031 | 1 | 28001820 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $59.09 | | $59.09 | 21 | | $59 | | | | |
| 51977 | LYKINS OIL COMPANY | 1-19037 | 1 | D41068 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $18,734.52 | $146.96 | $18,587.56 | 21 | | $18,588 | | | | |
| 55666 | EAST RIVER ENERGY, I | 1-19038 | 1 | 892740 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $19,298.16 | $143.81 | $19,154.35 | 21 | | $19,154 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950329 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $14.65 | | $14.65 | 21 | | $15 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950330 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $16.45 | | $16.45 | 21 | | $16 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R25950766 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $35.23 | | $35.23 | 21 | | $35 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279481 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $17.53 | | $17.53 | 21 | | $18 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279482 | 1/31/2019 | 2/5/2019 | | 30 | 7 | 1 | $9.88 | | $9.88 | 21 | | $10 | | | | |
| 58116 | JIM PLUSCAUSKI | 2-19050 | 1 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $77.67 | | $77.67 | ER | | $78 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165053 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 5 | $216.94 | | $216.94 | 21 | | $217 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 25507551 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26707985 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26796125 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26836898 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26889781 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $94.60 | | $94.60 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 26905127 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27000408 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27002379 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27339593 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27477100 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $78.48 | | $78.48 | 21 | | $78 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27583476 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $142.12 | | $142.12 | 21 | | $142 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27583479 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27755236 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27817604 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $153.09 | | $153.09 | 21 | | $153 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 27831109 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19031 | 1 | 28157831 | 1/31/2019 | 3/2/2019 | | 30 | 2 | 5 | $82.32 | | $82.32 | 21 | | $82 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19035 | 1 | 28258784 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 86726853 | 1/31/2019 | 2/15/2019 | | 30 | 2 | 1 | $90.00 | | $90.00 | 21 | | $90 | | | | |
| 63723 | 19 PETROLEUM DISTRIB | 1-19037 | 1 | 157597 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 5 | $20,080.71 | | $20,080.71 | 21 | | $20,081 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 1-19035 | 1 | 318368 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $19,490.25 | | $19,490.25 | 21 | | $19,490 | | | | |
| 66580 | CARROLL INDEPENDENT | 1-19037 | 1 | NV0711730 | 1/31/2019 | 2/10/2019 | | 30 | 6 | 1 | $1,227.27 | | $1,227.27 | 21 | | $1,227 | | | | |
| 69289 | IPC (USA), INC | 1-19037 | 1 | 121089 | 1/31/2019 | 2/10/2019 | | 30 | 1 | 5 | $22,021.31 | | $22,021.31 | 21 | | $22,021 | | | | |
| 2388 | NYS TAX DEPARTMENT | 3-00069 | 4 | 13119 | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | 3 | 5 | $3,137.90 | | $3,137.90 | 4 | | $3,138 | | | | |
| 22205 | UTILITY TRAILER SALE | 1-00818 | 4 | 19013631 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $324.40 | | $324.40 | 4 | | $324 | | | | |
| 26023 | KEVIN MCGUIRE | 2-19050 | 4 | WE013119 | 1/31/2019 | 3/1/2019 | 11-Mar | 30 | E | 5 | $1,298.55 | | $1,298.55 | ER | | $1,299 | | | | |
| 59683 | DELAWARE DEPT TRANSP | 2-00268 | 4 | 7819888 | 1/31/2019 | 2/10/2019 | | 30 | 3 | 5 | $9.00 | | $9.00 | 4 | | $9 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29183 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $282.00 | | $282.00 | 4 | | $282 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29212 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $6,160.00 | | $6,160.00 | 4 | | $6,160 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 1-19032 | 4 | 29219 | 1/31/2019 | 2/7/2019 | 11-Apr | 30 | 1 | 5 | $6,120.00 | | $6,120.00 | 4 | | $6,120 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 17431201 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $167.45 | | $167.45 | 29 | | $167 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 18878622 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $100.58 | | $100.58 | 29 | | $101 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 21301188 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $223.97 | | $223.97 | 29 | | $224 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26150344 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $111.43 | | $111.43 | 29 | | $111 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26560130 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $258.01 | | $258.01 | 29 | | $258 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26810251 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $90.00 | | $90.00 | 29 | | $90 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27000333 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $92.74 | | $92.74 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502091 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $862.98 | | $862.98 | 29 | | $863 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502092 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $976.96 | | $976.96 | 29 | | $977 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27556950 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $535.09 | | $535.09 | 29 | | $535 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27678938 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $105.74 | | $105.74 | 29 | | $106 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27798780 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $106.53 | | $106.53 | 29 | | $107 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27811859 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $193.85 | | $193.85 | 29 | | $194 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27811860 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $146.74 | | $146.74 | 29 | | $147 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 28300307 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $166.37 | | $166.37 | 29 | | $166 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16180 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $834.02 | | $834.02 | 29 | | $834 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120440 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | -$398.75 | | -$398.75 | 29 | | -$399 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00159 | 12 | 59M006611 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 5 | $4,183.00 | | $4,183.00 | 29 | | $4,183 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 1 | 637491 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 638241 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A120226 | 1/31/2019 | 3/2/2019 | | 30 | 1 | 1 | $12.75 | | $12.75 | 29 | | $13 | | | | |
| 2388 | NYS TAX DEPARTMENT | 3-00070 | 15 | 013119A | 1/31/2019 | 1/31/2019 | 11-Mar | 30 | 3 | 5 | $293.65 | | $293.65 | 25 | | $294 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00860 | 15 | 670949 | 1/31/2019 | 2/20/2019 | | 30 | I | 5 | $11,160.49 | | $11,160.49 | 25 | | $11,160 | | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00809 | 30 | MFL013119 | 1/31/2019 | 2/21/2019 | | 30 | D | 3 | $3,630.00 | | $3,630.00 | 30 | | $3,630 | | | | |
| 325 | JOHN BETLEM INC. | 1-00908 | 1 | 388240 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $197.91 | | $197.91 | 21 | | $198 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00933 | 1 | 7883170 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $34.72 | $0.69 | $34.03 | 21 | | $34 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374738 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $798.82 | | $798.82 | 21 | | $799 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 112800002 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8380 | MTA B & T | 2-00302 | 1 | 841100001 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 8599 | ARCTIC COOLERS | 1-00706 | 1 | 31433 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $95.80 | | $95.80 | 21 | | $96 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00069 | 1 | 95643 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $379.00 | | $379.00 | 21 | | $379 | | | | |
| 10041 | JOHN'S TOWING HEAVY | 2-00069 | 1 | 193354 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $619.88 | $12.40 | $607.48 | 21 | | $607 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00089 | 1 | 403828463 | 2/1/2019 | 2/1/2019 | | 29 | 1 | 5 | $111.29 | | $111.29 | 21 | | $111 | | | | |
| 12857 | ROCKY MOUNTAIN DATA | 2-00024 | 1 | 24138019 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $157.50 | | $157.50 | 21 | | $158 | | | | |
| 12933 | FRONTIER COMMUNICATI | 2-00115 | 1 | 20119 | 2/1/2019 | 2/1/2019 | | 29 | 1 | 5 | $106.52 | | $106.52 | 21 | | $107 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00933 | 1 | 301780 | 2/1/2019 | 2/1/2019 | | 29 | 3 | 5 | $660.23 | | $660.23 | 21 | | $660 | | | | |
| 16509 | ADP, INC. | 1-00927 | 1 | 529606253 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $191.35 | | $191.35 | 21 | | $191 | | | | |
| 18000 | N.J. MANUFACTURERS I | 2-00137 | 1 | 188741182 | 2/1/2019 | 3/3/2019 | 11-Mar | 29 | 1 | 5 | $258,600.00 | | $258,600.00 | 21 | | $258,600 | | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00072 | 1 | 1MO4125 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $36.89 | $0.37 | $36.52 | 21 | | $37 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 20119 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $1,648.67 | | $1,648.67 | 21 | | $1,649 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119A | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $5,856.43 | | $5,856.43 | 21 | | $5,856 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119B | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $10,654.14 | | $10,654.14 | 21 | | $10,654 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00009 | 1 | 020119C | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $4,888.65 | | $4,888.65 | 21 | | $4,889 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 149258 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $335.00 | | $335.00 | 21 | | $335 | | | | |
| 18570 | B & L TOWING | 2-00994 | 1 | 152276 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $1,138.00 | | $1,138.00 | 21 | | $1,138 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00947 | 1 | 2272615 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,350.00 | | $1,350.00 | 21 | | $1,350 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00947 | 1 | 2274356 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $114.10 | | $114.10 | 21 | | $114 | | | | |
| 19678 | SOLEY'S TOWING | 2-00109 | 1 | T6348 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $525.00 | | $525.00 | 21 | | $525 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6349 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $712.50 | | $712.50 | 21 | | $713 | | | | |
| 19678 | SOLEY'S TOWING | 2-00109 | 1 | T6350 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $412.50 | | $412.50 | 21 | | $413 | | | | |
| 19678 | SOLEY'S TOWING | 2-00101 | 1 | T6351 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00082 | 1 | 320027 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $83.72 | | $83.72 | 21 | | $84 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00074 | 1 | 290320003 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$83.63 | | -$83.63 | 21 | | -$84 | | | | |
| 23238 | SENTRY SECURITY SERV | 2-00003 | 1 | 395875 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,318.31 | | $4,318.31 | 21 | | $4,318 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23301 | YARD TRUCK SPECIALIS | 2-00044 | 1 | S132816 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $119.39 | | $119.39 | 21 | | $119 | | | | |
| 23400 | SAFETY KLEEN CORP | 2-00054 | 1 | N08357503 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $379.70 | | $379.70 | 21 | | $380 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8407863 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $716.99 | | $716.99 | 21 | | $717 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 8408560 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $405.27 | | $405.27 | 21 | | $405 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00933 | 1 | 8408577 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $604.25 | | $604.25 | 21 | | $604 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00072 | 1 | 8409115 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $178.15 | | $178.15 | 21 | | $178 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00210 | 1 | 8409451 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $405.27 | | $405.27 | 21 | | $405 | | | | |
| 24647 | SMC | 2-00060 | 1 | 456321 | 2/1/2019 | 3/3/2019 | | 29 | 3 | 5 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 414969 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $238.06 | | $238.06 | 21 | | $238 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00947 | 1 | 414983 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $201.26 | | $201.26 | 21 | | $201 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220055 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $252.05 | | $252.05 | 21 | | $252 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00859 | 1 | 30870 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320190 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $43.95 | | $43.95 | 21 | | $44 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320213 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $416.44 | | $416.44 | 21 | | $416 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 320171B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $307.78 | | $307.78 | 21 | | $308 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 320177C | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $1,025.45 | | $1,025.45 | 21 | | $1,025 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320179B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $1,154.76 | | $1,154.76 | 21 | | $1,155 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320186B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $220.26 | | $220.26 | 21 | | $220 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320187A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $399.34 | | $399.34 | 21 | | $399 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 320189B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $63.20 | | $63.20 | 21 | | $63 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320191A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $544.23 | | $544.23 | 21 | | $544 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320193A | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $27.08 | | $27.08 | 21 | | $27 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00874 | 1 | 320222B | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $24.13 | | $24.13 | 21 | | $24 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00892 | 1 | 567807 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $94.83 | | $94.83 | 21 | | $95 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747676 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $451.06 | | $451.06 | 21 | | $451 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747685 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $285.20 | | $285.20 | 21 | | $285 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747704 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $345.95 | | $345.95 | 21 | | $346 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747705 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $668.66 | | $668.66 | 21 | | $669 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747708 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $257.40 | | $257.40 | 21 | | $257 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747710 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $295.12 | | $295.12 | 21 | | $295 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747711 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $686.25 | | $686.25 | 21 | | $686 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00044 | 1 | 747717 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747847 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,352.00 | | $1,352.00 | 21 | | $1,352 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747850 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $618.97 | | $618.97 | 21 | | $619 | | | | |
| 30113 | VIKING TERMITE & PES | 2-00028 | 1 | 4339886 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $181.26 | | $181.26 | 21 | | $181 | | | | |
| 30113 | VIKING TERMITE & PES | 2-00103 | 1 | 4339888 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $175.97 | | $175.97 | 21 | | $176 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231042 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $332.39 | | $332.39 | 21 | | $332 | | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00944 | 1 | 293629 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,881.29 | | $1,881.29 | 21 | | $1,881 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00933 | 1 | 21877 | 2/1/2019 | 4/2/2019 | | 29 | 6 | 5 | $53.17 | | $53.17 | 21 | | $53 | | | | |
| 37147 | BAY STATE ELEVATOR C | 2-00137 | 1 | 495696 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $104.33 | | $104.33 | 21 | | $104 | | | | |
| 38301 | TIME WARNER CABLE OF | 2-00112 | 1 | 701020119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $757.70 | | $757.70 | 21 | | $758 | | | | |
| 38636 | IRVING OIL CORP | 1-00865 | 1 | 32775187 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,028.17 | | $4,028.17 | 21 | | $4,028 | | | | |
| 38664 | BANGOR WATER DISTRIC | 2-00137 | 1 | 20119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $71.13 | | $71.13 | 21 | | $71 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00993 | 1 | 8426BRB | 2/1/2019 | 2/1/2019 | | 29 | 6 | 5 | $525.55 | | $525.55 | 21 | | $526 | | | | |
| 39826 | UNIQUE EXPEDITERS, I | 1-00791 | 1 | 184599 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 41017 | SUBURBAN PROPANE LP | 2-00089 | 1 | 332016361 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $280.14 | | $280.14 | 21 | | $280 | | | | |
| 41258 | KONICA MINOLTA BUS. | 2-00129 | 1 | 5384136 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $74.25 | | $74.25 | 21 | | $74 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00060 | 1 | 12187551 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | $4,922 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00060 | 1 | 12187552 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | $5,040 | | | | |
| 42632 | JAFRAY REALTY, INC | 2-00001 | 1 | RENTS19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM13926T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM23393T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM23568T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29031T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29032T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29171T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM29662T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$300.00 | | -$300.00 | 21 | | -$300 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 1-00924 | 1 | CM30854T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM33547T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM34129T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM34852T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35146T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$1,800.00 | | -$1,800.00 | 21 | | -$1,800 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35566T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35586T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM35709T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | CM36427T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M12711T1A | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | M29032T1A | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 1-00897 | 1 | 51443546 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | 51443560 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $173.28 | | $173.28 | 21 | | $173 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443507 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $168.28 | | $168.28 | 21 | | $168 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443520 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $79.15 | | $79.15 | 21 | | $79 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443559 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $165.11 | | $165.11 | 21 | | $165 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 1443597 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $571.32 | | $571.32 | 21 | | $571 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443598 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $230.39 | | $230.39 | 21 | | $230 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443606 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $27.05 | | $27.05 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 169770 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $338.37 | | $338.37 | 21 | | $338 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 169796 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $292.13 | | $292.13 | 21 | | $292 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290320028 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $377.32 | | $377.32 | 21 | | $377 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 290320029 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$156.25 | | -$156.25 | 21 | | -$156 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36906T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$350.00 | | -$350.00 | 21 | | -$350 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36909T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36910T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $287.28 | | $287.28 | 21 | | $287 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36912T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$600.00 | | -$600.00 | 21 | | -$600 | | | | |
| 43239 | VFS US, LLC | 1-00924 | 1 | 36913T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$250.00 | | -$250.00 | 21 | | -$250 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36917T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $653.66 | | $653.66 | 21 | | $654 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36918T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $536.61 | | $536.61 | 21 | | $537 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36919T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $606.08 | | $606.08 | 21 | | $606 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36920T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36922T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $60.60 | | $60.60 | 21 | | $61 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36923T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | $1,159 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36928T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $190.35 | | $190.35 | 21 | | $190 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36933T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $3,690.33 | | $3,690.33 | 21 | | $3,690 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36934T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $807.05 | | $807.05 | 21 | | $807 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36957T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $418.01 | | $418.01 | 21 | | $418 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 36958T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $27.05 | | $27.05 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37094T1 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $5.44 | | $5.44 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 921193 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $262.33 | | $262.33 | 21 | | $262 | | | | |
| 43239 | VFS US, LLC | 2-00859 | 1 | 921231 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $21.86 | | $21.86 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 9606PCO | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $90.84 | | $90.84 | 21 | | $91 | | | | |
| 44547 | SUBURBAN PROPANE | 2-00089 | 1 | 402300846 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $262.30 | | $262.30 | 21 | | $262 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 321059255 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $162.47 | | $162.47 | 21 | | $162 | | | | |
| 44591 | SUBURBAN PROPANE | 1-00980 | 1 | 321146287 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $270.78 | | $270.78 | 21 | | $271 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00073 | 1 | 656036558 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $165.10 | | $165.10 | 21 | | $165 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948159 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $398.83 | | $398.83 | 21 | | $399 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948277 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $423.75 | | $423.75 | 21 | | $424 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948300 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $366.23 | | $366.23 | 21 | | $366 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948322 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $339.93 | | $339.93 | 21 | | $340 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948434 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $157.92 | | $157.92 | 21 | | $158 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1948449 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $155.62 | | $155.62 | 21 | | $156 | | | | |
| 44799 | BOB SUMEREL TIRE CO, | 2-00141 | 1 | 55990 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 45339 | M&N SALES CO, INC | 2-00971 | 1 | 489160 | 2/1/2019 | 2/21/2019 | | 29 | 6 | 5 | $89.00 | $2.67 | $86.33 | 21 | | $86 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S382003IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $2,169.99 | $21.70 | $2,148.29 | 21 | | $2,148 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S382027IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $839.67 | $8.40 | $831.27 | 21 | | $831 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | S382320IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $4,537.69 | $45.38 | $4,492.31 | 21 | | $4,492 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00988 | 1 | S384029IN | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $125.82 | $1.26 | $124.56 | 21 | | $125 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549460 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $1,825.14 | $18.25 | $1,806.89 | 21 | | $1,807 | | | | |
| 46782 | CINTAS CORPORATION # | 1-00897 | 1 | 16009076 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $60.75 | | $60.75 | 21 | | $61 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00122 | 1 | 16009078 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $47.28 | | $47.28 | 21 | | $47 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00122 | 1 | 16009076A | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$60.75 | | -$60.75 | 21 | | -$61 | | | | |
| 48095 | FIVE STAR INTERNATIO | 2-00096 | 1 | P241760 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,696.36 | | $1,696.36 | 21 | | $1,696 | | | | |
| 48167 | JANI-KING OF RICHMON | 1-00908 | 1 | C02190014 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $369.15 | | $369.15 | 21 | | $369 | | | | |
| 48685 | AB-CON TERMITE SPECI | 1-00897 | 1 | 124419 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $85.30 | | $85.30 | 21 | | $85 | | | | |
| 49504 | KINETIC SUPPLY CHAIN | 1-00896 | 1 | 61398 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $356.70 | | $356.70 | 21 | | $357 | | | | |
| 49658 | CINTAS CORPORATION | 2-00299 | 1 | 15977888 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $70.20 | | $70.20 | 21 | | $70 | | | | |
| 50120 | LARRABEE'S TIRE SERV | 2-00944 | 1 | 73189 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $110.97 | | $110.97 | 21 | | $111 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482160 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $79.49 | | $79.49 | 21 | | $79 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482190 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $23.56 | | $23.56 | 21 | | $24 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00947 | 1 | 7482204 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $171.97 | | $171.97 | 21 | | $172 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00933 | 1 | 7482207 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $542.74 | | $542.74 | 21 | | $543 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847482210 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $598.00 | | $598.00 | 21 | | $598 | | | | |
| 52148 | PALMERTON AUTO PARTS | 1-00972 | 1 | 847482232 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | -$114.71 | | -$114.71 | 21 | | -$115 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00017 | 1 | 247124148 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $247.97 | | $247.97 | 21 | | $248 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16161 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16162 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16163 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16164 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16165 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $128.35 | | $128.35 | 21 | | $128 | | | | |
| 53812 | NASSAU COUNTY DEPT O | 2-00080 | 1 | 20119 | 2/1/2019 | 3/3/2019 | 11-Mar | 29 | 1 | 5 | $3,125.00 | | $3,125.00 | 21 | | $3,125 | | | | |
| 54545 | THE ELM GROUP, INC | 2-00260 | 1 | 207125 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $271.59 | | $271.59 | 21 | | $272 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 73036000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 81139000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 81806000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 110890000 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00060 | 1 | 1312659 | 2/1/2019 | 2/8/2019 | | 29 | 1 | 5 | $12,577.36 | | $12,577.36 | 21 | | $12,577 | | | | |
| 56614 | JANI-KING OF ROANOKE | 2-00054 | 1 | A02190057 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $157.56 | | $157.56 | 21 | | $158 | | | | |
| 57228 | CLEANNET OF ILLINOIS | 2-00017 | 1 | HI0043712 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 58737 | SPECTROTEL | 1-00921 | 1 | 8946766 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $9,852.79 | | $9,852.79 | 21 | | $9,853 | | | | |
| 59513 | CRITICAL HUB NETWORK | 2-00048 | 1 | 89830 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $309.92 | | $309.92 | 21 | | $310 | | | | |
| 59789 | DEBBIE'S STAFFING SE | 2-00041 | 1 | 358665 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $3,329.39 | | $3,329.39 | 21 | | $3,329 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484098 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $171.07 | | $171.07 | 21 | | $171 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484101 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $754.01 | | $754.01 | 21 | | $754 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484118 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,046.03 | | $4,046.03 | 21 | | $4,046 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00035 | 1 | 1484119 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $136.43 | | $136.43 | 21 | | $136 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00135 | 1 | 123157619 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $237.14 | | $237.14 | 21 | | $237 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00135 | 1 | 335190810 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $387.42 | | $387.42 | 21 | | $387 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 953027408 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $67.80 | | $67.80 | 21 | | $68 | | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00916 | 1 | 710154228 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $558.62 | | $558.62 | 21 | | $559 | | | | |
| 61244 | NGT D/B/A COVERALL S | 1-00865 | 1 | 710154481 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $372.06 | | $372.06 | 21 | | $372 | | | | |
| 61699 | LINCOLN WASTE SOLUTI | 1-00847 | 1 | NMF1902 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $29,846.99 | | $29,846.99 | 21 | | $29,847 | | | | |
| 61790 | VOLVO FINANCIAL SERV | 2-00009 | 1 | 6446107 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $19,785.19 | | $19,785.19 | 21 | | $19,785 | | | | |
| 61900 | AFFILIATED TECHNOLOG | 2-00112 | 1 | 111924 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $4,653.73 | | $4,653.73 | 21 | | $4,654 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 85104548 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $249.48 | | $249.48 | 21 | | $249 | | | | |
| 62297 | LIBERTY UTILITIES | 1-00977 | 1 | 8640431 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $615.15 | | $615.15 | 21 | | $615 | | | | |
| 62297 | LIBERTY UTILITIES | 1-00977 | 1 | 8640432 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $2,270.71 | | $2,270.71 | 21 | | $2,271 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 1-00846 | 1 | 72618 | 2/1/2019 | 2/23/2019 | | 29 | 7 | 5 | $30.90 | | $30.90 | 21 | | $31 | | | | |
| 62849 | CLERMONT HOLDINGS, L | 2-00001 | 1 | RENT19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 1 | $11,500.00 | | $11,500.00 | 21 | | $11,500 | | | | |
| 63597 | ISLAND PUMP & TANK C | 2-00137 | 1 | 310055 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $950.47 | | $950.47 | 21 | | $950 | | | | |
| 63888 | CABLEVISION LIGHTPAT | 2-00200 | 1 | 10006558 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $4,445.95 | | $4,445.95 | 21 | | $4,446 | | | | |
| 64066 | GUNNING & LAFAZIA, I | 1-00934 | 1 | 6703 | 2/1/2019 | 2/11/2019 | | 29 | C | 5 | $3,739.95 | | $3,739.95 | 21 | | $3,740 | | | | |
| 64640 | BRUNO'S AUTOMOTIVE, | 2-00142 | 1 | 868661 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $434.50 | | $434.50 | 21 | | $435 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11320432 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $701.46 | | $701.46 | 21 | | $701 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00214 | 1 | 1313271 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $49.02 | | $49.02 | 21 | | $49 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1317272 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $29.68 | | $29.68 | 21 | | $30 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1317690 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $978.03 | | $978.03 | 21 | | $978 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00951 | 1 | 1318534 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $4,647.99 | | $4,647.99 | 21 | | $4,648 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1318962 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,455.48 | | $1,455.48 | 21 | | $1,455 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1319349 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $454.21 | | $454.21 | 21 | | $454 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1319762 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $310.62 | | $310.62 | 21 | | $311 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1329255 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $1,316.86 | | $1,316.86 | 21 | | $1,317 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00883 | 1 | 549471 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $4,060.96 | | $4,060.96 | 21 | | $4,061 | | | | |
| 67327 | PCG, INC | 2-00001 | 1 | RENT19B | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | R | 5 | $6,600.00 | | $6,600.00 | 21 | | $6,600 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00859 | 1 | 1933877 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $218.18 | | $218.18 | 21 | | $218 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00859 | 1 | 1933878 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $696.00 | | $696.00 | 21 | | $696 | | | | |
| 67618 | CBA SERVICES INC | 2-00042 | 1 | 26077 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3367284 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $941.43 | | $941.43 | 21 | | $941 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3369031 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,327.83 | | $1,327.83 | 21 | | $1,328 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3370252 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $1,222.56 | | $1,222.56 | 21 | | $1,223 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00978 | 1 | 3372459 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $838.15 | | $838.15 | 21 | | $838 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 800410653 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 1 | $378.33 | | $378.33 | 21 | | $378 | | | | |
| 68515 | CRYSTAL INFOSYSTEMS | 2-00115 | 1 | INV107898 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $280.00 | | $280.00 | 21 | | $280 | | | | |
| 68603 | E HABERLI ELECTRIC L | 2-00080 | 1 | 80552 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $3,647.50 | | $3,647.50 | 21 | | $3,648 | | | | |
| 68614 | CL ENTERPRISES | 2-00141 | 1 | 51721 | 2/1/2019 | 3/3/2019 | | 29 | 6 | 5 | $406.12 | | $406.12 | 21 | | $406 | | | | |
| 69003 | SMARTDRIVE SYSTEMS I | 2-00028 | 1 | NVUS32493 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $12,888.00 | | $12,888.00 | 21 | | $12,888 | | | | |
| 69067 | PA DEP | 2-00080 | 1 | 1086999 | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | 3 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145346 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $972.42 | | $972.42 | 21 | | $972 | | | | |
| 70179 | SYSTEM4 OF BOSTON | 2-00103 | 1 | 102042 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $685.00 | | $685.00 | 21 | | $685 | | | | |
| 70179 | SYSTEM4 OF BOSTON | 2-00352 | 1 | 102448 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$411.00 | | -$411.00 | 21 | | -$411 | | | | |
| 70713 | EAGLE HAULING INC | 1-00907 | 1 | 72602 | 2/1/2019 | 2/16/2019 | | 29 | 4 | 5 | $448.00 | | $448.00 | 21 | | $448 | | | | |
| 71375 | ALL BRIGHT JANITORIA | 2-00200 | 1 | 2209 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $1,200.00 | | $1,200.00 | 21 | | $1,200 | | | | |
| 71614 | GTT COMMUNICATIONS | 2-00048 | 1 | NV1911913 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $90.20 | | $90.20 | 21 | | $90 | | | | |
| 71901 | SHIPLIFY LLC | 2-00025 | 1 | 310 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $8,500.00 | | $8,500.00 | 21 | | $8,500 | | | | |
| 72718 | RIDOT | 2-00302 | 1 | 200476993 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $40.97 | | $40.97 | 21 | | $41 | | | | |
| 73127 | MASERGY COMMUNICATIO | 2-00200 | 1 | 209554 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | -$4,059.75 | | -$4,059.75 | 21 | | -$4,060 | | | | |
| 73127 | MASERGY COMMUNICATIO | 2-00200 | 1 | 210412 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $22,744.74 | | $22,744.74 | 21 | | $22,745 | | | | |
| 73159 | SEASONAL LANDSCAPE L | 2-00073 | 1 | 8508 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $3,186.00 | | $3,186.00 | 21 | | $3,186 | | | | |
| 73275 | BRIDGET LAVELLE & CI | 1-00843 | 1 | 528091161 | 2/1/2019 | 2/11/2019 | | 29 | C | 1 | $4,968.97 | | $4,968.97 | 21 | | $4,969 | | | | |
| 73302 | ALDEN DEPREY | 1-00834 | 1 | 5285646A | 2/1/2019 | 2/11/2019 | | 29 | C | 5 | $649.97 | | $649.97 | 21 | | $650 | | | | |
| 73339 | HOSPITAL FOR SPECIAL | 1-00877 | 1 | 20119 | 2/1/2019 | 0/00/00 | | 29 | H | 1 | $142.00 | | $142.00 | 32 | | $142 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00892 | 1 | 2021701 | 2/1/2019 | 3/18/2019 | | 29 | 6 | 5 | $349.16 | | $349.16 | 21 | | $349 | | | | |
| 61519 | STEVEN H SCHMIDT | 2-19050 | 1 | WE020119 | 2/1/2019 | 3/1/2019 | 11-Mar | 29 | E | 5 | $869.82 | | $869.82 ER | | | $870 | | | | |
| 54046 | DAVID MUKO | 2-19057 | 1 | WE020119 | 2/1/2019 | 3/8/2019 | 11-Mar | 29 | E | 5 | $470.85 | | $470.85 ER | | | $471 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 26292883 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $72.22 | | $72.22 | 21 | | $72 | | | | |
| 9 | CAPE EXPRESS | 2-19042 | 1 | 27242955 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $112.90 | | $112.90 | 21 | | $113 | | | | |
| 9 | CAPE EXPRESS | 2-19042 | 1 | 27242956 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $129.63 | | $129.63 | 21 | | $130 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 27628440 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $98.32 | | $98.32 | 21 | | $98 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 27968450 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $35.19 | | $35.19 | 21 | | $35 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 87060454 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 9 | CAPE EXPRESS | 2-19046 | 1 | 87060532 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 28010846 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 18699154 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $114.57 | | $114.57 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24232879 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $83.15 | | $83.15 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24732289 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $92.44 | | $92.44 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 24838841 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 25686300 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $123.26 | | $123.26 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26224080 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $80.23 | | $80.23 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 26260412 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $119.15 | | $119.15 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 26261035 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 1-19032 | 1 | 26500398 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26543426 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $31.88 | | $31.88 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26871351 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26913083 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26915510 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 26959369 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 27543983 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $116.13 | | $116.13 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 27627980 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $55.24 | | $55.24 | 21 | | $55 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 27709546 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $261.97 | | $261.97 | 21 | | $262 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28019343 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $156.24 | | $156.24 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28195017 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $97.29 | | $97.29 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28330387 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $72.10 | | $72.10 | 21 | | $72 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28544416 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $94.41 | | $94.41 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 1-19032 | 1 | 28544422 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $92.68 | | $92.68 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 1-19035 | 1 | 86694998 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $177.42 | | $177.42 | 21 | | $177 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 24770146 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 26880859 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $182.29 | | $182.29 | 21 | | $182 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27428763 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27542892 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.69 | | $75.69 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27623043 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $174.54 | | $174.54 | 21 | | $175 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27642002 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $66.45 | | $66.45 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27728523 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $81.13 | | $81.13 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27754262 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762228 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762229 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $66.80 | | $66.80 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 27762230 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28097745 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $140.50 | | $140.50 | 21 | | $141 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28110121 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 28194663 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $769.50 | | $769.50 | 21 | | $770 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 87062843 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $188.19 | | $188.19 | 21 | | $188 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19032 | 1 | 87062844 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $148.06 | | $148.06 | 21 | | $148 | | | | |
| 29452 | BSP TRANS | 2-19053 | 1 | 27018942 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27632704 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $49.94 | | $49.94 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27623618 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930919 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86930924 | 2/1/2019 | 2/11/2019 | | 29 | 2 | 5 | $103.84 | | $103.84 | 21 | | $104 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 22281003 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $84.17 | | $84.17 | 21 | | $84 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 25866363 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $275.90 | | $275.90 | 21 | | $276 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 27488149 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $79.63 | | $79.63 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 27823158 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $148.46 | | $148.46 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 1-19032 | 1 | 28113338 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $85.36 | | $85.36 | 21 | | $85 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R22639841 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $17.16 | | $17.16 | 21 | | $17 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279483 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $28.79 | | $28.79 | 21 | | $29 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R26279484 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $6.03 | | $6.03 | 21 | | $6 | | | | |
| 55813 | MLL LOGISTICS, LLC | 1-00748 | 1 | R86699753 | 2/1/2019 | 2/5/2019 | | 29 | 7 | 1 | $9.68 | | $9.68 | 21 | | $10 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202797 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $62.60 | | $62.60 | 21 | | $63 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597565 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $210.00 | | $210.00 | 21 | | $210 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 28194746 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 20845392 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $224.40 | | $224.40 | 21 | | $224 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 23907276 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 24321204 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $166.56 | | $166.56 | 21 | | $167 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 26461431 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $99.75 | | $99.75 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 26999909 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 27740112 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 28194341 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 1-19032 | 1 | 86963820 | 2/1/2019 | 3/3/2019 | | 29 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 1-19039 | 1 | 86726933 | 2/1/2019 | 2/16/2019 | | 29 | 2 | 1 | $100.00 | | $100.00 | 21 | | $100 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63710 | RIGGINS, INC | 1-19037 | 1 | 4233350 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 5 | $18,753.00 | | $18,753.00 | 21 | | $18,753 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712121 | 2/1/2019 | 2/11/2019 | | 29 | 6 | 1 | $2,496.97 | | $2,496.97 | 21 | | $2,497 | | | | |
| 69289 | IPC (USA), INC | 2-19065 | 1 | 121119 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $22,130.90 | | $22,130.90 | 21 | | $22,131 | | | | |
| 69289 | IPC (USA), INC | 2-19050 | 1 | 121120 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 5 | $21,105.00 | | $21,105.00 | 21 | | $21,105 | | | | |
| 71239 | GLADIEUX TRADING & M | 2-19058 | 1 | 360790 | 2/1/2019 | 2/11/2019 | | 29 | 1 | 1 | $17,382.33 | | $17,382.33 | 21 | | $17,382 | | | | |
| 59545 | HO-RO TRUCKING CO, I | 1-19039 | 4 | 10395 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $2,580.00 | | $2,580.00 | 4 | | $2,580 | | | | |
| 59682 | PREMIER WAREHOUSING | 1-19039 | 4 | 292187V | 2/1/2019 | 2/11/2019 | 11-Apr | 29 | 1 | 1 | $318.00 | | $318.00 | 4 | | $318 | | | | |
| 61212 | TENSTREET, LLC | 1-00903 | 4 | 69185 | 2/1/2019 | 2/11/2019 | | 29 | 3 | 1 | $666.41 | | $666.41 | 4 | | $666 | | | | |
| 63384 | CLEANNET OF NEW JERS | 1-00903 | 4 | EW0105100 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $542.72 | | $542.72 | 4 | | $543 | | | | |
| 73243 | TRIMBLE TRANSPORTATI | 2-00310 | 4 | WUS147539 | 2/1/2019 | 2/11/2019 | 11-Mar | 29 | 3 | 5 | $1,411.13 | | $1,411.13 | 4 | | $1,411 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 14913835 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $80.00 | | $80.00 | 29 | | $80 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 17431202 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $539.53 | | $539.53 | 29 | | $540 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577870 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $202.03 | | $202.03 | 29 | | $202 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577871 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $191.63 | | $191.63 | 29 | | $192 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 25577872 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $132.27 | | $132.27 | 29 | | $132 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26244302 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $89.13 | | $89.13 | 29 | | $89 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26626177 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $402.45 | | $402.45 | 29 | | $402 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26677722 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26775996 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $162.19 | | $162.19 | 29 | | $162 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 26778727 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.00 | | $92.00 | 29 | | $92 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27036000 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $101.60 | | $101.60 | 29 | | $102 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27220698 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $385.91 | | $385.91 | 29 | | $386 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27412875 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $266.01 | | $266.01 | 29 | | $266 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27502095 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $190.75 | | $190.75 | 29 | | $191 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27522741 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $101.60 | | $101.60 | 29 | | $102 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575476 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.63 | | $92.63 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27575477 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $92.63 | | $92.63 | 29 | | $93 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27829550 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $103.15 | | $103.15 | 29 | | $103 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 27971505 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $125.00 | | $125.00 | 29 | | $125 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 86878400 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $1,696.77 | | $1,696.77 | 29 | | $1,697 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 1-00970 | 12 | 86878515 | 2/1/2019 | 2/21/2019 | | 29 | I | 5 | $408.00 | | $408.00 | 29 | | $408 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 16183 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $1,890.92 | | $1,890.92 | 29 | | $1,891 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16185 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $1,090.00 | | $1,090.00 | 29 | | $1,090 | | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 0219NEMF | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | $775.00 | | $775.00 | 29 | | $775 | | | | |
| 30167 | D M EXPRESS, INC | 2-00159 | 12 | 26120443 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 5 | -$27.75 | | -$27.75 | 29 | | -$28 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070626E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $315.00 | | $315.00 | 29 | | $315 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070742E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $1,505.00 | | $1,505.00 | 29 | | $1,505 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067293E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067397E | 2/1/2019 | 2/11/2019 | | 29 | 3 | 5 | $360.00 | | $360.00 | 29 | | $360 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A120364 | 2/1/2019 | 3/3/2019 | | 29 | 1 | 1 | $63.75 | | $63.75 | 29 | | $64 | | | | |
| 62668 | REDSTONE LOGISTICS, | 1-00848 | 30 | MFL020119 | 2/1/2019 | 2/22/2019 | | 29 | D | 3 | $2,906.00 | | $2,906.00 | 30 | | $2,906 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374522 | 2/2/2019 | 3/19/2019 | | 28 | 6 | 5 | $597.10 | | $597.10 | 21 | | $597 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00933 | 1 | 374726 | 2/2/2019 | 3/19/2019 | | 28 | 6 | 5 | $276.69 | | $276.69 | 21 | | $277 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310459 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $161.49 | | $161.49 | 21 | | $161 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310463 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $396.58 | | $396.58 | 21 | | $397 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00111 | 1 | 404310464 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $80.72 | | $80.72 | 21 | | $81 | | | | |
| 15656 | FREIGHT SPECIALISTS | 2-00042 | 1 | 138683 | 2/2/2019 | 2/2/2019 | | 28 | 1 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 23427 | OHIO CHILD SUPPORT P | 1-00923 | 1 | 20219 | 2/2/2019 | 2/6/2019 | 11-Mar | 28 | G | 5 | $1,209.75 | | $1,209.75 | 21 | | $1,210 | | | | |
| 34405 | UPS | 1-00934 | 1 | 80050059 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $172.18 | | $172.18 | 21 | | $172 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921421 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $18.55 | | $18.55 | 21 | | $19 | | | | |
| 43773 | STATE OF FLORIDA DIS | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $63.45 | | $63.45 | 21 | | $63 | | | | |
| 45339 | M&N SALES CO, INC | 2-00963 | 1 | 489232 | 2/2/2019 | 2/22/2019 | | 28 | 6 | 5 | $427.60 | $12.83 | $414.77 | 21 | | $415 | | | | |
| 48273 | DELAWARE DIV OF CHIL | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $273.38 | | $273.38 | 21 | | $273 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00214 | 1 | 48549 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $1,207.60 | | $1,207.60 | 21 | | $1,208 | | | | |
| 57822 | OFFICE OF CHAPTER 13 | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $219.70 | | $219.70 | 21 | | $220 | | | | |
| 59447 | CHAPTER 13 STANDING | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $413.07 | | $413.07 | 21 | | $413 | | | | |
| 60029 | NESTLE WATERS NORTH | 1-00966 | 1 | 20219 | 2/2/2019 | 2/12/2019 | | 28 | 3 | 5 | $99.58 | | $99.58 | 21 | | $100 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484139 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $311.64 | | $311.64 | 21 | | $312 | | | | |
| 60890 | CHILD SUPPORT ENFORC | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $105.77 | | $105.77 | 21 | | $106 | | | | |
| 62675 | SAN GREGORY CARTAGE, | 2-00071 | 1 | 72609 | 2/2/2019 | 2/23/2019 | | 28 | 4 | 5 | $491.16 | | $491.16 | 21 | | $491 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11322830 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $1,289.08 | | $1,289.08 | 21 | | $1,289 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00883 | 1 | 549521 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 5 | $4,100.28 | | $4,100.28 | 21 | | $4,100 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3387321 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $654.24 | | $654.24 | 21 | | $654 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389825 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $3,878.07 | | $3,878.07 | 21 | | $3,878 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389826 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $893.65 | | $893.65 | 21 | | $894 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00892 | 1 | 3389827 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $913.47 | | $913.47 | 21 | | $913 | | | | |
| 68138 | QUALITY PRESSURE WAS | 1-00945 | 1 | 268799 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 68138 | QUALITY PRESSURE WAS | 2-00054 | 1 | 268815 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 5 | $511.00 | | $511.00 | 21 | | $511 | | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00973 | 1 | 1290407 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $43.00 | | $43.00 | 21 | | $43 | | | | |
| 69580 | PINNACLE WORKFORCE L | 1-00979 | 1 | 1290408 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $473.18 | | $473.18 | 21 | | $473 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1290409 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $336.34 | | $336.34 | 21 | | $336 | | | | |
| 70193 | INSTANT EXPRESS | 2-00073 | 1 | 1617865 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1175 | 2/2/2019 | 3/4/2019 | | 28 | 6 | 1 | $212.50 | | $212.50 | 21 | | $213 | | | | |
| 72340 | JAY B SPIRT PA | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $62.27 | | $62.27 | 21 | | $62 | | | | |
| 72646 | GSI LLC | 1-00973 | 1 | 1291019 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $139.00 | | $139.00 | 21 | | $139 | | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1291058 | 2/2/2019 | 2/12/2019 | | 28 | 1 | 1 | $298.00 | | $298.00 | 21 | | $298 | | | | |
| 73221 | WOOD COUNTY COURT CO | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $148.78 | | $148.78 | 21 | | $149 | | | | |
| 73316 | BALLATO LAW FIRM | 1-00923 | 1 | 20219 | 2/2/2019 | 2/16/2019 | 11-Mar | 28 | G | 5 | $82.35 | | $82.35 | 21 | | $82 | | | | |
| 70815 | ED MCMILLAN | 2-19050 | 1 | ELM19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $189.60 | | $189.60 | ER | | $190 | | | | |
| 72730 | ERIC CLARK | 2-19050 | 1 | EMC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $121.81 | | $121.81 | ER | | $122 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $185.64 | | $185.64 | ER | | $186 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $151.67 | | $151.67 | ER | | $152 | | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19033 | 2/2/2019 | 3/21/2019 | 11-Mar | 28 | E | 5 | $89.27 | | $89.27 | ER | | $89 | | | | |
| 32880 | DANIEL J.CAPENHURST | 2-19050 | 1 | DJC19033 | 2/2/2019 | 3/21/2019 | 11-Mar | 28 | E | 5 | $152.50 | | $152.50 | ER | | $153 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $193.43 | | $193.43 | ER | | $193 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19033 | 2/2/2019 | 2/19/2019 | 11-Mar | 28 | E | 5 | $251.05 | | $251.05 | ER | | $251 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $452.65 | | $452.65 | ER | | $453 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 19417516 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $80.04 | | $80.04 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 22681132 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 25866366 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $111.19 | | $111.19 | 21 | | $111 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 26880858 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $177.26 | | $177.26 | 21 | | $177 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27066144 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $85.80 | | $85.80 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27525897 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $214.81 | | $214.81 | 21 | | $215 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27532941 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27610005 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $107.01 | | $107.01 | 21 | | $107 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623044 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $65.72 | | $65.72 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623045 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $73.17 | | $73.17 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27623049 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $71.71 | | $71.71 | 21 | | $72 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27662353 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $107.62 | | $107.62 | 21 | | $108 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27701920 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27754278 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762231 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762232 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 27762234 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110123 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110124 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28110128 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $72.90 | | $72.90 | 21 | | $73 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 28170138 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $228.19 | | $228.19 | 21 | | $228 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 87043600 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $127.93 | | $127.93 | 21 | | $128 | | | | |
| 18507 | OAK HARBOR FREIGHT | 1-19035 | 1 | 87062845 | 2/2/2019 | 3/4/2019 | | 28 | 2 | 5 | $134.07 | | $134.07 | 21 | | $134 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $370.38 | | $370.38 | ER | | $370 | | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $163.19 | | $163.19 | ER | | $163 | | | | |
| 43139 | B E UNIQUE DESIGNWEA | 1-00949 | 4 | 19011 | 2/2/2019 | 3/4/2019 | | 28 | 1 | 1 | $1,332.00 | | $1,332.00 | 4 | | $1,332 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19046 | 4 | 8672 | 2/2/2019 | 2/12/2019 | 11-Apr | 28 | 1 | 5 | $495.00 | | $495.00 | 4 | | $495 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67249 | LIGHTNING LOADING SE | 1-19039 | 4 | 8649 | 2/2/2019 | 2/12/2019 | 11-Apr | 28 | 3 | 5 | $585.00 | | $585.00 | 4 | | $585 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19033 | 2/2/2019 | 3/1/2019 | 11-Mar | 28 | E | 5 | $283.50 | | $283.50 | ER | | $284 | | | | |
| 9218 | VORTEK INTERNATIONAL | 2-00080 | 1 | 2500 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | $859 | | | | |
| 15595 | DETAILS FLEETWASH | 2-00119 | 1 | 78063 | 2/3/2019 | 2/3/2019 | | 27 | 1 | 5 | $674.36 | | $674.36 | 21 | | $674 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10239 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $755.42 | $15.11 | $740.31 | 21 | | $740 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45335 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $723.65 | $14.47 | $709.18 | 21 | | $709 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9875813 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $590.33 | | $590.33 | 21 | | $590 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9876037 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $24.95 | | $24.95 | 21 | | $25 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9877960 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $32.48 | | $32.48 | 21 | | $32 | | | | |
| 45869 | C&S WHOLESALE GROCER | 2-00041 | 1 | 20319 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 5 | $966.65 | | $966.65 | 21 | | $967 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00041 | 1 | S382321IN | 2/3/2019 | 2/13/2019 | | 27 | 6 | 5 | $2,777.19 | $27.77 | $2,749.42 | 21 | | $2,749 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87427494 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $1,154.08 | | $1,154.08 | 21 | | $1,154 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87432285 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $7,289.22 | | $7,289.22 | 21 | | $7,289 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87435510 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $24,575.52 | | $24,575.52 | 21 | | $24,576 | | | | |
| 48398 | MERCEDES-BENZ FINANC | 2-00009 | 1 | 87438546 | 2/3/2019 | 2/18/2019 | | 27 | 1 | 5 | $33,895.54 | | $33,895.54 | 21 | | $33,896 | | | | |
| 61940 | TOP DAWG GROUP, LLC | 2-00071 | 1 | 72620 | 2/3/2019 | 2/23/2019 | | 27 | 4 | 1 | $3,155.69 | | $3,155.69 | 21 | | $3,156 | | | | |
| 62619 | RANDSTAD US, LP | 2-00041 | 1 | R24329117 | 2/3/2019 | 2/13/2019 | | 27 | 1 | 1 | $1,134.13 | | $1,134.13 | 21 | | $1,134 | | | | |
| 64933 | SNI COMPANIES | 1-00966 | 1 | 353995 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $789.26 | | $789.26 | 21 | | $789 | | | | |
| 64933 | SNI COMPANIES | 2-00067 | 1 | 353996 | 2/3/2019 | 2/13/2019 | | 27 | 3 | 5 | $877.29 | | $877.29 | 21 | | $877 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3416712 | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $221.68 | | $221.68 | 21 | | $222 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1111SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1112SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1113SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1114SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1115SER | 2/3/2019 | 3/5/2019 | | 27 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00933 | 1 | 8XC1385 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $12.00 | $0.24 | $11.76 | 21 | | $12 | | | | |
| 984 | AVENEL TRUCK EQUIPME | 2-00994 | 1 | 162092 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $867.15 | | $867.15 | 21 | | $867 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374903 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $1,226.65 | | $1,226.65 | 21 | | $1,227 | | | | |
| 5975 | CITY OF PHILADELPHIA | 1-00942 | 1 | 778106856 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 6090 | RAY KERHAERT'S GARAG | 2-00141 | 1 | 13251 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $325.00 | | $325.00 | 21 | | $325 | | | | |
| 8884 | NAPA AUTO PARTS | 2-00121 | 1 | 981652443 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $36.73 | | $36.73 | 21 | | $37 | | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00096 | 1 | 193349 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $598.13 | $11.96 | $586.17 | 21 | | $586 | | | | |
| 10041 | JOHN'S TOWING  HEAVY | 2-00069 | 1 | 193353 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $293.63 | $5.87 | $287.76 | 21 | | $288 | | | | |
| 12425 | INDUSTRIAL PARTS CO. | 2-00081 | 1 | V129153 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $458.49 | | $458.49 | 21 | | $458 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00892 | 1 | 253604 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $145.00 | $2.90 | $142.10 | 21 | | $142 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00947 | 1 | 301846 | 2/4/2019 | 2/4/2019 | | 26 | 1 | 5 | $440.49 | | $440.49 | 21 | | $440 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274521 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $99.56 | | $99.56 | 21 | | $100 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2274627 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $283.95 | | $283.95 | 21 | | $284 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 350001 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $182.77 | | $182.77 | 21 | | $183 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 350056 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.90 | | $22.90 | 21 | | $23 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00892 | 1 | 4719012 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $495.00 | | $495.00 | 21 | | $495 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00044 | 1 | S132877 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $429.29 | | $429.29 | 21 | | $429 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00933 | 1 | 415043 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,051.44 | | $1,051.44 | 21 | | $1,051 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00892 | 1 | 30901 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350040 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $86.47 | | $86.47 | 21 | | $86 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 350058 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $423.46 | | $423.46 | 21 | | $423 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350059 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $232.67 | | $232.67 | 21 | | $233 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350152 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $140.69 | | $140.69 | 21 | | $141 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 350173 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $703.54 | | $703.54 | 21 | | $704 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 350180 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00898 | 1 | 350191 | 2/4/2019 | 3/21/2019 | | 26 | 6 | 5 | $846.87 | | $846.87 | 21 | | $847 | | | | |
| 25607 | UNIFIRST CORPORATION | 1-00897 | 1 | 593254141 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $35.83 | | $35.83 | 21 | | $36 | | | | |
| 25607 | UNIFIRST CORPORATION | 2-00120 | 1 | 93254141A | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | -$2.11 | | -$2.11 | 21 | | -$2 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33085 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $265.00 | | $265.00 | 21 | | $265 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33088 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00933 | 1 | 567980 | 2/4/2019 | 4/5/2019 | | 26 | 6 | 5 | $269.46 | | $269.46 | 21 | | $269 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17922 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $142.68 | | $142.68 | 21 | | $143 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17933 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $29.20 | | $29.20 | 21 | | $29 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00074 | 1 | 747825 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,080.00 | | $2,080.00 | 21 | | $2,080 | | | | |
| 29327 | SCHOENBERG SALT CO., | 2-00068 | 1 | 0006271IN | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $2,433.00 | | $2,433.00 | 21 | | $2,433 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231111 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $313.93 | | $313.93 | 21 | | $314 | | | | |
| 31313 | PENN POWER SYSTEMS | 2-00242 | 1 | 3982835 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $402.10 | | $402.10 | 21 | | $402 | | | | |
| 32253 | SHARP ELECTRONICS CO | 2-00027 | 1 | 1703557 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $36.43 | | $36.43 | 21 | | $36 | | | | |
| 34271 | VERIZON | 2-00223 | 1 | 20419 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $181.57 | | $181.57 | 21 | | $182 | | | | |
| 37234 | ATLASTAR | 2-00387 | 1 | IN75560 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $99.78 | | $99.78 | 21 | | $100 | | | | |
| 37743 | TREASURER STATE OF M | 2-00137 | 1 | 181264 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 40133 | FERRELLGAS | 1-00897 | 1 | 105010385 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $166.27 | | $166.27 | 21 | | $166 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00037 | 1 | 9916345 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $30.73 | | $30.73 | 21 | | $31 | | | | |
| 43220 | LIBERTY MUTUAL INSUR | 2-00654 | 1 | 5652055 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $19,145.22 | | $19,145.22 | 21 | | $19,145 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | P114483 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $101.18 | | $101.18 | 21 | | $101 | | | | |
| 43239 | VFS US, LLC | 2-00297 | 1 | S1443887 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $700.19 | | $700.19 | 21 | | $700 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443860 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $51.49 | | $51.49 | 21 | | $51 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443861 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $87.16 | | $87.16 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443864 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443867 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $919.90 | | $919.90 | 21 | | $920 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 1443885 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $100.24 | | $100.24 | 21 | | $100 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 1443896 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.26 | | $22.26 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 170197 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $309.12 | | $309.12 | 21 | | $309 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290350033 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $82.86 | | $82.86 | 21 | | $83 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290350044 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $313.63 | | $313.63 | 21 | | $314 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 2914402 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $101.84 | | $101.84 | 21 | | $102 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2914612 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $5.95 | | $5.95 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 2915852 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $42.07 | | $42.07 | 21 | | $42 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 32025DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $515.13 | | $515.13 | 21 | | $515 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 32887DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $272.55 | | $272.55 | 21 | | $273 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 33945DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $3,279.61 | | $3,279.61 | 21 | | $3,280 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34119DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $989.23 | | $989.23 | 21 | | $989 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 34220DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $789.92 | | $789.92 | 21 | | $790 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34226DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $542.82 | | $542.82 | 21 | | $543 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34239DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $284.52 | | $284.52 | 21 | | $285 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 34246DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $3,211.16 | | $3,211.16 | 21 | | $3,211 | | | | |
| 43239 | VFS US, LLC | 2-00214 | 1 | 34338DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,643.57 | | $2,643.57 | 21 | | $2,644 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 34424DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,397.69 | | $1,397.69 | 21 | | $1,398 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 34477DP | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $127.29 | | $127.29 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 36936T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,837.45 | | $1,837.45 | 21 | | $1,837 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 36944T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,856.00 | | $1,856.00 | 21 | | $1,856 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37053T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $163.85 | | $163.85 | 21 | | $164 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37054T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $322.26 | | $322.26 | 21 | | $322 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37065T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $300.43 | | $300.43 | 21 | | $300 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37066T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $273.65 | | $273.65 | 21 | | $274 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37067T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $121.82 | | $121.82 | 21 | | $122 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37068T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37069Y1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,063.59 | | $1,063.59 | 21 | | $1,064 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37077T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $20.14 | | $20.14 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37089T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $22.12 | | $22.12 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37090T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $220.51 | | $220.51 | 21 | | $221 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37092T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $733.07 | | $733.07 | 21 | | $733 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 37102T1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $20.52 | | $20.52 | 21 | | $21 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 3840DPT | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $2,729.37 | | $2,729.37 | 21 | | $2,729 | | | | |
| 43239 | VFS US, LLC | 2-00892 | 1 | 69765X1 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $37.90 | | $37.90 | 21 | | $38 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 921547 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $18.54 | | $18.54 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921548 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $84.34 | | $84.34 | 21 | | $84 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146307 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $227.45 | | $227.45 | 21 | | $227 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656314274 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $99.06 | | $99.06 | 21 | | $99 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 662059238 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $70.29 | | $70.29 | 21 | | $70 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00017 | 1 | 800037311 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $102.76 | | $102.76 | 21 | | $103 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 800146347 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $107.74 | | $107.74 | 21 | | $108 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949158 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $137.56 | | $137.56 | 21 | | $138 | | | | |
| 45339 | M&N SALES CO, INC | 1-00971 | 1 | 489299 | 2/4/2019 | 2/24/2019 | | 26 | 6 | 5 | $89.00 | $2.67 | $86.33 | 21 | | $86 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S382322IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,566.92 | $25.67 | $2,541.25 | 21 | | $2,541 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00026 | 1 | S382369IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $927.58 | $9.28 | $918.30 | 21 | | $918 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00026 | 1 | S384109IN | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,042.07 | $20.42 | $2,021.65 | 21 | | $2,022 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 0A79D193B | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $442.88 | $4.43 | $438.45 | 21 | | $438 | | | | |
| 46529 | JAMES RIVER PETROLEU | 1-00920 | 1 | 549709 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $2,216.18 | $22.16 | $2,194.02 | 21 | | $2,194 | | | | |
| 47261 | INFORM DECISIONS | 2-00025 | 1 | 10501 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $2,920.00 | | $2,920.00 | 21 | | $2,920 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 1-00929 | 1 | CJS91492 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $264.25 | | $264.25 | 21 | | $264 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91492 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $264.25 | | $264.25 | 21 | | $264 | | | | |
| 49658 | CINTAS CORPORATION | 1-00908 | 1 | 16073778 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $20.27 | | $20.27 | 21 | | $20 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847482776 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | -$95.40 | | -$95.40 | 21 | | -$95 | | | | |
| 52351 | SUBURBAN PROPANE | 1-00980 | 1 | 35047970 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $140.68 | | $140.68 | 21 | | $141 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462250 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $58.44 | | $58.44 | 21 | | $58 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247060865 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $206.66 | | $206.66 | 21 | | $207 | | | | |
| 53645 | APPALACHIAN POWER -A | 1-00960 | 1 | 20419 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $647.18 | | $647.18 | 21 | | $647 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16166 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16167 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16168 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16169 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16171 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16172 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16173 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 54410 | ALL SYSTEMS BRAKE SE | 2-00141 | 1 | 198296 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $34.19 | | $34.19 | 21 | | $34 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 110964000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 111464000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304656000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $3,007.54 | | $3,007.54 | 21 | | $3,008 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304685000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,719.49 | | $1,719.49 | 21 | | $1,719 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304782000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $6,939.38 | | $6,939.38 | 21 | | $6,939 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 304802000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $6,492.74 | | $6,492.74 | 21 | | $6,493 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 305060000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $4,849.96 | | $4,849.96 | 21 | | $4,850 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 305138000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $5,989.99 | | $5,989.99 | 21 | | $5,990 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 507132000 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00137 | 1 | D52115193 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $1,214.76 | | $1,214.76 | 21 | | $1,215 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00993 | 1 | NV10652 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00993 | 1 | V062804 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 58900 | DEHAVEN TRANSPORTATI | 2-00907 | 1 | 72604 | 2/4/2019 | 2/16/2019 | | 26 | 4 | 5 | $544.35 | | $544.35 | 21 | | $544 | | | | |
| 59568 | PAETEC COMMUNICATION | 1-00921 | 1 | 70986751 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $36,395.74 | | $36,395.74 | 21 | | $36,396 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484228 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,943.45 | | $1,943.45 | 21 | | $1,943 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484240 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $4,538.13 | | $4,538.13 | 21 | | $4,538 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00103 | 1 | 113172496 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $500.99 | | $500.99 | 21 | | $501 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00135 | 1 | 123016118 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $112.14 | | $112.14 | 21 | | $112 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00122 | 1 | 335190805 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $223.14 | | $223.14 | 21 | | $223 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00122 | 1 | 335190809 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $591.78 | | $591.78 | 21 | | $592 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18389057 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $33.95 | | $33.95 | 21 | | $34 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 18389057A | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | -$6.68 | | -$6.68 | 21 | | -$7 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 263514362 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $22.55 | | $22.55 | 21 | | $23 | | | | |
| 61218 | RED HAWK FIRE & SECU | 2-00080 | 1 | 3093085 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 1 | $880.00 | | $880.00 | 21 | | $880 | | | | |
| 61864 | COVENANT TRANSPORT, | 1-00927 | 1 | 3782124A | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $3,816.68 | | $3,816.68 | 21 | | $3,817 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00211 | 1 | 340185 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,274.00 | | $1,274.00 | 21 | | $1,274 | | | | |
| 62449 | GENERAL TRUCKING REP | 2-00933 | 1 | 5637 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 1 | $4,846.33 | | $4,846.33 | 21 | | $4,846 | | | | |
| 63419 | PRODRIVERS | 2-00260 | 1 | 304301390 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,296.00 | | $1,296.00 | 21 | | $1,296 | | | | |
| 64210 | SANTANDER BANK | 2-00009 | 1 | 2268860 | 2/4/2019 | 2/24/2019 | | 26 | 3 | 5 | $3,328.18 | | $3,328.18 | 21 | | $3,328 | | | | |
| 64585 | DELUXE HOME & OFFICE | 2-00027 | 1 | 20330 | 2/4/2019 | 2/14/2019 | 11-Mar | 26 | 3 | 1 | $384.48 | | $384.48 | 21 | | $384 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65617 | J AND E TIRE CENTER, | 2-00993 | 1 | 152566 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $122.50 | | $122.50 | 21 | | $123 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19673 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $990.77 | | $990.77 | 21 | | $991 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19674 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,113.62 | | $1,113.62 | 21 | | $1,114 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19675 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,077.36 | | $1,077.36 | 21 | | $1,077 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19676 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,062.08 | | $1,062.08 | 21 | | $1,062 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19677 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $804.56 | | $804.56 | 21 | | $805 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19678 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,070.95 | | $1,070.95 | 21 | | $1,071 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19679 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,113.62 | | $1,113.62 | 21 | | $1,114 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19680 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $931.50 | | $931.50 | 21 | | $932 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19681 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,178.61 | | $1,178.61 | 21 | | $1,179 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19682 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,016.59 | | $1,016.59 | 21 | | $1,017 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19683 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $1,100.00 | | $1,100.00 | 21 | | $1,100 | | | | |
| 65700 | KELLER WEBER TRUCKIN | 1-00897 | 1 | 19684 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $756.10 | | $756.10 | 21 | | $756 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1326790 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $258.76 | | $258.76 | 21 | | $259 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1327007 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $62.69 | | $62.69 | 21 | | $63 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1327355 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $115.40 | | $115.40 | 21 | | $115 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1327480 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $40.90 | | $40.90 | 21 | | $41 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00892 | 1 | 1327600 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $330.48 | | $330.48 | 21 | | $330 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1328601 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $96.37 | | $96.37 | 21 | | $96 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00933 | 1 | 1328800 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,350.73 | | $1,350.73 | 21 | | $1,351 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1328862 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,887.10 | | $1,887.10 | 21 | | $1,887 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1330108 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $378.70 | | $378.70 | 21 | | $379 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00978 | 1 | 1330113 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $950.24 | | $950.24 | 21 | | $950 | | | | |
| 66580 | CARROLL INDEPENDENT | 1-00916 | 1 | NV0711883 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 1 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 67575 | KEHE DISTRIBUTORS | 1-00979 | 1 | 20419 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $40.43 | | $40.43 | 21 | | $40 | | | | |
| 68614 | CL ENTERPRISES | 2-00141 | 1 | 51738 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $298.96 | | $298.96 | 21 | | $299 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145548 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $801.22 | | $801.22 | 21 | | $801 | | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176106 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $1,163.79 | | $1,163.79 | 21 | | $1,164 | | | | |
| 69806 | TONYS TRAILER SERVIC | 2-00993 | 1 | 176125 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $666.45 | | $666.45 | 21 | | $666 | | | | |
| 72341 | ROLI RETREADS INC | 2-00142 | 1 | 84597 | 2/4/2019 | 3/6/2019 | | 26 | 6 | 5 | $451.50 | | $451.50 | 21 | | $452 | | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22865 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 1 | $145.92 | | $145.92 | 21 | | $146 | | | | |
| 72977 | ENVIROMASTER SERVICE | 1-00908 | 1 | CNY414708 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $27.27 | | $27.27 | 21 | | $27 | | | | |
| 73391 | GLEN PECK ELECTRIC I | 2-00080 | 1 | 10528 | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $3,682.00 | | $3,682.00 | 21 | | $3,682 | | | | |
| 99558 | PP&L | 1-00914 | 1 | 20419 | 2/4/2019 | 2/4/2019 | | 26 | 3 | 5 | $815.40 | | $815.40 | 21 | | $815 | | | | |
| 47127 | KEVIN THORN | 2-19057 | 1 | WE020419 | 2/4/2019 | 3/8/2019 | 11-Mar | 26 | E | 5 | $161.41 | | $161.41 | ER | | $161 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 24765021 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $58.57 | | $58.57 | 21 | | $59 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 25554421 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26542388 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $68.48 | | $68.48 | 21 | | $68 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26630883 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $64.28 | | $64.28 | 21 | | $64 | | | | |
| 9 | CAPE COD EXPRESS | 2-19042 | 1 | 26630886 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $63.09 | | $63.09 | 21 | | $63 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828953 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828954 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $44.15 | | $44.15 | 21 | | $44 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828955 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27960655 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 21016034 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 22564583 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $83.54 | | $83.54 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 24838843 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 24838845 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25276092 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $128.75 | | $128.75 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25617145 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 25617152 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26051816 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26237504 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $52.76 | | $52.76 | 21 | | $53 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26612561 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 26953039 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27014066 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27578342 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $245.69 | | $245.69 | 21 | | $246 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19035 | 1 | 27623039 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $194.78 | | $194.78 | 21 | | $195 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27645274 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $155.59 | | $155.59 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27701916 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27711125 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27738748 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27738975 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $277.12 | | $277.12 | 21 | | $277 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27754277 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27754279 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27814504 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27822486 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $157.29 | | $157.29 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27822871 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27825236 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $322.55 | | $322.55 | 21 | | $323 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27835765 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27896560 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 27896570 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28016443 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $152.43 | | $152.43 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28504649 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 28544417 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 85963671 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $367.00 | | $367.00 | 21 | | $367 | | | | |
| 1384 | AAA COOPER | 2-19035 | 1 | 85963672 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $181.02 | | $181.02 | 21 | | $181 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26640250 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $37.37 | | $37.37 | 21 | | $37 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27739974 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $84.78 | | $84.78 | 21 | | $85 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 86693751 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $50.02 | | $50.02 | 21 | | $50 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27313735 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $110.77 | | $110.77 | 21 | | $111 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25711410 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $101.83 | | $101.83 | 21 | | $102 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26149380 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $93.09 | | $93.09 | 21 | | $93 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26544069 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $69.88 | | $69.88 | 21 | | $70 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330630 | 2/4/2019 | 2/14/2019 | | 26 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 18530120 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $102.72 | | $102.72 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26074883 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $93.15 | | $93.15 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26961608 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $517.62 | | $517.62 | 21 | | $518 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 26999890 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $107.01 | | $107.01 | 21 | | $107 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27080870 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $475.91 | | $475.91 | 21 | | $476 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27643269 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $137.92 | | $137.92 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27701912 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $80.32 | | $80.32 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27701921 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 27738592 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $66.52 | | $66.52 | 21 | | $67 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113336 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $56.28 | | $56.28 | 21 | | $56 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113337 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $96.31 | | $96.31 | 21 | | $96 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28113356 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $543.41 | | $543.41 | 21 | | $543 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28115890 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $207.98 | | $207.98 | 21 | | $208 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 28153400 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $254.57 | | $254.57 | 21 | | $255 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 86378544 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $122.27 | | $122.27 | 21 | | $122 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 86474808 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $158.21 | | $158.21 | 21 | | $158 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 87062847 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $516.04 | | $516.04 | 21 | | $516 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19035 | 1 | 87129006 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $88.25 | | $88.25 | 21 | | $88 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25874542 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $9.24 | | $9.24 | 21 | | $9 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25874543 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $19.77 | | $19.77 | 21 | | $20 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950331 | 2/4/2019 | 3/5/2019 | | 26 | 7 | 1 | $17.92 | | $17.92 | 21 | | $18 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 15850548 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $69.92 | | $69.92 | 21 | | $70 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202892 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26428690 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $209.88 | | $209.88 | 21 | | $210 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597566 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $99.00 | | $99.00 | 21 | | $99 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26889384 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26942978 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $137.15 | | $137.15 | 21 | | $137 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506887 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506892 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27709743 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $70.80 | | $70.80 | 21 | | $71 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27872633 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726528 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165131 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $197.39 | | $197.39 | 21 | | $197 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87209186 | 2/4/2019 | 2/19/2019 | | 26 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 18888630 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $90.19 | | $90.19 | 21 | | $90 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 24232881 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 24732139 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $229.44 | | $229.44 | 21 | | $229 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583474 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583482 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27583524 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27623048 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27710876 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $650.58 | | $650.58 | 21 | | $651 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27721163 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 27817169 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $86.93 | | $86.93 | 21 | | $87 | | | | |
| 61933 | SAIA, INC | 2-19035 | 1 | 87189864 | 2/4/2019 | 3/6/2019 | | 26 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19038 | 1 | 331322 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $20,334.15 | | $20,334.15 | 21 | | $20,334 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19063 | 1 | 335570 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $20,102.86 | | $20,102.86 | 21 | | $20,103 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712348 | 2/4/2019 | 2/14/2019 | | 26 | 6 | 1 | $210.91 | | $210.91 | 21 | | $211 | | | | |
| 69289 | IPC (USA), INC | 2-19042 | 1 | 121133 | 2/4/2019 | 2/14/2019 | | 26 | 1 | 5 | $22,184.21 | | $22,184.21 | 21 | | $22,184 | | | | |
| 22205 | UTILITY TRAILER SALE | 1-00903 | 4 | 19023052 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $257.60 | | $257.60 | 4 | | $258 | | | | |
| 34505 | TRANSFLO EXPRESS LLC | 1-00903 | 4 | 1176640 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 1 | $295.75 | | $295.75 | 4 | | $296 | | | | |
| 58838 | EMCO EXPRESS, LLC | 2-19039 | 4 | 14098 | 2/4/2019 | 3/6/2019 | 11-Apr | 26 | 1 | 1 | $1,600.00 | | $1,600.00 | 4 | | $1,600 | | | | |
| 58838 | EMCO EXPRESS, LLC | 1-00903 | 4 | 14099 | 2/4/2019 | 3/6/2019 | 11-Apr | 26 | 1 | 1 | $100.00 | | $100.00 | 4 | | $100 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16196 | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $1,234.78 | | $1,234.78 | 29 | | $1,235 | | | | |
| 30167 | D M EXPRESS, INC | 2-00064 | 12 | 3519US | 2/4/2019 | 3/6/2019 | | 26 | 1 | 5 | $812.00 | | $812.00 | 29 | | $812 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070776E | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $1,015.00 | | $1,015.00 | 29 | | $1,015 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067431E | 2/4/2019 | 2/14/2019 | | 26 | 3 | 5 | $255.00 | | $255.00 | 29 | | $255 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00064 | 12 | 1063235 | 2/4/2019 | 2/25/2019 | | 26 | D | 3 | $950.00 | | $950.00 | 29 | | $950 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00008 | 30 | MFL020419 | 2/4/2019 | 2/25/2019 | | 26 | D | 3 | $2,015.00 | | $2,015.00 | 30 | | $2,015 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374950 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $31.09 | | $31.09 | 21 | | $31 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00947 | 1 | 374970 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $133.28 | | $133.28 | 21 | | $133 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00994 | 1 | 375040 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $600.18 | | $600.18 | 21 | | $600 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00994 | 1 | 375059 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $196.60 | | $196.60 | 21 | | $197 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10374734 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $21,555.00 | | $21,555.00 | 21 | | $21,555 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435778 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $984.98 | | $984.98 | 21 | | $985 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435779 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,262.35 | | $1,262.35 | 21 | | $1,262 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435868 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,150.97 | | $1,150.97 | 21 | | $1,151 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435869 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,262.35 | | $1,262.35 | 21 | | $1,262 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435870 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $958.78 | | $958.78 | 21 | | $959 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435871 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $609.34 | | $609.34 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435872 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,144.42 | | $1,144.42 | 21 | | $1,144 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435878 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,015.56 | | $1,015.56 | 21 | | $1,016 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435879 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,288.56 | | $1,288.56 | 21 | | $1,289 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435880 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $991.54 | | $991.54 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435881 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $801.53 | | $801.53 | 21 | | $802 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435882 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,238.33 | | $1,238.33 | 21 | | $1,238 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435884 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $797.16 | | $797.16 | 21 | | $797 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435885 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $840.84 | | $840.84 | 21 | | $841 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435886 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,282.01 | | $1,282.01 | 21 | | $1,282 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435887 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,065.79 | | $1,065.79 | 21 | | $1,066 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435953 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00965 | 1 | 4435954 | 2/5/2019 | 2/25/2019 | | 25 | I | 5 | $1,009.66 | | $1,009.66 | 21 | | $1,010 | | | | |
| 9856 | TIOGA COUNTY SANITAR | 2-00103 | 1 | 21900094 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $297.00 | | $297.00 | 21 | | $297 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00121 | 1 | 95647 | 2/5/2019 | 2/5/2019 | | 25 | 3 | 5 | $854.13 | | $854.13 | 21 | | $854 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00203 | 1 | 404418134 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $70.39 | | $70.39 | 21 | | $70 | | | | |
| 10568 | STAPLES BUSINESS ADV | 2-00203 | 1 | 404418135 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $5.44 | | $5.44 | 21 | | $5 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12574 | INTERMODAL EQUIPMENT | 2-00933 | 1 | 253764 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $23.64 | $0.47 | $23.17 | 21 | | $23 | | | | |
| 13654 | HAUSER'S TRUCK SERVI | 2-00069 | 1 | 429355 | 2/5/2019 | 2/5/2019 | | 25 | 6 | 5 | $244.00 | | $244.00 | 21 | | $244 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00994 | 1 | 301915 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $207.83 | | $207.83 | 21 | | $208 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00994 | 1 | 301930 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $203.05 | | $203.05 | 21 | | $203 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4584436 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $240.00 | | $240.00 | 21 | | $240 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4590236 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $110.95 | | $110.95 | 21 | | $111 | | | | |
| 16965 | VALLEY TIRE INC | 2-00081 | 1 | 4590736 | 2/5/2019 | 2/5/2019 | | 25 | 1 | 5 | $210.00 | | $210.00 | 21 | | $210 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 370798 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $178.45 | | $178.45 | 21 | | $178 | | | | |
| 18570 | B & L TOWING | 2-00947 | 1 | 151742 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274775 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.45 | | $70.45 | 21 | | $70 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00994 | 1 | 2274791 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $301.35 | | $301.35 | 21 | | $301 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274793 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $296.15 | | $296.15 | 21 | | $296 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00069 | 1 | 2274816 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $137.95 | | $137.95 | 21 | | $138 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00994 | 1 | 2274925 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,288.66 | | $1,288.66 | 21 | | $1,289 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6357 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $637.50 | | $637.50 | 21 | | $638 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6358 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $487.50 | | $487.50 | 21 | | $488 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00994 | 1 | 360015 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $9.98 | | $9.98 | 21 | | $10 | | | | |
| 20564 | MARZEN FEED & HARDWA | 2-00971 | 1 | 65312 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $4.30 | | $4.30 | 21 | | $4 | | | | |
| 20775 | HARRIS FIRE PROTECTI | 2-00137 | 1 | 227696A | 2/5/2019 | 4/6/2019 | | 25 | 1 | 5 | $350.11 | | $350.11 | 21 | | $350 | | | | |
| 22300 | MASTERMAN'S LLP | 2-00017 | 1 | 102369327 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $49.83 | | $49.83 | 21 | | $50 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00994 | 1 | 415108 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $148.89 | | $148.89 | 21 | | $149 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189060359 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $240.32 | | $240.32 | 21 | | $240 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220105 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $226.29 | | $226.29 | 21 | | $226 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117220106 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $246.07 | | $246.07 | 21 | | $246 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00995 | 1 | 360058 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $618.69 | | $618.69 | 21 | | $619 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 360073 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $803.53 | | $803.53 | 21 | | $804 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 360222 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $235.19 | | $235.19 | 21 | | $235 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360240 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $945.82 | | $945.82 | 21 | | $946 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360261 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $16.52 | | $16.52 | 21 | | $17 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 360435 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $17.00 | | $17.00 | 21 | | $17 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00933 | 1 | 360223A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360228A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $216.32 | | $216.32 | 21 | | $216 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360229A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $753.92 | | $753.92 | 21 | | $754 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 360255B | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $942.79 | | $942.79 | 21 | | $943 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00947 | 1 | 360454A | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $114.83 | | $114.83 | 21 | | $115 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33086 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $227.47 | | $227.47 | 21 | | $227 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00944 | 1 | 568056 | 2/5/2019 | 4/6/2019 | | 25 | 6 | 5 | $50.81 | | $50.81 | 21 | | $51 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17925 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $73.68 | | $73.68 | 21 | | $74 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747865 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $575.40 | | $575.40 | 21 | | $575 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00081 | 1 | 747889 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $155.00 | | $155.00 | 21 | | $155 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747893 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $340.00 | | $340.00 | 21 | | $340 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00106 | 1 | 747926 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $738.87 | | $738.87 | 21 | | $739 | | | | |
| 28419 | MAC TRUCK PARTS & EQ | 2-00142 | 1 | 1349382 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $192.18 | $2.88 | $189.30 | 21 | | $189 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231383 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $221.60 | | $221.60 | 21 | | $222 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35331 | 2/5/2019 | 4/6/2019 | | 25 | 6 | 5 | $1,783.00 | | $1,783.00 | 21 | | $1,783 | | | | |
| 37795 | ALLIANCE DESIGN INC | 2-00027 | 1 | 42973 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00240 | 1 | 15530202 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $40.00 | | $40.00 | 21 | | $40 | | | | |
| 40663 | KLEINSCHMIDT INC | 2-00028 | 1 | 650084 | 2/5/2019 | 4/6/2019 | | 25 | 1 | 5 | $3,799.60 | | $3,799.60 | 21 | | $3,800 | | | | |
| 41544 | DUTY'S LOCK,SAFE & S | 2-00103 | 1 | 142745 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $5.30 | $0.11 | $5.19 | 21 | | $5 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | I59671C | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $381.45 | | $381.45 | 21 | | $381 | | | | |
| 43239 | VFS US, LLC | 2-00290 | 1 | M12901292 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$44.98 | | -$44.98 | 21 | | -$45 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | P114673 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $127.29 | | $127.29 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 1-00941 | 1 | S1444081 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$90.00 | | -$90.00 | 21 | | -$90 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444205 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$896.99 | | -$896.99 | 21 | | -$897 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 360008 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $84.23 | | $84.23 | 21 | | $84 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $87.32 | | $87.32 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444061 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $89.76 | | $89.76 | 21 | | $90 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444238 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $395.33 | | $395.33 | 21 | | $395 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 170385 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $182.71 | | $182.71 | 21 | | $183 | | | | |
| 43239 | VFS US, LLC | 2-00933 | 1 | 170403 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $21.68 | | $21.68 | 21 | | $22 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170479 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $202.53 | | $202.53 | 21 | | $203 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37174T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $733.07 | | $733.07 | 21 | | $733 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37180T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37181T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37183T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $45.85 | | $45.85 | 21 | | $46 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37191T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $750.10 | | $750.10 | 21 | | $750 | | | | |
| 43239 | VFS US, LLC | 1-00995 | 1 | 37203TI | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $387.28 | | $387.28 | 21 | | $387 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37203T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $436.25 | | $436.25 | 21 | | $436 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37204T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $54.90 | | $54.90 | 21 | | $55 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37206T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37207T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $991.08 | | $991.08 | 21 | | $991 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37208T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,139.82 | | $1,139.82 | 21 | | $1,140 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37209T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $262.00 | | $262.00 | 21 | | $262 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37210T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,892.34 | | $1,892.34 | 21 | | $1,892 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37213T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | $4,171 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 37226T1 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $171.20 | | $171.20 | 21 | | $171 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 471518R | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $214.22 | | $214.22 | 21 | | $214 | | | | |
| 43239 | VFS US, LLC | 2-00119 | 1 | 921629 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $33.44 | | $33.44 | 21 | | $33 | | | | |
| 43782 | COMMONWEALTH TRAILER | 2-00106 | 1 | 7007 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $314.17 | | $314.17 | 21 | | $314 | | | | |
| 44547 | SUBURBAN PROPANE | 2-00089 | 1 | 402300869 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $164.57 | | $164.57 | 21 | | $165 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00216 | 1 | 321031422 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $215.04 | | $215.04 | 21 | | $215 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146322 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $161.28 | | $161.28 | 21 | | $161 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00068 | 1 | 323023193 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $192.45 | | $192.45 | 21 | | $192 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656036615 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $132.58 | | $132.58 | 21 | | $133 | | | | |
| 44679 | PETTY CASH-CINCINNAT | 2-00063 | 1 | 20519 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $195.89 | | $195.89 | 21 | | $196 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489375 | 2/5/2019 | 2/25/2019 | | 25 | 6 | 5 | $442.73 | $13.28 | $429.45 | 21 | | $429 | | | | |
| 45339 | M&N SALES CO, INC | 2-00072 | 1 | 489377 | 2/5/2019 | 2/25/2019 | | 25 | 6 | 5 | $123.09 | $3.69 | $119.40 | 21 | | $119 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383713IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $4,884.30 | $48.84 | $4,835.46 | 21 | | $4,835 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383760IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $1,855.00 | $18.55 | $1,836.45 | 21 | | $1,836 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383761IN | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $777.36 | $7.77 | $769.59 | 21 | | $770 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7482887 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,195.05 | | $1,195.05 | 21 | | $1,195 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7482916 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7482920 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7482924 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,248.75 | | $1,248.75 | 21 | | $1,249 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7483020 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $18.25 | | $18.25 | 21 | | $18 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00994 | 1 | 7483047 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $60.36 | | $60.36 | 21 | | $60 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00069 | 1 | 7483054 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $358.80 | | $358.80 | 21 | | $359 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7483060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $239.20 | | $239.20 | 21 | | $239 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00069 | 1 | 7483075 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $51.52 | | $51.52 | 21 | | $52 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00029 | 1 | 847483049 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | -$598.00 | | -$598.00 | 21 | | -$598 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00103 | 1 | 68179759 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $137.51 | | $137.51 | 21 | | $138 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00073 | 1 | 92462259 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $35.25 | | $35.25 | 21 | | $35 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16174 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16175 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16176 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16177 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16178 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16179 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16180 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16181 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16182 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16183 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16184 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16185 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16186 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16187 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $34.25 | | $34.25 | 21 | | $34 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16188 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16189 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16190 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16191 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $68.75 | | $68.75 | 21 | | $69 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16192 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16193 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 16194 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16195 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16196 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $209.00 | | $209.00 | 21 | | $209 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 496929000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497140000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497369000 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 1-00908 | 1 | 143541244 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $12.10 | | $12.10 | 21 | | $12 | | | | |
| 56036 | SHADES OF GREEN | 2-00212 | 1 | 2482 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $1,465.00 | | $1,465.00 | 21 | | $1,465 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484313 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $5,283.97 | | $5,283.97 | 21 | | $5,284 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00123 | 1 | 1484336 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $1,336.33 | | $1,336.33 | 21 | | $1,336 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730070 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $238.91 | | $238.91 | 21 | | $239 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00017 | 1 | 263514928 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 1 | $30.79 | | $30.79 | 21 | | $31 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00017 | 1 | 63514928A | 2/5/2019 | 2/15/2019 | | 25 | 3 | 1 | -$7.18 | | -$7.18 | 21 | | -$7 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00081 | 1 | 340230 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,435.00 | | $1,435.00 | 21 | | $1,435 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21727 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 64262 | SLA SALES | 1-00912 | 1 | 20519 | 2/5/2019 | 2/15/2019 | 11-Mar | 25 | 1 | 1 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 65617 | J AND E TIRE CENTER, | 2-00081 | 1 | 152586 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1337818 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $71.26 | | $71.26 | 21 | | $71 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1338394 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $1,534.16 | | $1,534.16 | 21 | | $1,534 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00037 | 1 | 1338402 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $404.65 | | $404.65 | 21 | | $405 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 549898 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $4,168.17 | | $4,168.17 | 21 | | $4,168 | | | | |
| 67618 | CBA SERVICES INC | 2-00042 | 1 | 26089 | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3458350 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $566.35 | | $566.35 | 21 | | $566 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3460184 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $1,571.28 | | $1,571.28 | 21 | | $1,571 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3460191 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $955.42 | | $955.42 | 21 | | $955 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00963 | 1 | 3462060 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $904.47 | | $904.47 | 21 | | $904 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1145743 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 5 | $1,550.00 | | $1,550.00 | 21 | | $1,550 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4367 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $105.00 | | $105.00 | 21 | | $105 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4368 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $580.00 | | $580.00 | 21 | | $580 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4369 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4370 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $70.00 | | $70.00 | 21 | | $70 | | | | |
| 71560 | MIDWEST MOBILE MAINT | 2-00214 | 1 | 4371 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $175.00 | | $175.00 | 21 | | $175 | | | | |
| 72598 | WILLIAM J KROUSE | 2-00224 | 1 | 1116SER | 2/5/2019 | 3/7/2019 | | 25 | 6 | 1 | $422.00 | | $422.00 | 21 | | $422 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1819919 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $284.83 | | $284.83 | 21 | | $285 | | | | |
| 72645 | QUICK FUEL | 1-00945 | 1 | FS1819970 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $346.32 | | $346.32 | 21 | | $346 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820034 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $2,397.61 | | $2,397.61 | 21 | | $2,398 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820245 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $7,616.77 | | $7,616.77 | 21 | | $7,617 | | | | |
| 72645 | QUICK FUEL | 1-00945 | 1 | FS1820498 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $147.60 | | $147.60 | 21 | | $148 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820547 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $241.50 | | $241.50 | 21 | | $242 | | | | |
| 72645 | QUICK FUEL | 1-00920 | 1 | FS1820701 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $3,427.18 | | $3,427.18 | 21 | | $3,427 | | | | |
| 72710 | BOWMAN MURRAY FULK G | 2-00072 | 1 | 65558 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $27.55 | | $27.55 | 21 | | $28 | | | | |
| 72710 | BOWMAN MURRAY FULK G | 2-00329 | 1 | 65559 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $17.99 | | $17.99 | 21 | | $18 | | | | |
| 73232 | SUREWAY PRINTING & G | 1-00925 | 1 | 62081 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00963 | 1 | 2081901 | 2/5/2019 | 3/22/2019 | | 25 | 6 | 5 | $187.71 | | $187.71 | 21 | | $188 | | | | |
| 97452 | AL'S GARAGE | 2-00210 | 1 | 53300 | 2/5/2019 | 3/7/2019 | | 25 | 6 | 5 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26640580 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $206.39 | | $206.39 | 21 | | $206 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 86999074 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $83.53 | | $83.53 | 21 | | $84 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26939778 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $51.74 | | $51.74 | 21 | | $52 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27632729 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $62.21 | | $62.21 | 21 | | $62 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19036 | 1 | 22564584 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25586363 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $94.53 | | $94.53 | 21 | | $95 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 25921110 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $214.93 | | $214.93 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26504809 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $199.65 | | $199.65 | 21 | | $200 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26612559 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $154.47 | | $154.47 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26623105 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $375.33 | | $375.33 | 21 | | $375 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26643005 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $129.26 | | $129.26 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26703777 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $32.21 | | $32.21 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26867146 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $138.47 | | $138.47 | 21 | | $138 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 26959353 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27124656 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $148.42 | | $148.42 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27405311 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $540.64 | | $540.64 | 21 | | $541 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27525900 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27623584 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27661429 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $347.53 | | $347.53 | 21 | | $348 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27662354 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $172.07 | | $172.07 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27685460 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27701923 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27721194 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $66.19 | | $66.19 | 21 | | $66 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27754281 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27796622 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27811432 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $135.49 | | $135.49 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27814402 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27822816 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 27823257 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27966887 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $78.57 | | $78.57 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 28179247 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 28330314 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19036 | 1 | 85963735 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $65.35 | | $65.35 | 21 | | $65 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 87184555 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 27694181 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 27868992 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $74.77 | | $74.77 | 21 | | $75 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 26501070 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $440.38 | | $440.38 | 21 | | $440 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 26504354 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $438.64 | | $438.64 | 21 | | $439 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27522949 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $209.86 | | $209.86 | 21 | | $210 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27692982 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $317.31 | | $317.31 | 21 | | $317 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19036 | 1 | 27754287 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $89.64 | | $89.64 | 21 | | $90 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 24846496 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27539965 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550545 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $44.36 | | $44.36 | 21 | | $44 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550546 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $44.36 | | $44.36 | 21 | | $44 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27550547 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $46.67 | | $46.67 | 21 | | $47 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27718920 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $100.82 | | $100.82 | 21 | | $101 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27815480 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28068418 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $46.81 | | $46.81 | 21 | | $47 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 25506442 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $91.06 | | $91.06 | 21 | | $91 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26642016 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $184.83 | | $184.83 | 21 | | $185 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26938234 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $119.04 | | $119.04 | 21 | | $119 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27491612 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27822648 | 2/5/2019 | 2/15/2019 | | 25 | 2 | 5 | $129.48 | | $129.48 | 21 | | $129 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 25802603 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $81.75 | | $81.75 | 21 | | $82 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 25993759 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $149.96 | | $149.96 | 21 | | $150 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26112079 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $509.51 | | $509.51 | 21 | | $510 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26348238 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $88.32 | | $88.32 | 21 | | $88 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26612573 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $161.04 | | $161.04 | 21 | | $161 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 26962975 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $312.97 | | $312.97 | 21 | | $313 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27019763 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $79.37 | | $79.37 | 21 | | $79 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27080873 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $299.64 | | $299.64 | 21 | | $300 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27583484 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $94.27 | | $94.27 | 21 | | $94 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 27701942 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $684.00 | | $684.00 | 21 | | $684 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28113551 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $81.14 | | $81.14 | 21 | | $81 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28113954 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $192.34 | | $192.34 | 21 | | $192 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19036 | 1 | 28128675 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $207.34 | | $207.34 | 21 | | $207 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19045 | 1 | 924585 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18,976.13 | | $18,976.13 | 21 | | $18,976 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19058 | 1 | 925317 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $19,318.43 | | $19,318.43 | 21 | | $19,318 | | | | |
| 54959 | PILOT TRAVEL CENTERS | 2-19042 | 1 | 1469985 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 1 | $20,122.94 | | $20,122.94 | 21 | | $20,123 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19045 | 1 | 893371 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $18,205.63 | $145.27 | $18,060.36 | 21 | | $18,060 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19045 | 1 | 894508 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 5 | $20,262.00 | $147.95 | $20,114.05 | 21 | | $20,114 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950332 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $7.28 | | $7.28 | 21 | | $7 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950334 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $23.86 | | $23.86 | 21 | | $24 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279485 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $26.97 | | $26.97 | 21 | | $27 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699770 | 2/5/2019 | 3/5/2019 | | 25 | 7 | 1 | $5.37 | | $5.37 | 21 | | $5 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 19780133 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $153.54 | | $153.54 | 21 | | $154 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 23209848 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $127.76 | | $127.76 | 21 | | $128 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27627996 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $85.43 | | $85.43 | 21 | | $85 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86746089 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165093 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165187 | 2/5/2019 | 2/20/2019 | | 25 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 26775845 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 27811467 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19036 | 1 | 27873619 | 2/5/2019 | 3/7/2019 | | 25 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19042 | 1 | 335431 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $20,169.81 | | $20,169.81 | 21 | | $20,170 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712773 | 2/5/2019 | 2/15/2019 | | 25 | 6 | 1 | $2,507.06 | | $2,507.06 | 21 | | $2,507 | | | | |
| 71239 | GLADIEUX TRADING & M | 2-19057 | 1 | 360485 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $18,249.59 | | $18,249.59 | 21 | | $18,250 | | | | |
| 12864 | MITCH BOOKBINDER | 2-19050 | 4 | MHB19036 | 2/5/2019 | 2/19/2019 | 11-Mar | 25 | E | 5 | $379.71 | | $379.71 | ER | | $380 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 1-00903 | 4 | 805169076 | 2/5/2019 | 2/15/2019 | | 25 | 1 | 5 | $3,790.60 | | $3,790.60 | 4 | | $3,791 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19039 | 4 | A25187 | 2/5/2019 | 2/12/2019 | 11-Apr | 25 | 1 | 1 | $690.00 | | $690.00 | 4 | | $690 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS070991E | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $525.00 | | $525.00 | 29 | | $525 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067626E | 2/5/2019 | 2/15/2019 | | 25 | 3 | 5 | $225.00 | | $225.00 | 29 | | $225 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639151 | 2/5/2019 | 3/7/2019 | | 25 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00106 | 1 | 5302614 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $204.08 | | $204.08 | 21 | | $204 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00037 | 1 | 7883426 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $14.66 | $0.29 | $14.37 | 21 | | $14 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435955 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435956 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,024.90 | | $1,024.90 | 21 | | $1,025 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435957 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,059.71 | | $1,059.71 | 21 | | $1,060 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435958 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435959 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,098.88 | | $1,098.88 | 21 | | $1,099 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435960 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435961 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,212.03 | | $1,212.03 | 21 | | $1,212 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435962 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435963 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,220.74 | | $1,220.74 | 21 | | $1,221 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435964 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $694.14 | | $694.14 | 21 | | $694 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435977 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,029.12 | | $1,029.12 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435979 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $889.98 | | $889.98 | 21 | | $890 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435982 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,000.96 | | $1,000.96 | 21 | | $1,001 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435983 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $709.38 | | $709.38 | 21 | | $709 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4435987 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $798.59 | | $798.59 | 21 | | $799 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436069 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,120.64 | | $1,120.64 | 21 | | $1,121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436070 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $715.90 | | $715.90 | 21 | | $716 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436071 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,068.42 | | $1,068.42 | 21 | | $1,068 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436072 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $385.15 | | $385.15 | 21 | | $385 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436073 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $304.64 | | $304.64 | 21 | | $305 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436076 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436077 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $611.46 | | $611.46 | 21 | | $611 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436078 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436080 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436081 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436083 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $957.44 | | $957.44 | 21 | | $957 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 1-00984 | 1 | 4436092 | 2/6/2019 | 2/26/2019 | | 24 | I | 5 | $522.24 | | $522.24 | 21 | | $522 | | | | |
| 10071 | PAYLESS AUTO GLASS | 2-00106 | 1 | 287454 | 2/6/2019 | 2/6/2019 | | 24 | 6 | 5 | $213.77 | | $213.77 | 21 | | $214 | | | | |
| 10075 | MARYLAND DISTRICT CO | 2-00060 | 1 | 0LQ0HK3 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $158.00 | | $158.00 | 21 | | $158 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00971 | 1 | 253844 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $354.00 | $7.08 | $346.92 | 21 | | $347 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 301928 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $407.78 | | $407.78 | 21 | | $408 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 301982 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $24.73 | | $24.73 | 21 | | $25 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00069 | 1 | 302001 | 2/6/2019 | 2/6/2019 | | 24 | 1 | 5 | $484.43 | | $484.43 | 21 | | $484 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 373330 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $162.95 | | $162.95 | 21 | | $163 | | | | |
| 18570 | B & L TOWING | 2-00109 | 1 | 151649 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $407.00 | | $407.00 | 21 | | $407 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00082 | 1 | 2275095 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $89.76 | | $89.76 | 21 | | $90 | | | | |
| 19678 | SOLEY'S TOWING | 2-00121 | 1 | T6360 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $487.50 | | $487.50 | 21 | | $488 | | | | |
| 19800 | PASCALE SERVICE CORP | 2-00109 | 1 | 370012 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $218.87 | | $218.87 | 21 | | $219 | | | | |
| 20211 | ROBERTS & SON INC | 2-00109 | 1 | 5526126 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,410.00 | | $1,410.00 | 21 | | $1,410 | | | | |
| 21195 | CHARKIT CHEMICAL | 2-00915 | 1 | 63108 | 2/6/2019 | 2/6/2019 | | 24 | O | 5 | $594.60 | | $594.60 | 21 | | $595 | | | | |
| 22237 | PDA, INC. | 2-00981 | 1 | 160800034 | 2/6/2019 | 2/18/2019 | | 24 | 3 | 5 | $171.00 | | $171.00 | 21 | | $171 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00096 | 1 | 8448558 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $2,279.65 | | $2,279.65 | 21 | | $2,280 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00971 | 1 | 8450434 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $526.56 | | $526.56 | 21 | | $527 | | | | |
| 25175 | BASF CORPORATION | 2-00915 | 1 | 63011 | 2/6/2019 | 2/6/2019 | | 24 | O | 5 | $212.64 | | $212.64 | 21 | | $213 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415166 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,089.94 | | $1,089.94 | 21 | | $1,090 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00069 | 1 | 415167 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $154.18 | | $154.18 | 21 | | $154 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00069 | 1 | 415168 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $99.98 | | $99.98 | 21 | | $100 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415170 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $71.71 | | $71.71 | 21 | | $72 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00054 | 1 | 117210060 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $268.38 | | $268.38 | 21 | | $268 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370220 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $241.80 | | $241.80 | 21 | | $242 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370222 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $948.47 | | $948.47 | 21 | | $948 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370223 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $435.64 | | $435.64 | 21 | | $436 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370229 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $293.53 | | $293.53 | 21 | | $294 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370235 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $1,300.85 | | $1,300.85 | 21 | | $1,301 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370242 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $2,922.35 | | $2,922.35 | 21 | | $2,922 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370274 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $473.85 | | $473.85 | 21 | | $474 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00994 | 1 | 370293 | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $134.55 | | $134.55 | 21 | | $135 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 370221A | 2/6/2019 | 3/23/2019 | | 24 | 6 | 5 | $208.58 | | $208.58 | 21 | | $209 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00106 | 1 | 33089 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33098A | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00944 | 1 | 568161 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $31.03 | | $31.03 | 21 | | $31 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568195 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $206.10 | | $206.10 | 21 | | $206 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17927 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $214.02 | | $214.02 | 21 | | $214 | | | | |
| 26000 | TRI-STATE LOADMASTER | 2-00260 | 1 | 17934 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $43.80 | | $43.80 | 21 | | $44 | | | | |
| 26126 | DELTA DENTAL | 2-00135 | 1 | 21119 | 2/6/2019 | 2/16/2019 | 11-Mar | 24 | 3 | 5 | $42,814.06 | | $42,814.06 | 21 | | $42,814 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231415 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $166.20 | | $166.20 | 21 | | $166 | | | | |
| 31551 | ASSOCIATED TRUCK PAR | 2-00044 | 1 | 294589 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $22.95 | | $22.95 | 21 | | $23 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00044 | 1 | 22187 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $137.74 | | $137.74 | 21 | | $138 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00044 | 1 | 22316 | 2/6/2019 | 4/7/2019 | | 24 | 6 | 5 | $53.76 | | $53.76 | 21 | | $54 | | | | |
| 32325 | FREIGHTQUOTE.COM | 2-00915 | 1 | 62998 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $208.87 | | $208.87 | 21 | | $209 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023265 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $155.25 | $3.11 | $152.14 | 21 | | $152 | | | | |
| 34239 | FASTENAL COMPANY | 2-00121 | 1 | CON179015 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $17.27 | | $17.27 | 21 | | $17 | | | | |
| 34502 | COMDATA | 2-00062 | 1 | A90371451 | 2/6/2019 | 3/10/2019 | | 24 | 1 | 5 | $3,834.57 | | $3,834.57 | 0 | | $3,835 | | | | |
| 34714 | BELLVIEW PUMP SALES | 2-00068 | 1 | 70936 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $128.70 | | $128.70 | 21 | | $129 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 20619 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,244.33 | | $1,244.33 | 21 | | $1,244 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619A | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $712.91 | | $712.91 | 21 | | $713 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619B | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $2,924.21 | | $2,924.21 | 21 | | $2,924 | | | | |
| 36608 | LIBERTY WATER COMPAN | 2-00200 | 1 | 020619C | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,716.38 | | $1,716.38 | 21 | | $1,716 | | | | |
| 40133 | FERRELLGAS | 2-00025 | 1 | 105056909 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $94.17 | | $94.17 | 21 | | $94 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40133 | FERRELLGAS | 2-00017 | 1 | 105060825 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $151.16 | | $151.16 | 21 | | $151 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 69976349 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $42.45 | | $42.45 | 21 | | $42 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00152 | 1 | 492 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60910 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $640.00 | | $640.00 | 21 | | $640 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM105894 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$125.00 | | -$125.00 | 21 | | -$125 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167368 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$495.00 | | -$495.00 | 21 | | -$495 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167958 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$135.50 | | -$135.50 | 21 | | -$136 | | | | |
| 43239 | VFS US, LLC | 2-00216 | 1 | CM167961 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$137.50 | | -$137.50 | 21 | | -$138 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444262 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$2,369.60 | | -$2,369.60 | 21 | | -$2,370 | | | | |
| 43239 | VFS US, LLC | 1-00972 | 1 | S1444347 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$650.00 | | -$650.00 | 21 | | -$650 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444264 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $350.56 | | $350.56 | 21 | | $351 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444292 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $66.10 | | $66.10 | 21 | | $66 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444314 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $480.33 | | $480.33 | 21 | | $480 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444315 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $716.39 | | $716.39 | 21 | | $716 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444326 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $754.25 | | $754.25 | 21 | | $754 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444412 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,246.40 | | $1,246.40 | 21 | | $1,246 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 1444413 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $24.12 | | $24.12 | 21 | | $24 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170544 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,547.49 | | $1,547.49 | 21 | | $1,547 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 170545 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $30.74 | | $30.74 | 21 | | $31 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170546 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $501.08 | | $501.08 | 21 | | $501 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170608 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $392.41 | | $392.41 | 21 | | $392 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170643 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $297.35 | | $297.35 | 21 | | $297 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170709 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $818.40 | | $818.40 | 21 | | $818 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290370027 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $140.17 | | $140.17 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2922212 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $58.92 | | $58.92 | 21 | | $59 | | | | |
| 43239 | VFS US, LLC | 2-00142 | 1 | 300426R | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $147.76 | | $147.76 | 21 | | $148 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300427R | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $96.18 | | $96.18 | 21 | | $96 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37325T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $2,131.30 | | $2,131.30 | 21 | | $2,131 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37330T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $543.84 | | $543.84 | 21 | | $544 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37331T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $57.63 | | $57.63 | 21 | | $58 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37332T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $203.22 | | $203.22 | 21 | | $203 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37333T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $67.56 | | $67.56 | 21 | | $68 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37335T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $84.70 | | $84.70 | 21 | | $85 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37336T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $337.19 | | $337.19 | 21 | | $337 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37337T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $931.93 | | $931.93 | 21 | | $932 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37339T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | $1,728 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37340T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $865.09 | | $865.09 | 21 | | $865 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37341T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,276.96 | | $1,276.96 | 21 | | $1,277 | | | | |
| 43239 | VFS US, LLC | 2-00069 | 1 | 37347T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37349T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $58.99 | | $58.99 | 21 | | $59 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 37358T1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $2,737.35 | | $2,737.35 | 21 | | $2,737 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 70393X2 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $18.95 | | $18.95 | 21 | | $19 | | | | |
| 43239 | VFS US, LLC | 2-00944 | 1 | 70403X1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $71.50 | | $71.50 | 21 | | $72 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 70479X1 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $897.30 | | $897.30 | 21 | | $897 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 921891 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $128.89 | | $128.89 | 21 | | $129 | | | | |
| 43782 | COMMONWEALTH TRAILER | 2-00082 | 1 | 7025 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $25.74 | | $25.74 | 21 | | $26 | | | | |
| 44274 | WINDSTREAM | 2-00111 | 1 | 20619 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $177.01 | | $177.01 | 21 | | $177 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 321146335 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $161.28 | | $161.28 | 21 | | $161 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00230 | 1 | 321146359 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $172.03 | | $172.03 | 21 | | $172 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00142 | 1 | 321197344 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $290.30 | | $290.30 | 21 | | $290 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00223 | 1 | 656036635 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949383 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $848.53 | | $848.53 | 21 | | $849 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00066 | 1 | 73353 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489434 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $65.10 | $1.95 | $63.15 | 21 | | $63 | | | | |
| 45339 | M&N SALES CO, INC | 2-00121 | 1 | 489449 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $27.45 | $0.82 | $26.63 | 21 | | $27 | | | | |
| 45339 | M&N SALES CO, INC | 2-00096 | 1 | 489457 | 2/6/2019 | 2/26/2019 | | 24 | 6 | 5 | $226.21 | $6.79 | $219.42 | 21 | | $219 | | | | |
| 45696 | HOME DEPOT | 2-00915 | 1 | 62546 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $3,835.00 | | $3,835.00 | 21 | | $3,835 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45869 | C&S WHOLESALE GROCER | 2-00260 | 1 | 20919 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,199.44 | | $1,199.44 | 21 | | $1,199 | | | | |
| 46050 | ENERGY ELECTRIC CO., | 2-00260 | 1 | 37988 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383714IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $3,560.08 | $35.60 | $3,524.48 | 21 | | $3,524 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383927IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $1,633.46 | $16.33 | $1,617.13 | 21 | | $1,617 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383928IN | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $1,417.51 | $14.18 | $1,403.33 | 21 | | $1,403 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91534 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $267.75 | | $267.75 | 21 | | $268 | | | | |
| 49975 | D&W DIESEL | 2-00993 | 1 | T46243 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $153.50 | | $153.50 | 21 | | $154 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63112 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $496.33 | | $496.33 | 21 | | $496 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63113 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $122.66 | | $122.66 | 21 | | $123 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00109 | 1 | 7483358 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $143.21 | | $143.21 | 21 | | $143 | | | | |
| 52351 | SUBURBAN PROPANE | 1-00980 | 1 | 35124637 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $154.21 | | $154.21 | 21 | | $154 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00387 | 1 | 100215427 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $82.36 | | $82.36 | 21 | | $82 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247060910 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $281.10 | | $281.10 | 21 | | $281 | | | | |
| 53467 | TECH LOGISTICS | 2-00915 | 1 | 63115 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $89.77 | | $89.77 | 21 | | $90 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2F122588 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $203.44 | | $203.44 | 21 | | $203 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122589 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $142.96 | | $142.96 | 21 | | $143 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122590 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $127.91 | | $127.91 | 21 | | $128 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122591 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $142.20 | | $142.20 | 21 | | $142 | | | | |
| 53554 | CFE EQUIPMENT CORPOR | 2-00290 | 1 | 2G122592 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $127.91 | | $127.91 | 21 | | $128 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161200 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161201 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161220 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161223 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16197 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16198 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $48.33 | | $48.33 | 21 | | $48 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 16199 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $23.25 | | $23.25 | 21 | | $23 | | | | |
| 53798 | WORLDWIDE EXPRESS | 2-00915 | 1 | 63107 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $144.95 | | $144.95 | 21 | | $145 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1538394 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $970.24 | | $970.24 | 21 | | $970 | | | | |
| 54229 | EQUIPMENT DEPOT OHIO | 2-00271 | 1 | 1538404 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $797.97 | | $797.97 | 21 | | $798 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00066 | 1 | 112471000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497804000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497914000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 498185000 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 2-00122 | 1 | 42480391 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $15.73 | | $15.73 | 21 | | $16 | | | | |
| 55939 | PRIORITY ONE, INC | 2-00915 | 1 | 63018 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $477.41 | | $477.41 | 21 | | $477 | | | | |
| 55939 | PRIORITY ONE, INC | 2-00915 | 1 | 63096 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $74.19 | | $74.19 | 21 | | $74 | | | | |
| 56217 | ARUNDEL INSPECTION S | 2-00080 | 1 | 13475 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 20619 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 5 | $1,750.53 | | $1,750.53 | 21 | | $1,751 | | | | |
| 57915 | MMTA SERVICES, INC | 2-00041 | 1 | 329179 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $9.00 | | $9.00 | 21 | | $9 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484405 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,345.44 | | $1,345.44 | 21 | | $1,345 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484424 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $5,069.43 | | $5,069.43 | 21 | | $5,069 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00025 | 1 | 18391128 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $41.52 | | $41.52 | 21 | | $42 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18391836 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $59.11 | | $59.11 | 21 | | $59 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 1-00908 | 1 | 263516031 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $24.96 | | $24.96 | 21 | | $25 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00117 | 1 | 63516031A | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | -$4.02 | | -$4.02 | 21 | | -$4 | | | | |
| 61213 | TRUCKPRO, INC | 2-00096 | 1 | 43016 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $688.25 | | $688.25 | 21 | | $688 | | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190206 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $4,240.86 | $84.82 | $4,156.04 | 21 | | $4,156 | | | | |
| 61864 | COVENANT TRANSPORT, | 1-00942 | 1 | 3782125A | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,683.30 | | $3,683.30 | 21 | | $3,683 | | | | |
| 61970 | ARAMARK UNIFORM & CA | 2-00122 | 1 | 75917918 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $25.87 | | $25.87 | 21 | | $26 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00211 | 1 | 340255 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,832.00 | | $1,832.00 | 21 | | $1,832 | | | | |
| 62266 | COWORX STAFFING SERV | 2-00212 | 1 | 11915454 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $660.94 | | $660.94 | 21 | | $661 | | | | |
| 63823 | APEX MATERIAL HANDLI | 2-00081 | 1 | V133227 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $68.91 | | $68.91 | 21 | | $69 | | | | |
| 64066 | GUNNING & LAFAZIA, I | 2-00982 | 1 | 6686 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $560.00 | | $560.00 | 21 | | $560 | | | | |
| 64574 | AMARK LOGISTICS | 2-00915 | 1 | 63111 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $250.64 | | $250.64 | 21 | | $251 | | | | |
| 65331 | CENTRAL BUSINESS SYS | 2-00915 | 1 | 62992 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $273.85 | | $273.85 | 21 | | $274 | | | | |
| 65617 | J AND E TIRE CENTER, | 2-00081 | 1 | 152614 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268962 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | -$375 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268963 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$503.13 | | -$503.13 | 21 | | -$503 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268964 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$312.50 | | -$312.50 | 21 | | -$313 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268965 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | -$50 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268966 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$50.00 | | -$50.00 | 21 | | -$50 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268968 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$79.06 | | -$79.06 | 21 | | -$79 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268969 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$375.00 | | -$375.00 | 21 | | -$375 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268970 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$531.25 | | -$531.25 | 21 | | -$531 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00092 | 1 | 1268971 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | -$500.00 | | -$500.00 | 21 | | -$500 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 11342818 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $336.71 | | $336.71 | 21 | | $337 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 11345760 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $411.59 | | $411.59 | 21 | | $412 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11345925 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,445.28 | | $1,445.28 | 21 | | $1,445 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00128 | 1 | 113245760 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $411.59 | | $411.59 | 21 | | $412 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1342946 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $7.86 | | $7.86 | 21 | | $8 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1344681 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $1,152.76 | | $1,152.76 | 21 | | $1,153 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1345007 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $38.30 | | $38.30 | 21 | | $38 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348093 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $48.08 | | $48.08 | 21 | | $48 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348129 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $3,441.95 | | $3,441.95 | 21 | | $3,442 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1348134 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $334.26 | | $334.26 | 21 | | $334 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348180 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $283.25 | | $283.25 | 21 | | $283 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00069 | 1 | 1348297 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $262.20 | | $262.20 | 21 | | $262 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348811 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $59.69 | | $59.69 | 21 | | $60 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348818 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $57.76 | | $57.76 | 21 | | $58 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348828 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $221.30 | | $221.30 | 21 | | $221 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348834 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $186.96 | | $186.96 | 21 | | $187 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348837 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $129.29 | | $129.29 | 21 | | $129 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00038 | 1 | 1348869 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $403.86 | | $403.86 | 21 | | $404 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1348872 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $455.52 | | $455.52 | 21 | | $456 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1351491 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $139.13 | | $139.13 | 21 | | $139 | | | | |
| 66137 | XPO LOGISTICS LLC | 2-00915 | 1 | 63117 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $3,606.79 | | $3,606.79 | 21 | | $3,607 | | | | |
| 66761 | GLT | 2-00915 | 1 | 63102 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $111.70 | | $111.70 | 21 | | $112 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 0A79E70A7 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $224.91 | | $224.91 | 21 | | $225 | | | | |
| 66829 | ENGLEFIELD, INC | 1-00973 | 1 | 550089 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $4,372.10 | | $4,372.10 | 21 | | $4,372 | | | | |
| 67163 | RYDER SHARED SERVICE | 2-00915 | 1 | 63110 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $577.18 | | $577.18 | 21 | | $577 | | | | |
| 67271 | AL WARREN OIL COMPAN | 1-00920 | 1 | W1199598 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $3,826.49 | | $3,826.49 | 21 | | $3,826 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3498175 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $787.61 | | $787.61 | 21 | | $788 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3499730 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $814.11 | | $814.11 | 21 | | $814 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3500632 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 1 | $368.94 | | $368.94 | 21 | | $369 | | | | |
| 68047 | THE MAINTENANCE CONN | 2-00993 | 1 | 7817000 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $201.32 | | $201.32 | 21 | | $201 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1146052 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $1,149.92 | | $1,149.92 | 21 | | $1,150 | | | | |
| 69787 | SUNTEK TRANSPORT | 2-00915 | 1 | 63109 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $328.68 | | $328.68 | 21 | | $329 | | | | |
| 71932 | MASIS STAFFING SOLUT | 2-00212 | 1 | 390072167 | 2/6/2019 | 2/16/2019 | | 24 | 3 | 1 | $540.35 | | $540.35 | 21 | | $540 | | | | |
| 72073 | ECHO GLOBAL LOGISTIC | 2-00915 | 1 | 63118 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $155.35 | | $155.35 | 21 | | $155 | | | | |
| 72204 | PAPILLON AGRICULTURA | 2-00915 | 1 | 63116 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $129.32 | | $129.32 | 21 | | $129 | | | | |
| 72274 | CITY OF NEW HAVEN | 2-00200 | 1 | 20619 | 2/6/2019 | 3/8/2019 | | 24 | 3 | 5 | $567.18 | | $567.18 | 21 | | $567 | | | | |
| 72718 | RIDOT | 2-00302 | 1 | 200469050 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $13.97 | | $13.97 | 21 | | $14 | | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00146 | 1 | CNY314690 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $50.22 | | $50.22 | 21 | | $50 | | | | |
| 73198 | STATE FARM MUTUAL AS | 2-00981 | 1 | 136651P00 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $2,859.60 | | $2,859.60 | 21 | | $2,860 | | | | |
| 73300 | RON KESNER | 2-00982 | 1 | 527991158 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $164.06 | | $164.06 | 21 | | $164 | | | | |
| 73344 | TRAVELERS PERSONAL I | 2-00982 | 1 | IAA9786 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $19,410.35 | | $19,410.35 | 21 | | $19,410 | | | | |
| 73345 | STEPHEN DAVIS | 2-00981 | 1 | 527621136 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $1,231.06 | | $1,231.06 | 21 | | $1,231 | | | | |
| 73351 | MICHAEL AND ANDREA W | 2-00982 | 1 | 52962 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $820.00 | | $820.00 | 21 | | $820 | | | | |
| 73352 | DECORUM OF VIRGINIA | 2-00981 | 1 | 5293248 | 2/6/2019 | 2/18/2019 | | 24 | C | 5 | $632.50 | | $632.50 | 21 | | $633 | | | | |
| 73357 | CROSSFIRE LOGISTICS | 2-00915 | 1 | 63114 | 2/6/2019 | 2/16/2019 | | 24 | O | 5 | $533.51 | | $533.51 | 21 | | $534 | | | | |
| 97452 | AL'S GARAGE | 2-00210 | 1 | 53384 | 2/6/2019 | 3/8/2019 | | 24 | 6 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765024 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $40.52 | | $40.52 | 21 | | $41 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 28115927 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $91.88 | | $91.88 | 21 | | $92 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828956 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $28.50 | | $28.50 | 21 | | $29 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 26828957 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $53.54 | | $53.54 | 21 | | $54 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 24506230 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25276093 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $89.75 | | $89.75 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25790440 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $153.09 | | $153.09 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 25841647 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $109.03 | | $109.03 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26055884 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $142.29 | | $142.29 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26239724 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $188.37 | | $188.37 | 21 | | $188 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26429691 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $43.62 | | $43.62 | 21 | | $44 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26887977 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $407.53 | | $407.53 | 21 | | $408 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26973635 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $136.35 | | $136.35 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26987503 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 26995754 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $161.50 | | $161.50 | 21 | | $162 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27583480 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $83.67 | | $83.67 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27583485 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $58.11 | | $58.11 | 21 | | $58 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27636668 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27685461 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $98.64 | | $98.64 | 21 | | $99 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27735517 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $72.05 | | $72.05 | 21 | | $72 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27735518 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $209.83 | | $209.83 | 21 | | $210 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27739897 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27808692 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27814411 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27816001 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27824564 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $39.39 | | $39.39 | 21 | | $39 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 27873277 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $205.29 | | $205.29 | 21 | | $205 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28154613 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28169910 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $185.26 | | $185.26 | 21 | | $185 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28467934 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $153.96 | | $153.96 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 28580656 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 85963743 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $49.32 | | $49.32 | 21 | | $49 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 85963745 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $57.13 | | $57.13 | 21 | | $57 | | | | |
| 1384 | AAA COOPER | 2-19037 | 1 | 86754642 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $33.88 | | $33.88 | 21 | | $34 | | | | |
| 7184 | GOETZ ENERGY CORPORA | 2-19063 | 1 | 585052 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $20,017.28 | $149.10 | $19,868.18 | 21 | | $19,868 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19045 | 1 | 26568111 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $141.21 | | $141.21 | 21 | | $141 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924454 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $96.33 | | $96.33 | 21 | | $96 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924455 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $111.41 | | $111.41 | 21 | | $111 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924456 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $52.00 | | $52.00 | 21 | | $52 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924457 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $52.00 | | $52.00 | 21 | | $52 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26924458 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $83.33 | | $83.33 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19037 | 1 | 27690779 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $272.22 | | $272.22 | 21 | | $272 | | | | |
| 25335 | MIRABITO FUEL GROUP | 2-19045 | 1 | 431069 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,973.48 | | $19,973.48 | 21 | | $19,973 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 26485243 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $38.94 | | $38.94 | 21 | | $39 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 27662397 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 28307289 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $37.04 | | $37.04 | 21 | | $37 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 25617477 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $117.11 | | $117.11 | 21 | | $117 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 14978069 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26149310 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $61.71 | | $61.71 | 21 | | $62 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330643 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 86727052 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 87243587 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 25944342 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $284.91 | | $284.91 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27018940 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $102.72 | | $102.72 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27770788 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $263.02 | | $263.02 | 21 | | $263 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27822890 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $108.43 | | $108.43 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19037 | 1 | 27824716 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 47235 | U P SPECIAL DELIVERY | 2-19051 | 1 | 86507246 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $90.52 | | $90.52 | 21 | | $91 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19045 | 1 | 925069 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,945.50 | | $19,945.50 | 21 | | $19,946 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19063 | 1 | 893782 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 5 | $19,367.62 | $144.49 | $19,223.13 | 21 | | $19,223 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699771 | 2/6/2019 | 3/5/2019 | | 24 | 7 | 1 | $6.05 | | $6.05 | 21 | | $6 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202893 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $61.75 | | $61.75 | 21 | | $62 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597579 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.30 | | $60.30 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27116539 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082291 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082310 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726649 | 2/6/2019 | 2/21/2019 | | 24 | 2 | 5 | $124.40 | | $124.40 | 21 | | $124 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 22681131 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 23217470 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 25935919 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26045844 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26493153 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26567880 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26642057 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26812533 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26840941 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 26972849 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $194.20 | | $194.20 | 21 | | $194 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27737623 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762008 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762009 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27762010 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27808451 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27836431 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 27873830 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 28030880 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 28113387 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $78.50 | | $78.50 | 21 | | $79 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 87189872 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19037 | 1 | 87189877 | 2/6/2019 | 3/8/2019 | | 24 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65290 | AC & T CO, INC | 2-19045 | 1 | 36990600 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $20,094.40 | $155.00 | $19,939.40 | 21 | | $19,939 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NV0712966 | 2/6/2019 | 2/16/2019 | | 24 | 6 | 1 | $728.80 | | $728.80 | 21 | | $729 | | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27506944 | 2/6/2019 | 2/16/2019 | | 24 | 2 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121556 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $22,133.85 | | $22,133.85 | 21 | | $22,134 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121557 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $19,833.00 | | $19,833.00 | 21 | | $19,833 | | | | |
| 69289 | IPC (USA), INC | 2-19045 | 1 | 121558 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $22,406.25 | | $22,406.25 | 21 | | $22,406 | | | | |
| 70629 | PAPCO INC | 2-19058 | 1 | 2622627 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $18,506.06 | | $18,506.06 | 21 | | $18,506 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761365 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $8,840.00 | | $8,840.00 | 21 | | $8,840 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761372 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761376 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19049 | 1 | 27761381 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761388 | 2/6/2019 | 2/27/2019 | | 24 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16186 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $876.91 | | $876.91 | 29 | | $877 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16187 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $773.74 | | $773.74 | 29 | | $774 | | | | |
| 30167 | D M EXPRESS, INC | 2-00262 | 12 | 16189 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $263.55 | | $263.55 | 29 | | $264 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | N9M001273 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,043.00 | | $3,043.00 | 29 | | $3,043 | | | | |
| 64009 | TRANSNOW, INC | 2-00064 | 12 | 61634 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 5 | $3,939.00 | | $3,939.00 | 29 | | $3,939 | | | | |
| 70276 | VECONINTER USA LLC | 2-00207 | 12 | A120986 | 2/6/2019 | 3/8/2019 | | 24 | 1 | 1 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 72096 | A&R TRANSPORTATION C | 2-00036 | 12 | 19838 | 2/6/2019 | 2/16/2019 | | 24 | 1 | 5 | $285.00 | | $285.00 | 29 | | $285 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00016 | 30 | MFL020619 | 2/6/2019 | 2/27/2019 | | 24 | D | 3 | $2,190.00 | | $2,190.00 | 30 | | $2,190 | | | | |
| 864 | CUSTOM COMPANIES | 2-00954 | 1 | 900222 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 1557 | AAA COOPER | 2-00961 | 1 | 810404 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,187.39 | | $1,187.39 | 21 | | $1,187 | | | | |
| 4300 | ALLIED OLD ENGLISH | 2-00954 | 1 | 900923 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $81.72 | | $81.72 | 21 | | $82 | | | | |
| 5572 | ELITE SPICE INC | 2-00961 | 1 | 901045 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 5736 | SCHLOTTERBECK & FOSS | 2-00961 | 1 | 900994 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $206.70 | | $206.70 | 21 | | $207 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 374798 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $895.65 | | $895.65 | 21 | | $896 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435951 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,148.93 | | $1,148.93 | 21 | | $1,149 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435952 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,257.73 | | $1,257.73 | 21 | | $1,258 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435968 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435969 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435970 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,118.46 | | $1,118.46 | 21 | | $1,118 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435988 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4435989 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $681.09 | | $681.09 | 21 | | $681 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436059 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436060 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436061 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436062 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436063 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $441.73 | | $441.73 | 21 | | $442 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436064 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436065 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,020.54 | | $1,020.54 | 21 | | $1,021 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436066 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $948.74 | | $948.74 | 21 | | $949 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436067 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436068 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $761.60 | | $761.60 | 21 | | $762 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436108 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436167 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,148.93 | | $1,148.93 | 21 | | $1,149 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436168 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $522.24 | | $522.24 | 21 | | $522 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436169 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,512.32 | | $1,512.32 | 21 | | $1,512 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436170 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,000.96 | | $1,000.96 | 21 | | $1,001 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436171 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $822.53 | | $822.53 | 21 | | $823 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436172 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436173 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436174 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436175 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,299.07 | | $1,299.07 | 21 | | $1,299 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436176 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,051.01 | | $1,051.01 | 21 | | $1,051 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436177 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436178 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $802.94 | | $802.94 | 21 | | $803 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436179 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436180 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,111.94 | | $1,111.94 | 21 | | $1,112 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436181 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $903.04 | | $903.04 | 21 | | $903 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436182 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436183 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $807.30 | | $807.30 | 21 | | $807 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436184 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $813.82 | | $813.82 | 21 | | $814 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436186 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $807.30 | | $807.30 | 21 | | $807 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00045 | 1 | 4436204 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $1,016.19 | | $1,016.19 | 21 | | $1,016 | | | | |
| 9997 | JOHN'S WRECKER SERVI | 2-00119 | 1 | 96038 | 2/7/2019 | 2/7/2019 | | 23 | 3 | 5 | $337.50 | | $337.50 | 21 | | $338 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 807732 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,042.80 | | $2,042.80 | 21 | | $2,043 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 810549 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,189.31 | | $1,189.31 | 21 | | $1,189 | | | | |
| 10613 | MANITOULIN | 2-00954 | 1 | 812486 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $172.35 | | $172.35 | 21 | | $172 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00060 | 1 | SC5906 | 2/7/2019 | 2/7/2019 | | 23 | 6 | 5 | $421.19 | | $421.19 | 21 | | $421 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00060 | 1 | SC5907 | 2/7/2019 | 2/7/2019 | | 23 | 6 | 5 | $508.08 | | $508.08 | 21 | | $508 | | | | |
| 11163 | BIERMANN SERVICE | 2-00137 | 1 | 93678 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $341.25 | | $341.25 | 21 | | $341 | | | | |
| 11215 | VERIZON | 2-00161 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $174.78 | | $174.78 | 21 | | $175 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00971 | 1 | 254053 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $99.90 | $2.00 | $97.90 | 21 | | $98 | | | | |
| 13140 | NORTHEAST STIHL | 2-00954 | 1 | 806753 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,014.24 | | $1,014.24 | 21 | | $1,014 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900842 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $10.50 | | $10.50 | 21 | | $11 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900843 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $68.00 | | $68.00 | 21 | | $68 | | | | |
| 15448 | AKERS INDUSTRIES | 2-00954 | 1 | 900984 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $39.50 | | $39.50 | 21 | | $40 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00082 | 1 | 302073 | 2/7/2019 | 2/7/2019 | | 23 | 1 | 5 | $9.16 | | $9.16 | 21 | | $9 | | | | |
| 18220 | SANEL AUTO PARTS INC | 2-00119 | 1 | 1MQ2387 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $81.25 | $0.81 | $80.44 | 21 | | $80 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275310 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $416.38 | | $416.38 | 21 | | $416 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275336 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $867.29 | | $867.29 | 21 | | $867 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00101 | 1 | 2275354 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $609.61 | | $609.61 | 21 | | $610 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30437 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $949.51 | | $949.51 | 21 | | $950 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30438 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30439 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $716.61 | | $716.61 | 21 | | $717 | | | | |
| 20778 | THE PORT AUTHORITY O | 1-00977 | 1 | 20719 | 2/7/2019 | 2/7/2019 | | 23 | 1 | | $25.00 | | $25.00 | 21 | | $25 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22362 | S & F RADIATOR SERVI | 2-00044 | 1 | 4719133 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $495.00 | | $495.00 | 21 | | $495 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00954 | 1 | 900768 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $43.40 | | $43.40 | 21 | | $43 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00954 | 1 | 800269 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,069.59 | | $1,069.59 | 21 | | $1,070 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00954 | 1 | 808729 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $745.81 | | $745.81 | 21 | | $746 | | | | |
| 23791 | SHANOR ELECTRIC SPLY | 2-00954 | 1 | 900880 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $93.60 | | $93.60 | 21 | | $94 | | | | |
| 24308 | GLOBAL INGREDIENTS | 2-00954 | 1 | 900425 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $413.36 | | $413.36 | 21 | | $413 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00037 | 1 | 8464619 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $327.65 | | $327.65 | 21 | | $328 | | | | |
| 24752 | SNYDER TIRE CO. | 2-00101 | 1 | 33520 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $103.06 | | $103.06 | 21 | | $103 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00109 | 1 | 415221 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $754.19 | | $754.19 | 21 | | $754 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00082 | 1 | 415222 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.57 | | $112.57 | 21 | | $113 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189039826 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189039827 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $164.24 | | $164.24 | 21 | | $164 | | | | |
| 25392 | SUBURBAN PROPANE | 2-00025 | 1 | 108073766 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $258.84 | | $258.84 | 21 | | $259 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31007 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $371.00 | | $371.00 | 21 | | $371 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31008 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $371.00 | | $371.00 | 21 | | $371 | | | | |
| 25513 | DO IT BEST CORP | 2-00954 | 1 | 900093 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $120.30 | | $120.30 | 21 | | $120 | | | | |
| 25513 | DO IT BEST CORP | 2-00954 | 1 | 900989 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $105.20 | | $105.20 | 21 | | $105 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380243 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $515.38 | | $515.38 | 21 | | $515 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380057 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $1,132.08 | | $1,132.08 | 21 | | $1,132 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380179 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $780.17 | | $780.17 | 21 | | $780 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380210 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $281.96 | | $281.96 | 21 | | $282 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380217 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $713.13 | | $713.13 | 21 | | $713 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290380238 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $1,307.47 | | $1,307.47 | 21 | | $1,307 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 1-00972 | 1 | 290380261 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | -$118.40 | | -$118.40 | 21 | | -$118 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380214A | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $317.38 | | $317.38 | 21 | | $317 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 380237C | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $474.06 | | $474.06 | 21 | | $474 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568251 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $63.96 | | $63.96 | 21 | | $64 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00044 | 1 | 568282 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $17.28 | | $17.28 | 21 | | $17 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900792 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $18.56 | | $18.56 | 21 | | $19 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900793 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $35.60 | | $35.60 | 21 | | $36 | | | | |
| 26293 | DURKEE MOWER INC | 2-00954 | 1 | 900879 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $51.12 | | $51.12 | 21 | | $51 | | | | |
| 26392 | ALUF PLASTICS INC | 2-00961 | 1 | 801135 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $4,708.56 | | $4,708.56 | 21 | | $4,709 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748026 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748035 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00237 | 1 | 748066 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748069 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $308.91 | | $308.91 | 21 | | $309 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00216 | 1 | 748092 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $705.00 | | $705.00 | 21 | | $705 | | | | |
| 28290 | MERCANTILE DEVELOPME | 2-00954 | 1 | 900831 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $44.95 | | $44.95 | 21 | | $45 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4301975 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $823.25 | | $823.25 | 21 | | $823 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4302542 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $881.28 | | $881.28 | 21 | | $881 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4303848 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304077 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $2,867.76 | | $2,867.76 | 21 | | $2,868 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4304567 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4305136 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $1,486.22 | | $1,486.22 | 21 | | $1,486 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4305763 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $816.83 | | $816.83 | 21 | | $817 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4306906 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4307222 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4307629 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $732.17 | | $732.17 | 21 | | $732 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00066 | 1 | E4307667 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $695.25 | | $695.25 | 21 | | $695 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6359210 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2488098 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $634.72 | | $634.72 | 21 | | $635 | | | | |
| 32852 | WASSERSTROM COMPANY+ | 2-00954 | 1 | 900711 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $165.50 | | $165.50 | 21 | | $166 | | | | |
| 32852 | WASSERSTROM COMPANY+ | 2-00954 | 1 | 900712 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $261.00 | | $261.00 | 21 | | $261 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 706866 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $497.34 | | $497.34 | 21 | | $497 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 805263 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $416.54 | | $416.54 | 21 | | $417 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00954 | 1 | 808018 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $178.32 | | $178.32 | 21 | | $178 | | | | |
| 33258 | WINGS WORLDWIDE | 2-00954 | 1 | 900699 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $216.93 | | $216.93 | 21 | | $217 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33258 | WINGS WORLDWIDE | 2-00954 | 1 | 900877 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $35.48 | | $35.48 | 21 | | $35 | | | | |
| 33258 | WINGS WORLDWIDE | 2-00961 | 1 | 901035 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $29.95 | | $29.95 | 21 | | $30 | | | | |
| 33499 | WELCH ALLYN INC | 2-00954 | 1 | 900941 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $213.56 | | $213.56 | 21 | | $214 | | | | |
| 34239 | FASTENAL COMPANY | 2-00121 | 1 | CON179049 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $26.04 | | $26.04 | 21 | | $26 | | | | |
| 34308 | BOOTS AND HANKS TOWI | 2-00109 | 1 | 8387 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $281.00 | | $281.00 | 21 | | $281 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00954 | 1 | 901109 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,402.10 | | $1,402.10 | 21 | | $1,402 | | | | |
| 35458 | AAA COOPER | 2-00954 | 1 | 809625 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,670.87 | | $2,670.87 | 21 | | $2,671 | | | | |
| 35458 | AAA COOPER | 2-00961 | 1 | 810376 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $629.88 | | $629.88 | 21 | | $630 | | | | |
| 35571 | FABRI-CAL CORP | 2-00961 | 1 | 807724 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,776.78 | | $2,776.78 | 21 | | $2,777 | | | | |
| 35695 | AAA COOPER | 2-00954 | 1 | 805734 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,584.13 | | $2,584.13 | 21 | | $2,584 | | | | |
| 35695 | AAA COOPER | 2-00961 | 1 | 812802 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,400.64 | | $1,400.64 | 21 | | $1,401 | | | | |
| 35695 | AAA COOPER | 2-00961 | 1 | 901037 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35342 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $700.00 | | $700.00 | 21 | | $700 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00109 | 1 | 35343 | 2/7/2019 | 4/8/2019 | | 23 | 6 | 5 | $714.00 | | $714.00 | 21 | | $714 | | | | |
| 36625 | RITE AID CORPORATION | 2-00954 | 1 | 900697 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $154.08 | | $154.08 | 21 | | $154 | | | | |
| 38022 | ASHLAND | 2-00954 | 1 | 900494 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $789.02 | | $789.02 | 21 | | $789 | | | | |
| 38024 | MCCUE CORPORATION | 2-00961 | 1 | 901002 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $430.00 | | $430.00 | 21 | | $430 | | | | |
| 38568 | ACCO BRANDS INC | 2-00954 | 1 | 900790 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $172.81 | | $172.81 | 21 | | $173 | | | | |
| 38568 | ACCO BRANDS INC | 2-00954 | 1 | 900791 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $215.67 | | $215.67 | 21 | | $216 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00954 | 1 | 901121 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $1,110.00 | | $1,110.00 | 21 | | $1,110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00954 | 1 | 901122 | 2/7/2019 | 3/9/2019 | | 23 | 5 | 5 | $1,446.48 | | $1,446.48 | 21 | | $1,446 | | | | |
| 39781 | HERITAGE-CRYSTAL CLE | 2-00273 | 1 | 15547983 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $40.00 | | $40.00 | 21 | | $40 | | | | |
| 40133 | FERRELLGAS | 2-00025 | 1 | 105084577 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $151.16 | | $151.16 | 21 | | $151 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 70023782 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,017.55 | | $1,017.55 | 21 | | $1,018 | | | | |
| 40972 | GOODYEAR TIRE & RUBB | 2-00216 | 1 | 70031602 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $289.00 | | $289.00 | 21 | | $289 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00042 | 1 | 60931 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $160.00 | | $160.00 | 21 | | $160 | | | | |
| 43239 | VFS US, LLC | 2-00074 | 1 | 51444622 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | -$1,037.44 | | -$1,037.44 | 21 | | -$1,037 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | W120643 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $697.38 | | $697.38 | 21 | | $697 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 1444467 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $83.31 | | $83.31 | 21 | | $83 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444567 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $391.85 | | $391.85 | 21 | | $392 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 170757 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $204.93 | | $204.93 | 21 | | $205 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170882 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $49.87 | | $49.87 | 21 | | $50 | | | | |
| 43239 | VFS US, LLC | 2-00995 | 1 | 170899 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $150.89 | | $150.89 | 21 | | $151 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 170939 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $314.70 | | $314.70 | 21 | | $315 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 23431NP | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $424.94 | | $424.94 | 21 | | $425 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290380028 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $266.11 | | $266.11 | 21 | | $266 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 290380043 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $126.60 | | $126.60 | 21 | | $127 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 3463071 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $830.55 | | $830.55 | 21 | | $831 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37348T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $299.24 | | $299.24 | 21 | | $299 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37437T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $752.99 | | $752.99 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37443T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37444T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $928.00 | | $928.00 | 21 | | $928 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37455T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,569.89 | | $1,569.89 | 21 | | $1,570 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37459T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,159.13 | | $1,159.13 | 21 | | $1,159 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37461T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,254.81 | | $1,254.81 | 21 | | $1,255 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37462T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $268.76 | | $268.76 | 21 | | $269 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37463T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $274.21 | | $274.21 | 21 | | $274 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37464T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $133.82 | | $133.82 | 21 | | $134 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37465T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $73.88 | | $73.88 | 21 | | $74 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37466T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $87.64 | | $87.64 | 21 | | $88 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37467T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $246.95 | | $246.95 | 21 | | $247 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37470T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $552.04 | | $552.04 | 21 | | $552 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37479T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $2,795.78 | | $2,795.78 | 21 | | $2,796 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37483T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $342.81 | | $342.81 | 21 | | $343 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37494T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $158.24 | | $158.24 | 21 | | $158 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37496T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $315.51 | | $315.51 | 21 | | $316 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 37497T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00077 | 1 | 37498T1 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,727.54 | | $1,727.54 | 21 | | $1,728 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 471669R | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $19.88 | | $19.88 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 820551 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00161 | 1 | 321074173 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $268.80 | | $268.80 | 21 | | $269 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00028 | 1 | 800053287 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $185.16 | | $185.16 | 21 | | $185 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50320 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $4,571.45 | | $4,571.45 | 21 | | $4,571 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50321 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,198.19 | | $1,198.19 | 21 | | $1,198 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949661 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $637.14 | | $637.14 | 21 | | $637 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949763 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $485.54 | | $485.54 | 21 | | $486 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949773 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $227.27 | | $227.27 | 21 | | $227 | | | | |
| 44804 | BAYSTATE POOL SUPPLY | 2-00961 | 1 | 808616 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $925.00 | | $925.00 | 21 | | $925 | | | | |
| 45081 | ODW LOGISTICS INC. | 2-00954 | 1 | 811746 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 46050 | ENERGY ELECTRIC CO., | 2-00137 | 1 | 38011 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $407.50 | | $407.50 | 21 | | $408 | | | | |
| 46377 | MIDWEST MOTOR EXPRES | 2-00961 | 1 | 900997 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $341.63 | | $341.63 | 21 | | $342 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383715IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $4,944.32 | $49.44 | $4,894.88 | 21 | | $4,895 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383762IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $1,859.81 | $18.60 | $1,841.21 | 21 | | $1,841 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383929IN | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $1,402.53 | $14.03 | $1,388.50 | 21 | | $1,389 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810183 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,029.14 | | $1,029.14 | 21 | | $1,029 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810184 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,116.55 | | $1,116.55 | 21 | | $1,117 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810187 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,183.52 | | $2,183.52 | 21 | | $2,184 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810947 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $883.56 | | $883.56 | 21 | | $884 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 810948 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $903.23 | | $903.23 | 21 | | $903 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811230 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $707.79 | | $707.79 | 21 | | $708 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811231 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $733.81 | | $733.81 | 21 | | $734 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811494 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $78.29 | | $78.29 | 21 | | $78 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 811495 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $472.29 | | $472.29 | 21 | | $472 | | | | |
| 46565 | AMERIMAX HOME PRODUC | 2-00961 | 1 | 812303 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,304.23 | | $1,304.23 | 21 | | $1,304 | | | | |
| 46726 | CH ROBINSON WORLDWID | 2-00954 | 1 | 900794 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $147.86 | | $147.86 | 21 | | $148 | | | | |
| 46726 | CH ROBINSON WORLDWID | 2-00954 | 1 | 900795 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00028 | 1 | 16303482 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $51.97 | | $51.97 | 21 | | $52 | | | | |
| 46782 | CINTAS CORPORATION # | 2-00117 | 1 | 16303482A | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | -$0.88 | | -$0.88 | 21 | | -$1 | | | | |
| 46930 | PRECEPT MEDICAL PROD | 2-00954 | 1 | 811459 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 47380 | JARDEN HOME BRANDS | 2-00954 | 1 | 810843 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $404.80 | | $404.80 | 21 | | $405 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900895 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $58.51 | | $58.51 | 21 | | $59 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900896 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $126.09 | | $126.09 | 21 | | $126 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900897 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $239.92 | | $239.92 | 21 | | $240 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900938 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $216.55 | | $216.55 | 21 | | $217 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00954 | 1 | 900939 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $298.06 | | $298.06 | 21 | | $298 | | | | |
| 47817 | THE SHERWIN WILLIAMS | 2-00954 | 1 | 900892 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $93.20 | | $93.20 | 21 | | $93 | | | | |
| 47817 | THE SHERWIN WILLIAMS | 2-00954 | 1 | 900894 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $199.40 | | $199.40 | 21 | | $199 | | | | |
| 48087 | CJS VIOLATIONS SVCS | 2-00174 | 1 | 91588 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 48340 | MELITTA USA | 2-00954 | 1 | 900991 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $189.84 | | $189.84 | 21 | | $190 | | | | |
| 48340 | MELITTA USA | 2-00961 | 1 | 901040 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $138.60 | | $138.60 | 21 | | $139 | | | | |
| 48547 | BUNZL SCOTIA | 2-00954 | 1 | 900788 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $45.39 | | $45.39 | 21 | | $45 | | | | |
| 49064 | PRIMARY COLORS | 2-00954 | 1 | 900700 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $231.00 | | $231.00 | 21 | | $231 | | | | |
| 49571 | TOWER LABORATORIES | 2-00954 | 1 | 900925 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $119.52 | | $119.52 | 21 | | $120 | | | | |
| 49648 | VERTEX CHINA | 2-00954 | 1 | 900774 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $164.86 | | $164.86 | 21 | | $165 | | | | |
| 49658 | CINTAS CORPORATION | 2-00025 | 1 | 16315848 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $27.47 | | $27.47 | 21 | | $27 | | | | |
| 49836 | GEL SPICE CO INC | 2-00954 | 1 | 900986 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 50689 | ELIZABETH AUTO WRECK | 2-00993 | 1 | 62290 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $170.46 | | $170.46 | 21 | | $170 | | | | |
| 51627 | SPARROW ENTERPRISES | 2-00961 | 1 | 811499 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $393.44 | | $393.44 | 21 | | $393 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00954 | 1 | 900771 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $105.60 | | $105.60 | 21 | | $106 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900797 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $17.66 | | $17.66 | 21 | | $18 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900798 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $20.07 | | $20.07 | 21 | | $20 | | | | |
| 51900 | BED BATH & BEYOND | 2-00954 | 1 | 900800 | 2/7/2019 | 2/7/2019 | | 23 | 5 | 5 | $44.33 | | $44.33 | 21 | | $44 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483595 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $77.58 | | $77.58 | 21 | | $78 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483615 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $183.99 | | $183.99 | 21 | | $184 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483618 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $239.99 | | $239.99 | 21 | | $240 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00082 | 1 | 7483716 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $6.88 | | $6.88 | 21 | | $7 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00121 | 1 | 847483648 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $101.96 | | $101.96 | 21 | | $102 | | | | |
| 52213 | CURTIS INDUSTRIES | 2-00962 | 1 | 810892 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 52213 | CURTIS INDUSTRIES | 2-00962 | 1 | 812604 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 52445 | HERSHEY CREAMERY COM | 2-00954 | 1 | 900836 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $193.50 | | $193.50 | 21 | | $194 | | | | |
| 52487 | STAPLES INC | 2-00954 | 1 | 900846 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $120.71 | | $120.71 | 21 | | $121 | | | | |
| 52545 | MASONITE | 2-00954 | 1 | 900769 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 53215 | TFH PUBLICATIONS | 2-00954 | 1 | 900933 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $321.60 | | $321.60 | 21 | | $322 | | | | |
| 53627 | PETTY CASH--SYRACUSE | 2-00063 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $146.18 | | $146.18 | 21 | | $146 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161202 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $192.50 | | $192.50 | 21 | | $193 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161203 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161204 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161205 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161206 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161207 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161208 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.75 | | $18.75 | 21 | | $19 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161209 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.75 | | $18.75 | 21 | | $19 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161210 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $78.75 | | $78.75 | 21 | | $79 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161211 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161212 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $18.35 | | $18.35 | 21 | | $18 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161213 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161224 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 5 | $98.75 | | $98.75 | 21 | | $99 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006NJ | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $95,470.80 | $3,410.67 | $92,060.13 | 21 | | $92,060 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006NY | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $68,782.15 | $13,794.38 | $54,987.77 | 21 | | $54,988 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 1104006PA | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $132,373.33 | $3,965.21 | $128,408.12 | 21 | | $128,408 | | | | |
| 53676 | BESTPASS, INC | 1-00976 | 1 | 901104006 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | -$7,828.12 | | -$7,828.12 | 21 | | -$7,828 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00954 | 1 | 900985 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $41.76 | | $41.76 | 21 | | $42 | | | | |
| 54336 | GLOBAL TRANZ | 2-00954 | 1 | 900521 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $425.00 | | $425.00 | 21 | | $425 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 498695000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499002000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499201000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499961000 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54782 | GOJO INDUSTRIES | 2-00954 | 1 | 900841 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $299.87 | | $299.87 | 21 | | $300 | | | | |
| 54782 | GOJO INDUSTRIES | 2-00954 | 1 | 900900 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $269.98 | | $269.98 | 21 | | $270 | | | | |
| 55156 | CINTAS CORPORATION | 2-00230 | 1 | 16268274 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $28.48 | | $28.48 | 21 | | $28 | | | | |
| 55156 | CINTAS CORPORATION | 2-00211 | 1 | 16308961 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $94.89 | | $94.89 | 21 | | $95 | | | | |
| 55156 | CINTAS CORPORATION | 2-00025 | 1 | 616231498 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $37.54 | | $37.54 | 21 | | $38 | | | | |
| 56056 | DEFENDER INDUSTRIES | 2-00954 | 1 | 900056 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $453.17 | | $453.17 | 21 | | $453 | | | | |
| 56081 | VANGUARD | 2-00961 | 1 | 808337 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $661.88 | | $661.88 | 21 | | $662 | | | | |
| 56368 | COVERT TRANSPORTATIO | 2-00954 | 1 | 900782 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $310.50 | | $310.50 | 21 | | $311 | | | | |
| 56780 | PARAGON ENVIROMENTAL | 2-00260 | 1 | 0015535IN | 2/7/2019 | 2/17/2019 | | 23 | C | 5 | $702.00 | | $702.00 | 21 | | $702 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 900584 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 901087 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $562.84 | | $562.84 | 21 | | $563 | | | | |
| 56797 | HOBART CORPORATION | 2-00954 | 1 | 901108 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,162.37 | | $1,162.37 | 21 | | $1,162 | | | | |
| 57550 | MASCO CABINETRY | 2-00954 | 1 | 900786 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901006 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $26.49 | | $26.49 | 21 | | $26 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901007 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $82.70 | | $82.70 | 21 | | $83 | | | | |
| 57550 | MASCO CABINETRY | 2-00961 | 1 | 901008 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $298.67 | | $298.67 | 21 | | $299 | | | | |
| 57565 | NATIONAL GRID | 2-00048 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $833.60 | | $833.60 | 21 | | $834 | | | | |
| 57915 | MMTA SERVICES, INC | 2-00079 | 1 | 329251 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $9.00 | | $9.00 | 21 | | $9 | | | | |
| 57997 | WURTH USA, INC | 2-00044 | 1 | 6301495 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $125.70 | | $125.70 | 21 | | $126 | | | | |
| 57997 | WURTH USA, INC | 2-00081 | 1 | 6301567 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $417.04 | | $417.04 | 21 | | $417 | | | | |
| 58265 | KDM PRODUCTS | 2-00954 | 1 | 806119 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,078.94 | | $1,078.94 | 21 | | $1,079 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00109 | 1 | INV09756 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 60154 | GLASFLOSS IND | 2-00954 | 1 | 900837 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $210.18 | | $210.18 | 21 | | $210 | | | | |
| 60283 | ORLANDO PRODUCTS | 2-00954 | 1 | 900441 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $825.00 | | $825.00 | 21 | | $825 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484455 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $1,895.58 | | $1,895.58 | 21 | | $1,896 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484476 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $3,820.80 | | $3,820.80 | 21 | | $3,821 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00230 | 1 | 123016179 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $262.62 | | $262.62 | 21 | | $263 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190841 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $192.45 | | $192.45 | 21 | | $192 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00028 | 1 | 18392603 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $94.45 | | $94.45 | 21 | | $94 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00068 | 1 | 52179103 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $63.78 | | $63.78 | 21 | | $64 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00211 | 1 | 926012169 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 1 | $316.42 | | $316.42 | 21 | | $316 | | | | |
| 60721 | DLS WORLDWIDE | 2-00954 | 1 | 900068 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $50.33 | | $50.33 | 21 | | $50 | | | | |
| 61005 | ADHESIVE APPLICATION | 2-00954 | 1 | 900691 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $59.97 | | $59.97 | 21 | | $60 | | | | |
| 61247 | XRS CORPORATION | 2-00200 | 1 | 530085221 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $27,174.00 | | $27,174.00 | 21 | | $27,174 | | | | |
| 61707 | BERK ENTERPRISES | 2-00954 | 1 | 900924 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $83.45 | | $83.45 | 21 | | $83 | | | | |
| 61906 | AIRGAS USA LLC | 2-00242 | 1 | 85353324 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $244.86 | | $244.86 | 21 | | $245 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900889 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900890 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $139.00 | | $139.00 | 21 | | $139 | | | | |
| 62318 | HORNINGS SUPPLY | 2-00954 | 1 | 900891 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $143.00 | | $143.00 | 21 | | $143 | | | | |
| 62367 | BROTHERS INTERNATION | 2-00954 | 1 | 900710 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $100.80 | | $100.80 | 21 | | $101 | | | | |
| 62395 | CUSTOM DOOR & MIRROR | 2-00954 | 1 | 810567 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $584.00 | | $584.00 | 21 | | $584 | | | | |
| 62461 | AJ LOGISTICS | 2-00954 | 1 | 812926 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $60.65 | | $60.65 | 21 | | $61 | | | | |
| 62461 | AJ LOGISTICS | 2-00954 | 1 | 812927 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $173.40 | | $173.40 | 21 | | $173 | | | | |
| 62471 | TAPCO | 2-00961 | 1 | 901042 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $69.38 | | $69.38 | 21 | | $69 | | | | |
| 62649 | DANDREA WINE & LIQUO | 2-00954 | 1 | 900775 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $168.80 | | $168.80 | 21 | | $169 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00954 | 1 | 900694 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $106.24 | | $106.24 | 21 | | $106 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00961 | 1 | 900993 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $202.81 | | $202.81 | 21 | | $203 | | | | |
| 63351 | CENTRAL GARDEN | 2-00961 | 1 | 901038 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 63394 | PRODUCERS PEANUT CO | 2-00954 | 1 | 900876 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $31.56 | | $31.56 | 21 | | $32 | | | | |
| 64044 | K LINE LOGISTICS USA | 2-00954 | 1 | 900730 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 64277 | OWENS & SONS MARINE | 2-00954 | 1 | 810130 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $596.36 | | $596.36 | 21 | | $596 | | | | |
| 65251 | AEROTEK COMMERCIAL S | 1-00927 | 1 | C12297728 | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $3,495.94 | | $3,495.94 | 21 | | $3,496 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00954 | 1 | 900878 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $40.85 | | $40.85 | 21 | | $41 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00961 | 1 | 901048 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $56.50 | | $56.50 | 21 | | $57 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00961 | 1 | 901049 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $146.50 | | $146.50 | 21 | | $147 | | | | |
| 65523 | MSN | 2-00019 | 1 | 20719 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1270091 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | -$120.00 | | -$120.00 | 21 | | -$120 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11361143 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $3,085.81 | | $3,085.81 | 21 | | $3,086 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1355632 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $29.76 | | $29.76 | 21 | | $30 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00971 | 1 | 1355805 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $181.55 | | $181.55 | 21 | | $182 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1357410 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $1,407.10 | | $1,407.10 | 21 | | $1,407 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1357786 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $780.02 | | $780.02 | 21 | | $780 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1357837 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $112.96 | | $112.96 | 21 | | $113 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00096 | 1 | 1357871 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $821.48 | | $821.48 | 21 | | $821 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00119 | 1 | 1358479 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $13.53 | | $13.53 | 21 | | $14 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1360752 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 5 | $631.04 | | $631.04 | 21 | | $631 | | | | |
| 65849 | PENNWOOD PRODUCTS | 2-00954 | 1 | 803618 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $569.48 | | $569.48 | 21 | | $569 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31216 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00035 | 1 | 550261 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $4,100.92 | | $4,100.92 | 21 | | $4,101 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901025 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $514.09 | | $514.09 | 21 | | $514 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901026 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $602.48 | | $602.48 | 21 | | $602 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901060 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $213.04 | | $213.04 | 21 | | $213 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901086 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $44.04 | | $44.04 | 21 | | $44 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901124 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $141.56 | | $141.56 | 21 | | $142 | | | | |
| 67085 | ESSENDANT CO | 2-00954 | 1 | 901144 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $291.74 | | $291.74 | 21 | | $292 | | | | |
| 67752 | TRAFFIC TECH INC | 2-00954 | 1 | 810315 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 67840 | FOUR IN ONE LLC | 2-00954 | 1 | 900987 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $72.79 | | $72.79 | 21 | | $73 | | | | |
| 67966 | TRIANGLE TUBE | 2-00961 | 1 | 808638 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $629.98 | | $629.98 | 21 | | $630 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540031 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $2,009.41 | | $2,009.41 | 21 | | $2,009 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540042 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540861 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $1,739.80 | | $1,739.80 | 21 | | $1,740 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540909 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $904.15 | | $904.15 | 21 | | $904 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3540958 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $918.22 | | $918.22 | 21 | | $918 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00037 | 1 | 3541051 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $3,295.00 | | $3,295.00 | 21 | | $3,295 | | | | |
| 68035 | BANYAN INTERNATIONAL | 2-00954 | 1 | 900011 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $943.92 | | $943.92 | 21 | | $944 | | | | |
| 68306 | RPC DRIVELINE & AUTO | 2-00081 | 1 | 64506 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 1 | $98.05 | | $98.05 | 21 | | $98 | | | | |
| 68491 | REI 0057 | 2-00954 | 1 | 900884 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $371.48 | | $371.48 | 21 | | $371 | | | | |
| 68499 | CSF IMPORTS | 2-00954 | 1 | 900693 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $87.00 | | $87.00 | 21 | | $87 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00954 | 1 | 810417 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $110.15 | | $110.15 | 21 | | $110 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00954 | 1 | 900280 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00041 | 1 | 1146267 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $1,378.09 | | $1,378.09 | 21 | | $1,378 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00954 | 1 | 900988 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $74.16 | | $74.16 | 21 | | $74 | | | | |
| 69507 | GOLDFARB ELECTRIC | 2-00961 | 1 | 901034 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $24.05 | | $24.05 | 21 | | $24 | | | | |
| 69563 | SPINNING WHEELS EXPR | 2-00954 | 1 | 900701 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $241.00 | | $241.00 | 21 | | $241 | | | | |
| 70202 | FHI, LLC | 2-00285 | 1 | 3325640 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 1 | $420.00 | | $420.00 | 21 | | $420 | | | | |
| 70451 | PRIDE OF INDIA | 2-00954 | 1 | 900990 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $149.60 | | $149.60 | 21 | | $150 | | | | |
| 70460 | RICOH USA INC | 2-00954 | 1 | 901058 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $399.90 | | $399.90 | 21 | | $400 | | | | |
| 70460 | RICOH USA INC | 2-00954 | 1 | 901059 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,338.00 | | $1,338.00 | 21 | | $1,338 | | | | |
| 70463 | WELCH ALLYN | 2-00954 | 1 | 900804 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $561.11 | | $561.11 | 21 | | $561 | | | | |
| 70463 | WELCH ALLYN | 2-00954 | 1 | 900940 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $108.45 | | $108.45 | 21 | | $108 | | | | |
| 70776 | RUSH TRUCK CENTERS | 2-00141 | 1 | 3774208 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 1 | $309.48 | | $309.48 | 21 | | $309 | | | | |
| 70855 | UPSCIA CARGO CLAIMS | 2-00954 | 1 | 900929 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $232.82 | | $232.82 | 21 | | $233 | | | | |
| 70885 | TRINITY LOGISTICS | 2-00954 | 1 | 800216 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $598.81 | | $598.81 | 21 | | $599 | | | | |
| 70941 | MANITOULIN TRANSPORT | 2-00961 | 1 | 810312 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $328.00 | | $328.00 | 21 | | $328 | | | | |
| 71060 | LEAVITT CORP | 2-00954 | 1 | 900955 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $2,842.00 | | $2,842.00 | 21 | | $2,842 | | | | |
| 71063 | MVP GROUP | 2-00954 | 1 | 813062 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $129.00 | | $129.00 | 21 | | $129 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00954 | 1 | 809281 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,083.05 | | $1,083.05 | 21 | | $1,083 | | | | |
| 71308 | PANTOS USA INC | 2-00954 | 1 | 901023 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $839.25 | | $839.25 | 21 | | $839 | | | | |
| 71702 | JANS FARMHOUSE CRIPS | 2-00954 | 1 | 813050 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $187.45 | | $187.45 | 21 | | $187 | | | | |
| 71786 | HD SUPPLY | 2-00954 | 1 | 900934 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 71913 | LIECHTY FARM EQUIP | 2-00954 | 1 | 901017 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $41.34 | | $41.34 | 21 | | $41 | | | | |
| 71989 | DWS PRINTING | 2-00954 | 1 | 900922 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $70.59 | | $70.59 | 21 | | $71 | | | | |
| 72360 | FRED OTT INC | 2-00962 | 1 | 901013 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $817.51 | | $817.51 | 21 | | $818 | | | | |
| 72916 | INTERSTATE BATTERY | 2-00954 | 1 | 900370 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $49.32 | | $49.32 | 21 | | $49 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00954 | 1 | 900844 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $140.44 | | $140.44 | 21 | | $140 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00954 | 1 | 900845 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $446.59 | | $446.59 | 21 | | $447 | | | | |
| 73210 | ARMSTRONG FLOORING | 2-00954 | 1 | 812913 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $191.81 | | $191.81 | 21 | | $192 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00954 | 1 | 901014 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.58 | | $250.58 | 21 | | $251 | | | | |
| 73318 | PACCAR PARTS FLEET S | 2-00032 | 1 | 1444566 | 2/7/2019 | 3/9/2019 | | 23 | 6 | 6 | $1,281.68 | | $1,281.68 | 21 | | $1,282 | | | | |
| 73325 | IN THE SWIM | 2-00954 | 1 | 900519 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $299.99 | | $299.99 | 21 | | $300 | | | | |
| 73359 | GSM ROOFING | 2-00014 | 1 | 20719 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $33,215.37 | | $33,215.37 | 0 | | $33,215 | | | | |
| 73362 | DB BECKER MAROON GRO | 2-00954 | 1 | 900779 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $223.74 | | $223.74 | 21 | | $224 | | | | |
| 73363 | FLUOR FEDERAL SOLUTI | 2-00954 | 1 | 813063 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,586.87 | | $1,586.87 | 21 | | $1,587 | | | | |
| 73364 | MELLOTT & MELLOTT | 2-00954 | 1 | 900983 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $31.68 | | $31.68 | 21 | | $32 | | | | |
| 73365 | NEWARK POOL COMPANY | 2-00954 | 1 | 900930 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $246.18 | | $246.18 | 21 | | $246 | | | | |
| 73366 | PASSIAC METAL & BLDG | 2-00954 | 1 | 900559 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 73367 | VIRGINIA TOOD | 2-00954 | 1 | 811130 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 73368 | PROFORMANCE FOODS | 2-00954 | 1 | 900103 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $259.20 | | $259.20 | 21 | | $259 | | | | |
| 73372 | CARRIER LYNX LLC | 2-00961 | 1 | 900996 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $276.75 | | $276.75 | 21 | | $277 | | | | |
| 73373 | DEL CORONA & SCARDIG | 2-00961 | 1 | 901046 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $285.00 | | $285.00 | 21 | | $285 | | | | |
| 73374 | EXPRESSIONS WHOLESAL | 2-00961 | 1 | 807059 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $1,286.00 | | $1,286.00 | 21 | | $1,286 | | | | |
| 73375 | UNIFIED POWER | 2-00961 | 1 | 900995 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $218.52 | | $218.52 | 21 | | $219 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00971 | 1 | 2114901 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $133.08 | | $133.08 | 21 | | $133 | | | | |
| 76431 | MID ATLANTIC TRUCK C | 2-00971 | 1 | 2120101 | 2/7/2019 | 3/24/2019 | | 23 | 6 | 5 | $34.48 | | $34.48 | 21 | | $34 | | | | |
| 1942257 | INNOVATIVE LOGISTICS | 2-00954 | 1 | 900839 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $52.19 | | $52.19 | 21 | | $52 | | | | |
| 3115393 | TOTAL QUALITY LOGIST | 2-00954 | 1 | 900215 | 2/7/2019 | 2/17/2019 | | 23 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765025 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $33.54 | | $33.54 | 21 | | $34 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 26478577 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.38 | | $78.38 | 21 | | $78 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 27686497 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $39.29 | | $39.29 | 21 | | $39 | | | | |
| 89 | VAN AUKEN EXPRESS, I | 2-19046 | 1 | 86746146 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 21357395 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $175.87 | | $175.87 | 21 | | $176 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26237881 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $88.42 | | $88.42 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26292808 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $71.34 | | $71.34 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26433956 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $270.99 | | $270.99 | 21 | | $271 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26462188 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26542136 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26625385 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $31.98 | | $31.98 | 21 | | $32 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26815708 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 26963456 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $78.78 | | $78.78 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27321936 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $72.54 | | $72.54 | 21 | | $73 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27405314 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $95.30 | | $95.30 | 21 | | $95 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27525732 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $128.84 | | $128.84 | 21 | | $129 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27623590 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $35.34 | | $35.34 | 21 | | $35 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27709154 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $44.59 | | $44.59 | 21 | | $45 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27726383 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27824563 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $74.13 | | $74.13 | 21 | | $74 | | | | |
| 1384 | AAA COOPER | 2-19038 | 1 | 27834125 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27837084 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $246.94 | | $246.94 | 21 | | $247 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28404258 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28404261 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $95.47 | | $95.47 | 21 | | $95 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19044 | 1 | 26577768 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $53.94 | | $53.94 | 21 | | $54 | | | | |
| 8490 | PERFORMANCE FREIGHT | 2-19045 | 1 | 26964182 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.83 | | $78.83 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19038 | 1 | 19374063 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $500.48 | | $500.48 | 21 | | $500 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 23784748 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19053 | 1 | 26836164 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 29452 | BSP TRANS | 2-19056 | 1 | 87060688 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $35.00 | | $35.00 | 21 | | $35 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 20359747 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421668 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $79.26 | | $79.26 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421687 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.59 | | $109.59 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 21421689 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.59 | | $109.59 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118791 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $301.88 | | $301.88 | 21 | | $302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118792 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $271.63 | | $271.63 | 21 | | $272 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.09 | | $113.09 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118881 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22118882 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 22701793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $204.90 | | $204.90 | 21 | | $205 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 24903468 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $239.55 | | $239.55 | 21 | | $240 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25682611 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $249.74 | | $249.74 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25773041 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.35 | | $85.35 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25786085 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $436.38 | | $436.38 | 21 | | $436 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 25918141 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.56 | | $86.56 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048988 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $750.04 | | $750.04 | 21 | | $750 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048989 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $179.38 | | $179.38 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26048991 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154134 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $67.31 | | $67.31 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154138 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $67.31 | | $67.31 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26154148 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,003.38 | | $1,003.38 | 21 | | $1,003 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26220302 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.78 | | $113.78 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26337135 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $298.46 | | $298.46 | 21 | | $298 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405368 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $116.17 | | $116.17 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405381 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $116.46 | | $116.46 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26405386 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $109.12 | | $109.12 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26424970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $105.73 | | $105.73 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26431536 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $110.02 | | $110.02 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26431917 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $73.21 | | $73.21 | 21 | | $73 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26462184 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26500418 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $115.12 | | $115.12 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26560023 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.34 | | $70.34 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26560026 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $170.34 | | $170.34 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26567726 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $261.57 | | $261.57 | 21 | | $262 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26613707 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $107.95 | | $107.95 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26630423 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $150.82 | | $150.82 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635137 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635140 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $296.62 | | $296.62 | 21 | | $297 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26635201 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $320.27 | | $320.27 | 21 | | $320 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26639457 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $76.13 | | $76.13 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26646519 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $181.66 | | $181.66 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26677422 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $100.55 | | $100.55 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707014 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $392.53 | | $392.53 | 21 | | $393 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707015 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707017 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $69.86 | | $69.86 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707018 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707019 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $184.09 | | $184.09 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707020 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707021 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707022 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $158.32 | | $158.32 | 21 | | $158 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26707024 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26713235 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $181.47 | | $181.47 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26778909 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.86 | | $86.86 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26788031 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $155.96 | | $155.96 | 21 | | $156 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26832017 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $81.19 | | $81.19 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26832031 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $115.01 | | $115.01 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26883406 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26973326 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $161.54 | $44.12 | $117.42 | 21 | | $117 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990908 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990943 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $124.75 | | $124.75 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990949 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990979 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26990990 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $194.59 | | $194.59 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 26999911 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.20 | | $70.20 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27135037 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $68.63 | | $68.63 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27148725 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.31 | | $114.31 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27171176 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27401710 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $306.17 | | $306.17 | 21 | | $306 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27484533 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $237.56 | | $237.56 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27492485 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.70 | | $201.70 | 21 | | $202 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522107 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.75 | | $114.75 | 21 | | $115 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522551 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $264.39 | | $264.39 | 21 | | $264 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27522631 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $79.45 | | $79.45 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27524580 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $108.08 | | $108.08 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27533697 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.17 | | $135.17 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27541624 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $144.00 | | $144.00 | 21 | | $144 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27543869 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27565328 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $428.77 | | $428.77 | 21 | | $429 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574420 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $153.79 | | $153.79 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574421 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $192.99 | | $192.99 | 21 | | $193 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574423 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.69 | | $113.69 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574424 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,400.42 | | $1,400.42 | 21 | | $1,400 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574425 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574426 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.66 | | $113.66 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27574501 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,743.17 | | $1,743.17 | 21 | | $1,743 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27583237 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27583245 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $69.43 | | $69.43 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27598736 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,070.71 | | $1,070.71 | 21 | | $1,071 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27620915 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $89.05 | | $89.05 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27625407 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.37 | | $135.37 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27674791 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $558.18 | | $558.18 | 21 | | $558 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694166 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $118.65 | | $118.65 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694175 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $118.65 | | $118.65 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694763 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $111.55 | | $111.55 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694764 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694765 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $101.09 | | $101.09 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694766 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694767 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $163.44 | | $163.44 | 21 | | $163 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694768 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694769 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $83.58 | | $83.58 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694770 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $80.64 | | $80.64 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694772 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $173.72 | | $173.72 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27694773 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27699908 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $73.35 | | $73.35 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27772792 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $262.99 | | $262.99 | 21 | | $263 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27775682 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $991.49 | | $991.49 | 21 | | $991 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27776082 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $209.12 | | $209.12 | 21 | | $209 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809241 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809243 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27809245 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $138.42 | | $138.42 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 27872786 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28001809 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $107.79 | | $107.79 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28015113 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $126.87 | | $126.87 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28069117 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $94.30 | | $94.30 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28108917 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.92 | | $201.92 | 21 | | $202 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28115913 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $92.90 | | $92.90 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28129970 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $177.99 | | $177.99 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28171669 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $121.50 | | $121.50 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28488830 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28488833 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28517467 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $162.49 | | $162.49 | 21 | | $162 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 28563025 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $82.95 | | $82.95 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86474814 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $1,250.06 | | $1,250.06 | 21 | | $1,250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86474816 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $135.11 | | $135.11 | 21 | | $135 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86711154 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $141.82 | | $141.82 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86868161 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $235.88 | | $235.88 | 21 | | $236 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86876960 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $93.84 | | $93.84 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877651 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $495.20 | | $495.20 | 21 | | $495 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19042 | 1 | 86877733 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $218.38 | | $218.38 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877790 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $172.24 | | $172.24 | 21 | | $172 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19039 | 1 | 86877793 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86877810 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $232.75 | | $232.75 | 21 | | $233 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878295 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $112.14 | | $112.14 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878374 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $176.73 | | $176.73 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878379 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $122.21 | | $122.21 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878386 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $86.52 | | $86.52 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878387 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $104.86 | | $104.86 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878401 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $108.26 | | $108.26 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878415 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $203.56 | | $203.56 | 21 | | $204 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878416 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878422 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878429 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $191.92 | | $191.92 | 21 | | $192 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878443 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $68.33 | | $68.33 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878446 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $330.74 | | $330.74 | 21 | | $331 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878471 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $167.84 | | $167.84 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878499 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $100.96 | | $100.96 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878508 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $331.93 | | $331.93 | 21 | | $332 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878515 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $177.08 | | $177.08 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878520 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $113.96 | | $113.96 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 86878521 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $111.98 | | $111.98 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87064211 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $122.35 | | $122.35 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87064238 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $98.44 | | $98.44 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121470 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121486 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.38 | | $70.38 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19038 | 1 | 87121491 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $70.27 | | $70.27 | 21 | | $70 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26501969 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26711717 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $94.07 | | $94.07 | 21 | | $94 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28330657 | 2/7/2019 | 2/17/2019 | | 23 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 25941955 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $204.67 | | $204.67 | 21 | | $205 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28128673 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $180.21 | | $180.21 | 21 | | $180 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28153446 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $171.62 | | $171.62 | 21 | | $172 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28249916 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $77.81 | | $77.81 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 28329179 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $157.20 | | $157.20 | 21 | | $157 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19038 | 1 | 86878563 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $561.82 | | $561.82 | 21 | | $562 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950333 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $22.59 | | $22.59 | 21 | | $23 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279486 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $13.63 | | $13.63 | 21 | | $14 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R26279487 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $34.27 | | $34.27 | 21 | | $34 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R86699776 | 2/7/2019 | 3/5/2019 | | 23 | 7 | 1 | $5.40 | | $5.40 | 21 | | $5 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26538105 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165174 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 5 | $165.61 | | $165.61 | 21 | | $166 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 26751337 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $123.64 | | $123.64 | 21 | | $124 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 26867155 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $114.82 | | $114.82 | 21 | | $115 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27003333 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $97.50 | | $97.50 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27522948 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $239.06 | | $239.06 | 21 | | $239 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27738996 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 27784456 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 28001849 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19038 | 1 | 86804950 | 2/7/2019 | 3/9/2019 | | 23 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 2-19039 | 1 | 28258800 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 61973 | OHIO OVERNIGHT EXPRE | 2-19039 | 1 | 28260939 | 2/7/2019 | 2/22/2019 | | 23 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | INV07133397 | 2/7/2019 | 2/17/2019 | | 23 | 6 | 1 | $2,907.48 | | $2,907.48 | 21 | | $2,907 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121817 | 2/7/2019 | 2/17/2019 | | 23 | 1 | 5 | $7,369.68 | | $7,369.68 | 21 | | $7,370 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765150 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $107.29 | | $107.29 | 4 | | $107 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765151 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $97.28 | | $97.28 | 4 | | $97 | | | | |
| 18475 | NEW ENGLAND MOTOR FR | 2-00043 | 4 | 27765152 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $2,340.00 | | $2,340.00 | 4 | | $2,340 | | | | |
| 53676 | BESTPASS, INC | 1-00967 | 4 | 901101769 | 2/7/2019 | 3/9/2019 | 11-Mar | 23 | 1 | 5 | $65,718.00 | $4,239.38 | $61,478.62 | 4 | | $61,479 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29287 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $188.00 | | $188.00 | 4 | | $188 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29294 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $6,750.00 | | $6,750.00 | 4 | | $6,750 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19039 | 4 | 29313 | 2/7/2019 | 2/14/2019 | 11-Apr | 23 | 1 | 5 | $4,697.00 | | $4,697.00 | 4 | | $4,697 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS071073E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LS071084E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067706E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00207 | 12 | LZ067716E | 2/7/2019 | 2/17/2019 | | 23 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 52783 | CROWLEY PUERTO RICO | 2-00205 | 12 | 59M008289 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 5 | $3,986.00 | | $3,986.00 | 29 | | $3,986 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639293 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639294 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00159 | 12 | 639295 | 2/7/2019 | 3/9/2019 | | 23 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00034 | 15 | 671444 | 2/7/2019 | 2/27/2019 | | 23 | I | 5 | $11,790.37 | | $11,790.37 | 25 | | $11,790 | | | | |
| 53676 | BESTPASS, INC | 1-00968 | 15 | 901101000 | 2/7/2019 | 3/9/2019 | 11-Mar | 23 | 1 | 5 | $1,770.36 | $40.26 | $1,730.10 | 25 | | $1,730 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | BUY-WISE AUTO PARTS | 2-00037 | 1 | 8XE3358 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $69.96 | $1.40 | $68.56 | 21 | | $69 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819694 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,632.50 | | $1,632.50 | 21 | | $1,633 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819697 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,606.00 | | $1,606.00 | 21 | | $1,606 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819698 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $5,321.45 | | $5,321.45 | 21 | | $5,321 | | | | |
| 706 | SWARTZ CAMPBELL LLC | 2-00985 | 1 | 819699 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $6,247.19 | | $6,247.19 | 21 | | $6,247 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00104 | 1 | 20819 | 2/8/2019 | 2/8/2019 | | 22 | 3 | 5 | $40,055.38 | | $40,055.38 | 21 | | $40,055 | | | | |
| 4179 | CARBON COUNTY AUTO P | 2-00096 | 1 | 7883539 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $89.61 | $1.79 | $87.82 | 21 | | $88 | | | | |
| 5039 | CITY OF ELIZABETH | 2-00013 | 1 | 20819 | 2/8/2019 | 2/18/2019 | 11-Mar | 22 | 1 | 5 | $143,180.56 | | $143,180.56 | 21 | | $143,181 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10375362 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $401.05 | | $401.05 | 21 | | $401 | | | | |
| 7648 | ARNOLD INDUSTRIAL EQ | 2-00210 | 1 | 41468 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $217.70 | | $217.70 | 21 | | $218 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436107 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $781.18 | | $781.18 | 21 | | $781 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436294 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436295 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,059.71 | | $1,059.71 | 21 | | $1,060 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436296 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,142.40 | | $1,142.40 | 21 | | $1,142 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436297 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $885.63 | | $885.63 | 21 | | $886 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436298 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $1,061.89 | | $1,061.89 | 21 | | $1,062 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436299 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $887.81 | | $887.81 | 21 | | $888 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00065 | 1 | 4436303 | 2/8/2019 | 2/28/2019 | | 22 | I | 5 | $907.39 | | $907.39 | 21 | | $907 | | | | |
| 12574 | INTERMODAL EQUIPMENT | 2-00963 | 1 | 253894 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $79.95 | $1.60 | $78.35 | 21 | | $78 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00121 | 1 | 302128 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $1,741.37 | | $1,741.37 | 21 | | $1,741 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00121 | 1 | 302132 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $509.09 | | $509.09 | 21 | | $509 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748800 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $283.05 | | $283.05 | 21 | | $283 | | | | |
| 16509 | ADP, INC. | 2-00135 | 1 | 529884247 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $186.63 | | $186.63 | 21 | | $187 | | | | |
| 17916 | PETTY CASH-HAGERSTOW | 2-00063 | 1 | 20819 | 2/8/2019 | 2/8/2019 | | 22 | 1 | 5 | $245.57 | | $245.57 | 21 | | $246 | | | | |
| 18264 | AC & T | 2-00212 | 1 | 384505 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $224.26 | | $224.26 | 21 | | $224 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00041 | 1 | 20819 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $69.49 | | $69.49 | 21 | | $69 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00121 | 1 | 102275694 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $31.25 | | $31.25 | 21 | | $31 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00109 | 1 | 2275570 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $368.00 | | $368.00 | 21 | | $368 | | | | |
| 20564 | MARZEN FEED & HARDWA | 2-00121 | 1 | 65361 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $30.90 | | $30.90 | 21 | | $31 | | | | |
| 21495 | FRASER AIS | 2-00338 | 1 | INV627161 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $124.30 | | $124.30 | 21 | | $124 | | | | |
| 22237 | PDA, INC. | 2-00983 | 1 | 960320415 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $136.00 | | $136.00 | 21 | | $136 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00081 | 1 | 4719147 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $395.00 | | $395.00 | 21 | | $395 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00081 | 1 | 4719148 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 22362 | S & F RADIATOR SERVI | 2-00106 | 1 | 4719168 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $467.00 | | $467.00 | 21 | | $467 | | | | |
| 24600 | SOS GASES INC | 2-00216 | 1 | 879555 | 2/8/2019 | 2/8/2019 | | 22 | 6 | 5 | $160.70 | | $160.70 | 21 | | $161 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00101 | 1 | 415300 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $168.98 | | $168.98 | 21 | | $169 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00101 | 1 | 415302 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $199.80 | | $199.80 | 21 | | $200 | | | | |
| 25388 | SUBURBAN PROPANE | 2-00286 | 1 | 189012481 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $71.55 | | $71.55 | 21 | | $72 | | | | |
| 25394 | SUBURBAN AUTO SEAT C | 2-00109 | 1 | 31037 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $118.50 | | $118.50 | 21 | | $119 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390002 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390005 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $1,073.24 | | $1,073.24 | 21 | | $1,073 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00141 | 1 | 390061 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $825.25 | | $825.25 | 21 | | $825 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390075 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $4,895.00 | | $4,895.00 | 21 | | $4,895 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390180 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $91.17 | | $91.17 | 21 | | $91 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00109 | 1 | 390199 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $882.23 | | $882.23 | 21 | | $882 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390176 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $1,435.04 | | $1,435.04 | 21 | | $1,435 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390191 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $506.32 | | $506.32 | 21 | | $506 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390192 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $555.78 | | $555.78 | 21 | | $556 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390196 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $2,243.50 | | $2,243.50 | 21 | | $2,244 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290390227 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $560.48 | | $560.48 | 21 | | $560 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390193A | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $131.58 | | $131.58 | 21 | | $132 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00069 | 1 | 390212B | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $42.24 | | $42.24 | 21 | | $42 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 390390178 | 2/8/2019 | 3/25/2019 | | 22 | 6 | 5 | $353.43 | | $353.43 | 21 | | $353 | | | | |
| 25904 | U.S. TRUCK PARTS & S | 2-00106 | 1 | 568368 | 2/8/2019 | 4/9/2019 | | 22 | 6 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00142 | 1 | 748124 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $451.50 | | $451.50 | 21 | | $452 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00338 | 1 | 748126 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $601.00 | | $601.00 | 21 | | $601 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00142 | 1 | 748131 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $180.00 | | $180.00 | 21 | | $180 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231481 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $350.86 | | $350.86 | 21 | | $351 | | | | |
| 32110 | BELGRADE PARTS & SER | 2-00119 | 1 | 22617 | 2/8/2019 | 4/9/2019 | | 22 | 6 | 5 | $83.89 | | $83.89 | 21 | | $84 | | | | |
| 32253 | SHARP ELECTRONICS CO | 2-00066 | 1 | 1716425 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $45.63 | | $45.63 | 21 | | $46 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023262 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,035.86 | $20.72 | $1,015.14 | 21 | | $1,015 | | | | |
| 34308 | BOOTS AND HANKS TOWI | 2-00101 | 1 | 8389 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $387.00 | | $387.00 | 21 | | $387 | | | | |
| 35156 | CAMEROTA TRUCK PARTS | 2-00106 | 1 | 8022402 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $2,010.00 | | $2,010.00 | 21 | | $2,010 | | | | |
| 39554 | FLEETPRIDE, INC | 2-00119 | 1 | 223998 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $66.26 | | $66.26 | 21 | | $66 | | | | |
| 39826 | UNIQUE EXPEDITERS, I | 2-00017 | 1 | 184666 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00154 | 1 | 12187553 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $4,921.88 | | $4,921.88 | 21 | | $4,922 | | | | |
| 42548 | AAA COOPER TRANSPORT | 2-00154 | 1 | 12187554 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $5,040.00 | | $5,040.00 | 21 | | $5,040 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444711 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $77.19 | | $77.19 | 21 | | $77 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444721 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $19.72 | | $19.72 | 21 | | $20 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444725 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.72 | | $34.72 | 21 | | $35 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444755 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $87.64 | | $87.64 | 21 | | $88 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 1444775 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $58.09 | | $58.09 | 21 | | $58 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300586R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $55.84 | | $55.84 | 21 | | $56 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 300587R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $75.24 | | $75.24 | 21 | | $75 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 300600R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2.40 | | $2.40 | 21 | | $2 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37468T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $413.52 | | $413.52 | 21 | | $414 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37495T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $90.62 | | $90.62 | 21 | | $91 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37545T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $1,293.75 | | $1,293.75 | 21 | | $1,294 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37574T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $871.49 | | $871.49 | 21 | | $871 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37575T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,501.89 | | $2,501.89 | 21 | | $2,502 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37576T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37578T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.18 | | $34.18 | 21 | | $34 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37579T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $246.44 | | $246.44 | 21 | | $246 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37597T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37598T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,457.47 | | $2,457.47 | 21 | | $2,457 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37599T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $75.32 | | $75.32 | 21 | | $75 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37600T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $40.30 | | $40.30 | 21 | | $40 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37601T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $919.90 | | $919.90 | 21 | | $920 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 37602T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $420.02 | | $420.02 | 21 | | $420 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37604T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $47.20 | | $47.20 | 21 | | $47 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37633T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $976.96 | | $976.96 | 21 | | $977 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37634T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $753.46 | | $753.46 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37635T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $355.53 | | $355.53 | 21 | | $356 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37636T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $616.31 | | $616.31 | 21 | | $616 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37639T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $444.15 | | $444.15 | 21 | | $444 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37649T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $525.63 | | $525.63 | 21 | | $526 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 37652T1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $716.06 | | $716.06 | 21 | | $716 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 471754R | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $17.42 | | $17.42 | 21 | | $17 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 5C316582 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $8.79 | | $8.79 | 21 | | $9 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 68651X1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $69.03 | | $69.03 | 21 | | $69 | | | | |
| 43239 | VFS US, LLC | 2-00032 | 1 | 70939X1 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $140.70 | | $140.70 | 21 | | $141 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 821362 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $6.94 | | $6.94 | 21 | | $7 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00230 | 1 | 321059321 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $107.52 | | $107.52 | 21 | | $108 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00216 | 1 | 321146374 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $204.29 | | $204.29 | 21 | | $204 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036699 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50322 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $4,025.35 | | $4,025.35 | 21 | | $4,025 | | | | |
| 44640 | PROFIX | 2-00121 | 1 | 50323 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,484.30 | | $2,484.30 | 21 | | $2,484 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949687 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $462.06 | | $462.06 | 21 | | $462 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949918 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $2,835.09 | | $2,835.09 | 21 | | $2,835 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949939 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $40.39 | | $40.39 | 21 | | $40 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949984 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $201.13 | | $201.13 | 21 | | $201 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950249 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $295.53 | | $295.53 | 21 | | $296 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | BONIA0111 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $150.71 | | $150.71 | 21 | | $151 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | BONIA0114 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $65.91 | | $65.91 | 21 | | $66 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | JESUS0104 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT011A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $198.64 | | $198.64 | 21 | | $199 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT0111 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $307.80 | | $307.80 | 21 | | $308 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00059 | 1 | NCENT0114 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $125.40 | | $125.40 | 21 | | $125 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RIOS0122A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $226.97 | | $226.97 | 21 | | $227 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00056 | 1 | RIOS0124A | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $100.32 | | $100.32 | 21 | | $100 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RRIOS0122 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $217.31 | | $217.31 | 21 | | $217 | | | | |
| 45464 | OCCUPATIONAL HEALTH | 2-00057 | 1 | RRIOS0124 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $112.18 | | $112.18 | 21 | | $112 | | | | |
| 45647 | RG&E | 2-00041 | 1 | 7963847 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $2,983.83 | | $2,983.83 | 21 | | $2,984 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383763IN | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $1,990.49 | $19.90 | $1,970.59 | 21 | | $1,971 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383930IN | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $1,235.26 | $12.35 | $1,222.91 | 21 | | $1,223 | | | | |
| 48859 | THE MIRIAM HOSPITAL | 2-00057 | 1 | LOZZI1024 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $972.85 | | $972.85 | 21 | | $973 | | | | |
| 50844 | SPECTRUM PLUS | 2-00054 | 1 | 40472 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $3,718.27 | | $3,718.27 | 21 | | $3,718 | | | | |
| 51369 | NORTHEAST INDUSTRIAL | 2-00273 | 1 | 178357 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $238.84 | | $238.84 | 21 | | $239 | | | | |
| 51453 | UNION HOSPITAL CECIL | 2-00059 | 1 | ERGER1109 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $477.50 | | $477.50 | 21 | | $478 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483824 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $34.92 | | $34.92 | 21 | | $35 | | | | |
| 52148 | PALMERTON AUTO PARTS | 2-00101 | 1 | 7483849 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $5.02 | | $5.02 | 21 | | $5 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00273 | 1 | 162229344 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $293.71 | | $293.71 | 21 | | $294 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247124188 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $261.15 | | $261.15 | 21 | | $261 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00057 | 1 | EDOLA1130 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $520.20 | | $520.20 | 21 | | $520 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00059 | 1 | ORRES1011 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $445.30 | | $445.30 | 21 | | $445 | | | | |
| 52444 | TRINITAS HOSPITAL OC | 2-00059 | 1 | ORRES1016 | 2/8/2019 | 2/22/2019 | | 22 | H | 5 | $142.50 | | $142.50 | 21 | | $143 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161214 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $302.50 | | $302.50 | 21 | | $303 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161215 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $27.50 | | $27.50 | 21 | | $28 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161216 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161217 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $101.11 | | $101.11 | 21 | | $101 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161218 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 2-00210 | 1 | 161219 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 497646000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499699000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 500368000 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 55156 | CINTAS CORPORATION | 2-00073 | 1 | 16366225 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $47.35 | | $47.35 | 21 | | $47 | | | | |
| 57399 | CINTAS CORPORATION 2 | 2-00260 | 1 | D52115389 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $3,788.47 | | $3,788.47 | 21 | | $3,788 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | NV05748 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $675.00 | | $675.00 | 21 | | $675 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484497 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $5,976.98 | | $5,976.98 | 21 | | $5,977 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484552 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,457.78 | | $1,457.78 | 21 | | $1,458 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190876 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $632.92 | | $632.92 | 21 | | $633 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190877 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $117.66 | | $117.66 | 21 | | $118 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00217 | 1 | 335190878 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $155.57 | | $155.57 | 21 | | $156 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00223 | 1 | 335730124 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $337.39 | | $337.39 | 21 | | $337 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00068 | 1 | 953033538 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $61.62 | | $61.62 | 21 | | $62 | | | | |
| 61132 | TOM FORD | 2-00044 | 1 | 605212 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $102.58 | | $102.58 | 21 | | $103 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14114 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $276.46 | | $276.46 | 21 | | $276 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14118 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $122.47 | | $122.47 | 21 | | $122 | | | | |
| 61346 | WEIS TRUCK & TRAILER | 2-00210 | 1 | 14124 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $142.62 | | $142.62 | 21 | | $143 | | | | |
| 61497 | CERTIFIED FLOORCOVER | 2-00080 | 1 | 190208 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 1 | $1,174.52 | $23.49 | $1,151.03 | 21 | | $1,151 | | | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 183779 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | -$2,500.00 | | -$2,500.00 | 21 | | -$2,500 | | | | |
| 62092 | SYN-TECH SYSTEMS INC | 2-00244 | 1 | 183780 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $760.00 | | $760.00 | 21 | | $760 | | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00210 | 1 | 20355 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $175.00 | $1.75 | $173.25 | 21 | | $173 | | | | |
| 63088 | SOUTHERN TIER LIFT | 2-00210 | 1 | 20356 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $42.50 | $0.43 | $42.07 | 21 | | $42 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00215 | 1 | WE21742 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $325.59 | | $325.59 | 21 | | $326 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21755 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $105.75 | | $105.75 | 21 | | $106 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21756 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $251.47 | | $251.47 | 21 | | $251 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21757 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $220.98 | | $220.98 | 21 | | $221 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21758 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $165.05 | | $165.05 | 21 | | $165 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21759 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $727.02 | | $727.02 | 21 | | $727 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21762 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $156.87 | | $156.87 | 21 | | $157 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63367 | THERMO KING-CENTRAL | 2-00216 | 1 | WE21763 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $314.35 | | $314.35 | 21 | | $314 | | | | |
| 63454 | JOHNSON'S TIRE SERVI | 2-00142 | 1 | 258701 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $284.30 | | $284.30 | 21 | | $284 | | | | |
| 64092 | ROADRUNNER ENTERPRIS | 2-00041 | 1 | 1955 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $1,730.00 | | $1,730.00 | 21 | | $1,730 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12799 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $108.00 | | $108.00 | 21 | | $108 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12800 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $291.50 | | $291.50 | 21 | | $292 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 1 | 12801 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $254.00 | | $254.00 | 21 | | $254 | | | | |
| 65162 | MEDEXPRESS BILLING | 2-00059 | 1 | MCCUE0919 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $240.00 | | $240.00 | 21 | | $240 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 1270999 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | -$97.00 | | -$97.00 | 21 | | -$97 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367153 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $958.40 | | $958.40 | 21 | | $958 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367157 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $430.98 | | $430.98 | 21 | | $431 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11367642 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $9,091.95 | | $9,091.95 | 21 | | $9,092 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11369425 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $432.85 | | $432.85 | 21 | | $433 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11369964 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $485.43 | | $485.43 | 21 | | $485 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00038 | 1 | 1364137 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $177.78 | | $177.78 | 21 | | $178 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00072 | 1 | 1367290 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $130.77 | | $130.77 | 21 | | $131 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1367296 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $351.01 | | $351.01 | 21 | | $351 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1370795 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $389.45 | | $389.45 | 21 | | $389 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 0A79FC2CF | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $455.22 | | $455.22 | 21 | | $455 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 550444 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $4,964.10 | | $4,964.10 | 21 | | $4,964 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3577310 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $1,858.80 | | $1,858.80 | 21 | | $1,859 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3580785 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $595.86 | | $595.86 | 21 | | $596 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3581897 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $1,529.58 | | $1,529.58 | 21 | | $1,530 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3584080 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $999.47 | | $999.47 | 21 | | $999 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 132345143 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $132.07 | | $132.07 | 21 | | $132 | | | | |
| 68056 | VALVOLINE LLC | 2-00211 | 1 | 901534314 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 1 | $457.07 | | $457.07 | 21 | | $457 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1146508 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,036.63 | | $1,036.63 | 21 | | $1,037 | | | | |
| 69281 | NEW YORK TRUCK PARTS | 2-00141 | 1 | 2905 | 2/8/2019 | 3/10/2019 | | 22 | 6 | 5 | $502.20 | | $502.20 | 21 | | $502 | | | | |
| 71041 | HURLEY AND DAVID INC | 2-00137 | 1 | 41017269 | 2/8/2019 | 2/18/2019 | | 22 | 3 | 5 | $1,211.88 | | $1,211.88 | 21 | | $1,212 | | | | |
| 72016 | NES GEORGIA INC | 2-00057 | 1 | ACRUZ1120 | 2/8/2019 | 2/22/2019 | | 22 | H | 1 | $932.00 | | $932.00 | 21 | | $932 | | | | |
| 73349 | MORRIS COUNTY JOINT | 2-00983 | 1 | 65450 | 2/8/2019 | 2/18/2019 | | 22 | C | 5 | $15,278.10 | | $15,278.10 | 21 | | $15,278 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24764283 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $72.84 | | $72.84 | 21 | | $73 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765026 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $53.06 | | $53.06 | 21 | | $53 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 25855321 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $35.77 | | $35.77 | 21 | | $36 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27777440 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $98.98 | | $98.98 | 21 | | $99 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 27777448 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $99.08 | | $99.08 | 21 | | $99 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 87215587 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $208.95 | | $208.95 | 21 | | $209 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 19019168 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 21015949 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 24339310 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $84.97 | | $84.97 | 21 | | $85 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 24790143 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26237817 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $378.51 | | $378.51 | 21 | | $379 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26538973 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $91.14 | | $91.14 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26568855 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26574731 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $77.67 | | $77.67 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26815709 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $104.28 | | $104.28 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26906029 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $463.15 | | $463.15 | 21 | | $463 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26942975 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $126.85 | | $126.85 | 21 | | $127 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26959394 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26959450 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 26999917 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27014065 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27428765 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $108.50 | | $108.50 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27488346 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $70.01 | | $70.01 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27557405 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $148.74 | | $148.74 | 21 | | $149 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27718449 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27738604 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27774340 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19039 | 1 | 27830916 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $153.29 | | $153.29 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27835788 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $84.97 | | $84.97 | 21 | | $85 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 27871714 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28069332 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $709.92 | | $709.92 | 21 | | $710 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28097776 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $197.59 | | $197.59 | 21 | | $198 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28110129 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28170136 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $167.13 | | $167.13 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28325508 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $93.95 | | $93.95 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19039 | 1 | 28325510 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $100.86 | | $100.86 | 21 | | $101 | | | | |
| 25335 | MIRABITO FUEL GROUP | 2-19058 | 1 | 895526 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $18,836.13 | | $18,836.13 | 21 | | $18,836 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 25827895 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $96.77 | | $96.77 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26290831 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $154.00 | | $154.00 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26337136 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $579.45 | | $579.45 | 21 | | $579 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405419 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $107.85 | | $107.85 | 21 | | $108 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26486940 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $214.35 | | $214.35 | 21 | | $214 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26613731 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $103.99 | | $103.99 | 21 | | $104 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26639364 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $115.80 | | $115.80 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827078 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834290 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $137.02 | | $137.02 | 21 | | $137 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26945742 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $154.50 | | $154.50 | 21 | | $155 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27171184 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27171185 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $78.10 | | $78.10 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27327761 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $214.88 | | $214.88 | 21 | | $215 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27507806 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $228.38 | | $228.38 | 21 | | $228 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27524062 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $127.19 | | $127.19 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574226 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $111.03 | | $111.03 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574249 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $233.40 | | $233.40 | 21 | | $233 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27776086 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $107.26 | | $107.26 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809250 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $95.67 | | $95.67 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809251 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $84.74 | | $84.74 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809252 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27809254 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $81.09 | | $81.09 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27943715 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $123.72 | | $123.72 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28016771 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $103.25 | | $103.25 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115928 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $93.52 | | $93.52 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115929 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $77.43 | | $77.43 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115935 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86474839 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $168.89 | | $168.89 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86878747 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $54.25 | | $54.25 | 21 | | $54 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86878748 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $91.21 | | $91.21 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121574 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121575 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $77.40 | | $77.40 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121576 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121577 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $76.63 | | $76.63 | 21 | | $77 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24284176 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 24562298 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.20 | | $50.20 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 26970976 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27339608 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $118.76 | | $118.76 | 21 | | $119 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27557420 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $84.33 | | $84.33 | 21 | | $84 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27567037 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $61.93 | | $61.93 | 21 | | $62 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28032531 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $97.69 | | $97.69 | 21 | | $98 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 28153244 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 24732401 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $241.22 | | $241.22 | 21 | | $241 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 24981791 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 26239727 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $148.98 | | $148.98 | 21 | | $149 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194466 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $57.98 | | $57.98 | 21 | | $58 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194470 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $494.46 | | $494.46 | 21 | | $494 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27194475 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $69.50 | | $69.50 | 21 | | $70 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27542921 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $104.55 | | $104.55 | 21 | | $105 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27776215 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $89.70 | | $89.70 | 21 | | $90 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 27825876 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $274.18 | | $274.18 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 28115907 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $88.25 | | $88.25 | 21 | | $88 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 28115909 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $90.76 | | $90.76 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19039 | 1 | 86474824 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $122.27 | | $122.27 | 21 | | $122 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19064 | 1 | 927041 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $19,283.07 | | $19,283.07 | 21 | | $19,283 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19063 | 1 | 894656 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $19,371.60 | $144.54 | $19,227.06 | 21 | | $19,227 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R27968489 | 2/8/2019 | 3/5/2019 | | 22 | 7 | 1 | $16.32 | | $16.32 | 21 | | $16 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R28068424 | 2/8/2019 | 3/5/2019 | | 22 | 7 | 1 | $11.68 | | $11.68 | 21 | | $12 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24609820 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $62.74 | | $62.74 | 21 | | $63 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 25662125 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $105.33 | | $105.33 | 21 | | $105 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26202798 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $206.91 | | $206.91 | 21 | | $207 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26586371 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $157.42 | | $157.42 | 21 | | $157 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26597580 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $67.93 | | $67.93 | 21 | | $68 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26638900 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $68.73 | | $68.73 | 21 | | $69 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26778914 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994114 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $187.46 | | $187.46 | 21 | | $187 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506933 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27706681 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082338 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726972 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86878484 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $165.38 | | $165.38 | 21 | | $165 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 87165205 | 2/8/2019 | 2/23/2019 | | 22 | 2 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 25944344 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 26639460 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $263.84 | | $263.84 | 21 | | $264 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 26965141 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27583477 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $85.86 | | $85.86 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27701932 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 27811548 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19039 | 1 | 85832062 | 2/8/2019 | 3/10/2019 | | 22 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 63723 | 19 PETROLEUM DISTRIB | 2-19063 | 1 | 157737 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 5 | $20,040.00 | | $20,040.00 | 21 | | $20,040 | | | | |
| 65290 | AC & T CO, INC | 2-19064 | 1 | 39385300 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $20,003.20 | $154.09 | $19,849.11 | 21 | | $19,849 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19045 | 1 | 337232 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $17,431.50 | | $17,431.50 | 21 | | $17,432 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19058 | 1 | 338420 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $18,673.67 | | $18,673.67 | 21 | | $18,674 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19045 | 1 | 339985 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $20,105.84 | | $20,105.84 | 21 | | $20,106 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NVO713725 | 2/8/2019 | 2/18/2019 | | 22 | 6 | 1 | $1,751.08 | | $1,751.08 | 21 | | $1,751 | | | | |
| 69306 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 27506982 | 2/8/2019 | 2/18/2019 | | 22 | 2 | 1 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121763 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $19,383.27 | | $19,383.27 | 21 | | $19,383 | | | | |
| 69289 | IPC (USA), INC | 2-19064 | 1 | 121852 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $22,331.25 | | $22,331.25 | 21 | | $22,331 | | | | |
| 69289 | IPC (USA), INC | 2-19063 | 1 | 121855 | 2/8/2019 | 2/18/2019 | | 22 | 1 | 5 | $22,162.50 | | $22,162.50 | 21 | | $22,163 | | | | |
| 633601 | GARY FITZPATRICK | 2-19050 | 1 | WE020819 | 2/8/2019 | 2/19/2019 | 11-Mar | 22 | E | 5 | $218.53 | | $218.53 ER | | | $219 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00043 | 4 | 19023182 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 5 | $1,261.00 | | $1,261.00 | 4 | | $1,261 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19046 | 4 | 292553V | 2/8/2019 | 2/18/2019 | 11-Apr | 22 | 1 | 1 | $1,998.32 | | $1,998.32 | 4 | | $1,998 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12802 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $1,018.00 | | $1,018.00 | 4 | | $1,018 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12803 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $1,249.50 | | $1,249.50 | 4 | | $1,250 | | | | |
| 64520 | SOLIMENE & SECONDO L | 2-00985 | 4 | 12804 | 2/8/2019 | 2/18/2019 | | 22 | L | 1 | $687.50 | | $687.50 | 4 | | $688 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121413 | 2/8/2019 | 3/10/2019 | | 22 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 62668 | REDSTONE LOGISTICS, | 2-00049 | 30 | MFL020819 | 2/8/2019 | 3/1/2019 | | 22 | D | 3 | $10,961.00 | | $10,961.00 | 30 | | $10,961 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10374937 | 2/9/2019 | 3/26/2019 | | 21 | 6 | 5 | $584.31 | | $584.31 | 21 | | $584 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00142 | 1 | 10375361 | 2/9/2019 | 3/26/2019 | | 21 | 6 | 5 | $597.10 | | $597.10 | 21 | | $597 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 30420991 | 2/9/2019 | 2/9/2019 | | 21 | 1 | 5 | $114.80 | | $114.80 | 21 | | $115 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478331 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $123.20 | | $123.20 | 21 | | $123 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478814 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $43.21 | | $43.21 | 21 | | $43 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8478946 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $246.40 | | $246.40 | 21 | | $246 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00096 | 1 | 1169386 | 2/9/2019 | 2/19/2019 | | 21 | 3 | 5 | $225.12 | | $225.12 | 21 | | $225 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46971 | VERIZON WIRELESS | 2-00200 | 1 | 823848173 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $85.94 | | $85.94 | 21 | | $86 | | | | |
| 46971 | VERIZON WIRELESS | 2-00218 | 1 | 823848174 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $728.24 | | $728.24 | 21 | | $728 | | | | |
| 46971 | VERIZON WIRELESS | 2-00217 | 1 | 823848175 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $100.99 | | $100.99 | 21 | | $101 | | | | |
| 48273 | DELAWARE DIV OF CHIL | 2-00076 | 1 | 20919 | 2/9/2019 | 2/23/2019 | 11-Mar | 21 | G | | $241.07 | | $241.07 | 21 | | $241 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | V081148 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $375.00 | | $375.00 | 21 | | $375 | | | | |
| 59738 | TNT POWERWASH INC. | 2-00311 | 1 | 267197 | 2/9/2019 | 2/19/2019 | | 21 | 3 | 5 | $419.38 | | $419.38 | 21 | | $419 | | | | |
| 60335 | LUCKY'S ENERGY SERVI | 2-00218 | 1 | 1484577 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $504.01 | | $504.01 | 21 | | $504 | | | | |
| 63425 | CROSSROADS SERVICES | 2-00260 | 1 | V00215818 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $79.09 | | $79.09 | 21 | | $79 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00242 | 1 | 11371837 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 5 | $38.12 | | $38.12 | 21 | | $38 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11374069 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 5 | $408.18 | | $408.18 | 21 | | $408 | | | | |
| 66829 | ENGLEFIELD, INC | 2-00227 | 1 | 550506 | 2/9/2019 | 3/11/2019 | | 21 | 1 | 5 | $4,044.19 | | $4,044.19 | 21 | | $4,044 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3597351 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $1,288.81 | | $1,288.81 | 21 | | $1,289 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3600060 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $1,834.30 | | $1,834.30 | 21 | | $1,834 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00069 | 1 | 3600149 | 2/9/2019 | 3/11/2019 | | 21 | 6 | 1 | $2,542.62 | | $2,542.62 | 21 | | $2,543 | | | | |
| 69579 | LMS INTELLIBOUND LLC | 2-00260 | 1 | 1292245 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $672.00 | | $672.00 | 21 | | $672 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00125 | 1 | 1293961 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $185.89 | | $185.89 | 21 | | $186 | | | | |
| 70193 | INSTANT EXPRESS | 2-00211 | 1 | 1617866 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $58.00 | | $58.00 | 21 | | $58 | | | | |
| 72646 | GSI LLC | 2-00125 | 1 | 1294422 | 2/9/2019 | 2/19/2019 | | 21 | 1 | 1 | $358.00 | | $358.00 | 21 | | $358 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $199.40 | | $199.40 | ER | | $199 | | | | |
| 17286 | TONY CORRADO | 2-19050 | 1 | TC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $30.35 | | $30.35 | ER | | $30 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $199.74 | | $199.74 | ER | | $200 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $230.33 | | $230.33 | ER | | $230 | | | | |
| 52203 | JANIE MARAZO | 2-19050 | 1 | JMM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $49.26 | | $49.26 | ER | | $49 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $161.00 | | $161.00 | ER | | $161 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.78 | | $51.78 | ER | | $52 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $78.81 | | $78.81 | ER | | $79 | | | | |
| 70815 | ED MCMILLAN | 2-19050 | 1 | ELM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $90.08 | | $90.08 | ER | | $90 | | | | |
| 47609 | NANCY NAPOLEON | 2-19050 | 1 | NGN19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $53.30 | | $53.30 | ER | | $53 | | | | |
| 50580 | PAUL O'SHEA | 2-19050 | 1 | POS19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $57.60 | | $57.60 | ER | | $58 | | | | |
| 72730 | ERIC CLARK | 2-19050 | 1 | EMC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $20.59 | | $20.59 | ER | | $21 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $58.99 | | $58.99 | ER | | $59 | | | | |
| 50212 | EVELYN VINCENZO | 2-19050 | 1 | EMV19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $26.00 | | $26.00 | ER | | $26 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $27.61 | | $27.61 | ER | | $28 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $150.00 | | $150.00 | ER | | $150 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $108.21 | | $108.21 | ER | | $108 | | | | |
| 49132 | STEPHEN J. GULINO | 2-19050 | 1 | SJG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $85.00 | | $85.00 | ER | | $85 | | | | |
| 26591 | PHIL WESLEY | 2-19050 | 1 | PW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $34.60 | | $34.60 | ER | | $35 | | | | |
| 51532 | ANDREW ALLIS | 2-19050 | 1 | ABA19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $118.21 | | $118.21 | ER | | $118 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $59.57 | | $59.57 | ER | | $60 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $95.12 | | $95.12 | ER | | $95 | | | | |
| 52801 | RICHARD JONES | 2-19050 | 1 | RAJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $30.12 | | $30.12 | ER | | $30 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $73.00 | | $73.00 | ER | | $73 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $42.50 | | $42.50 | ER | | $43 | | | | |
| 48644 | DAN JOLIAT | 2-19050 | 1 | DJJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $37.00 | | $37.00 | ER | | $37 | | | | |
| 56398 | JOE LOBELLO | 2-19050 | 1 | JOE19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $45.25 | | $45.25 | ER | | $45 | | | | |
| 61536 | CINTHIA CHURCH | 2-19050 | 1 | CMC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $48.39 | | $48.39 | ER | | $48 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $93.77 | | $93.77 | ER | | $94 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $27.37 | | $27.37 | ER | | $27 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $44.04 | | $44.04 | ER | | $44 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $122.41 | | $122.41 | ER | | $122 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $45.00 | | $45.00 | ER | | $45 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $32.87 | | $32.87 | ER | | $33 | | | | |
| 35501 | AL SHUMSKIS | 2-19050 | 1 | AAS19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $62.04 | | $62.04 | ER | | $62 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $47.41 | | $47.41 | ER | | $47 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $63.00 | | $63.00 | ER | | $63 | | | | |
| 54249 | PETE DEMBROSKI | 2-19050 | 1 | PPD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $97.15 | | $97.15 | ER | | $97 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.41 | | $51.41 | ER | | $51 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $148.35 | | $148.35 | ER | | $148 | | | | |
| 32880 | DANIEL J.CAPENHURST | 2-19050 | 1 | DJC19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $33.00 | | $33.00 | ER | | $33 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $58.91 | | $58.91 | ER | | $59 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $147.24 | | $147.24 | ER | | $147 | | | | |
| 68923 | JAMES R. EWEN | 2-19050 | 1 | JRE19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $30.14 | | $30.14 | ER | | $30 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $76.01 | | $76.01 | ER | | $76 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $60.00 | | $60.00 | ER | | $60 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $118.75 | | $118.75 | ER | | $119 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $124.06 | | $124.06 | ER | | $124 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $69.01 | | $69.01 | ER | | $69 | | | | |
| 44764 | KAREN CRANE | 2-19050 | 1 | KLC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $51.10 | | $51.10 | ER | | $51 | | | | |
| 65197 | CHRISTINE KAUFFMAN | 2-19050 | 1 | CK19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $37.26 | | $37.26 | ER | | $37 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $225.34 | | $225.34 | ER | | $225 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $294.58 | | $294.58 | ER | | $295 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 27960645 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $148.59 | | $148.59 | 21 | | $149 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 27960647 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $260.50 | | $260.50 | 21 | | $261 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19042 | 1 | 28194623 | 2/9/2019 | 3/11/2019 | | 21 | 2 | 5 | $115.12 | | $115.12 | 21 | | $115 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $183.41 | | $183.41 | ER | | $183 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $850.65 | | $850.65 | ER | | $851 | | | | |
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19040 | 2/9/2019 | 3/21/2019 | 11-Mar | 21 | E | 5 | $452.20 | | $452.20 | ER | | $452 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $582.68 | | $582.68 | ER | | $583 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $331.03 | | $331.03 | ER | | $331 | | | | |
| 59319 | KEITH Z ROGALSKI | 2-19050 | 1 | KZR19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $66.22 | | $66.22 | ER | | $66 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $1,295.92 | | $1,295.92 | ER | | $1,296 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19046 | 4 | 8706 | 2/9/2019 | 2/19/2019 | 11-Apr | 21 | 1 | 5 | $715.00 | | $715.00 | 4 | | $715 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19053 | 4 | 8749 | 2/9/2019 | 2/19/2019 | 11-Apr | 21 | 3 | 5 | $1,255.00 | | $1,255.00 | 4 | | $1,255 | | | | |
| 34021 | PAULA ROSART | 2-19050 | 6 | PMR19040 | 2/9/2019 | 2/19/2019 | 11-Mar | 21 | E | 5 | $37.55 | | $37.55 | 16 | | $38 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19040 | 2/9/2019 | 3/1/2019 | 11-Mar | 21 | E | 5 | $372.26 | | $372.26 | ER | | $372 | | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 11101 | 2/10/2019 | 2/20/2019 | | 20 | 1 | 5 | $779.40 | $0.78 | $778.62 | 21 | | $779 | | | | |
| 9218 | VORTEX INTERNATIONAL | 2-00080 | 1 | 2501 | 2/10/2019 | 2/20/2019 | | 20 | 1 | 5 | $860.31 | $0.86 | $859.45 | 21 | | $859 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130512021 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $114.80 | | $114.80 | 21 | | $115 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130524311 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $160.70 | | $160.70 | 21 | | $161 | | | | |
| 21696 | DICKINSON FLEET SERV | 2-00242 | 1 | 8481542 | 2/10/2019 | 3/12/2019 | | 20 | 1 | 5 | $164.27 | | $164.27 | 21 | | $164 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8483854 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $520.99 | | $520.99 | 21 | | $521 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00072 | 1 | 8483889 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $186.95 | | $186.95 | 21 | | $187 | | | | |
| 24423 | MICHELIN NORTH AMERI | 2-00069 | 1 | 8483900 | 2/10/2019 | 4/11/2019 | | 20 | 6 | 5 | $492.09 | | $492.09 | 21 | | $492 | | | | |
| 34275 | VERIZON | 2-00200 | 1 | 21019 | 2/10/2019 | 2/10/2019 | | 20 | 1 | 5 | $777.75 | | $777.75 | 21 | | $778 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00203 | 1 | 10262A | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $774.31 | $15.49 | $758.82 | 21 | | $759 | | | | |
| 39905 | MADISON SECURITY GRO | 2-00306 | 1 | 45393 | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $767.78 | $15.36 | $752.42 | 21 | | $752 | | | | |
| 57201 | PETTY CASH--ROCHESTE | 2-00013 | 1 | 21019 | 2/10/2019 | 3/12/2019 | | 20 | 1 | 5 | $171.58 | | $171.58 | 21 | | $172 | | | | |
| 57681 | EXAMWORKS, INC | 2-00060 | 1 | FEB195274 | 2/10/2019 | 2/20/2019 | | 20 | C | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 64933 | SNI COMPANIES | 2-00160 | 1 | 354633 | 2/10/2019 | 2/20/2019 | | 20 | 3 | 5 | $717.53 | | $717.53 | 21 | | $718 | | | | |
| 65105 | TIME WARNER CABLE | 2-00001 | 1 | 88440219B | 2/10/2019 | 2/20/2019 | 11-Mar | 20 | 3 | 5 | $139.97 | | $139.97 | 21 | | $140 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1172 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1173 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 71236 | BIG JS TOWING & RECO | 2-00092 | 1 | 1174 | 2/10/2019 | 3/12/2019 | | 20 | 6 | 1 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00072 | 1 | 8XF3862 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $118.55 | $2.37 | $116.18 | 21 | | $116 | | | | |
| 131 | BUY-WISE AUTO PARTS | 2-00072 | 1 | 8XF4837 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $54.81 | $1.10 | $53.71 | 21 | | $54 | | | | |
| 3274 | GREEN MOUNTAIN POWER | 2-00137 | 1 | 21119 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $3,620.05 | | $3,620.05 | 21 | | $3,620 | | | | |
| 3274 | GREEN MOUNTAIN POWER | 2-00137 | 1 | 021119A | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $29.24 | | $29.24 | 21 | | $29 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130529511 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $107.30 | | $107.30 | 21 | | $107 | | | | |
| 11215 | VERIZON | 2-00217 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $119.99 | | $119.99 | 21 | | $120 | | | | |
| 12243 | MARKO RADIATOR, INC. | 2-00338 | 1 | 722089 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $699.75 | $14.00 | $685.75 | 21 | | $686 | | | | |
| 15515 | LOWE AND MOYER GARAG | 2-00121 | 1 | 302198 | 2/11/2019 | 2/11/2019 | | 19 | 1 | 5 | $129.56 | | $129.56 | 21 | | $130 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30442 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $716.61 | | $716.61 | 21 | | $717 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30443 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |
| 20523 | CARRIER INDUSTRIES | 2-00302 | 1 | 30444 | 2/11/2019 | 3/3/2019 | | 19 | I | 5 | $702.85 | | $702.85 | 21 | | $703 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415353 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $239.78 | | $239.78 | 21 | | $240 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415380 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $270.36 | | $270.36 | 21 | | $270 | | | | |
| 25235 | STENGEL BROTHERS INC | 2-00121 | 1 | 415386 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $149.32 | | $149.32 | 21 | | $149 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00121 | 1 | 290420054 | 2/11/2019 | 3/28/2019 | | 19 | 6 | 5 | $1,155.32 | | $1,155.32 | 21 | | $1,155 | | | | |
| 25550 | SUPERIOR DISTRIBUTOR | 2-00119 | 1 | 420187A | 2/11/2019 | 3/28/2019 | | 19 | 6 | 5 | $558.36 | | $558.36 | 21 | | $558 | | | | |
| 25607 | UNIFIRST CORPORATION | 2-00054 | 1 | 593256278 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $33.72 | | $33.72 | 21 | | $34 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748201 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $530.00 | | $530.00 | 21 | | $530 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00271 | 1 | 748222 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $473.26 | | $473.26 | 21 | | $473 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748224 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $451.01 | | $451.01 | 21 | | $451 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748228 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $459.03 | | $459.03 | 21 | | $459 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00273 | 1 | 748234 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $544.86 | | $544.86 | 21 | | $545 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00271 | 1 | 748235 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $313.73 | | $313.73 | 21 | | $314 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748245 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $444.84 | | $444.84 | 21 | | $445 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748249 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $465.75 | | $465.75 | 21 | | $466 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748251 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $687.84 | | $687.84 | 21 | | $688 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748254 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $164.84 | | $164.84 | 21 | | $165 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00338 | 1 | 748264 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $924.58 | | $924.58 | 21 | | $925 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748274 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $333.38 | | $333.38 | 21 | | $333 | | | | |
| 28000 | TRUCK TIRE SERVICE C | 2-00215 | 1 | 748283 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $364.01 | | $364.01 | 21 | | $364 | | | | |
| 28371 | AMERICAN HOSE & HYDR | 2-00216 | 1 | 561535 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $389.18 | | $389.18 | 21 | | $389 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00111 | 1 | 6693254 | 2/11/2019 | 2/11/2019 | | 19 | 3 | 5 | $355.74 | | $355.74 | 21 | | $356 | | | | |
| 30414 | STAR-LITE PROPANE | 2-00371 | 1 | 231532 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $277.00 | | $277.00 | 21 | | $277 | | | | |
| 34096 | V.A.G., INC. | 2-00231 | 1 | E19023263 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $383.12 | $7.66 | $375.46 | 21 | | $375 | | | | |
| 34096 | V.A.G., INC. | 2-00216 | 1 | E19023264 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $403.65 | $8.07 | $395.58 | 21 | | $396 | | | | |
| 35801 | MICHAEL BIGG JR., IN | 2-00141 | 1 | 35358 | 2/11/2019 | 4/12/2019 | | 19 | 6 | 5 | $700.00 | | $700.00 | 21 | | $700 | | | | |
| 35817 | PETTY CASH-ESSEX | 2-00063 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $223.50 | | $223.50 | 21 | | $224 | | | | |
| 36911 | BGE | 2-00259 | 1 | 21119 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $1,459.36 | | $1,459.36 | 21 | | $1,459 | | | | |
| 38348 | COMCAST | 2-00200 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $116.85 | | $116.85 | 21 | | $117 | | | | |
| 38864 | BOYLE'S MOTOR SALES, | 2-00142 | 1 | S816 | 2/11/2019 | 3/13/2019 | 11-Mar | 19 | 6 | 5 | $4,247.31 | | $4,247.31 | 0 | | $4,247 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM26207T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$439.55 | | -$439.55 | 21 | | -$440 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM26417T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$581.05 | | -$581.05 | 21 | | -$581 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | CM33673T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$486.19 | | -$486.19 | 21 | | -$486 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445031 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $174.36 | | $174.36 | 21 | | $174 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 1445042 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $523.44 | | $523.44 | 21 | | $523 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445043 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $26.53 | | $26.53 | 21 | | $27 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445044 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $173.01 | | $173.01 | 21 | | $173 | | | | |
| 43239 | VFS US, LLC | 2-00077 | 1 | 1445099 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $145.20 | | $145.20 | 21 | | $145 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 171347 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $311.13 | | $311.13 | 21 | | $311 | | | | |
| 43239 | VFS US, LLC | 2-00072 | 1 | 171360 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $154.56 | | $154.56 | 21 | | $155 | | | | |
| 43239 | VFS US, LLC | 2-00094 | 1 | 171362 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $240.92 | | $240.92 | 21 | | $241 | | | | |
| 43239 | VFS US, LLC | 2-00141 | 1 | 2933972 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $81.73 | | $81.73 | 21 | | $82 | | | | |
| 43239 | VFS US, LLC | 2-00210 | 1 | 300682R | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $7.92 | | $7.92 | 21 | | $8 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37659T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $5.76 | | $5.76 | 21 | | $6 | | | | |
| 43239 | VFS US, LLC | 2-00237 | 1 | 37722T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $16.32 | | $16.32 | 21 | | $16 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37723T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $140.30 | | $140.30 | 21 | | $140 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37725T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $43.40 | | $43.40 | 21 | | $43 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 37726T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $1,270.80 | | $1,270.80 | 21 | | $1,271 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 37751T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $570.06 | | $570.06 | 21 | | $570 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37757T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $2,360.28 | | $2,360.28 | 21 | | $2,360 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37761T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $470.03 | | $470.03 | 21 | | $470 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37762T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $753.46 | | $753.46 | 21 | | $753 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37766T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37767T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $4,171.46 | | $4,171.46 | 21 | | $4,171 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37768T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $693.01 | | $693.01 | 21 | | $693 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37769T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $699.66 | | $699.66 | 21 | | $700 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37770T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $105.24 | | $105.24 | 21 | | $105 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37771T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $126.86 | | $126.86 | 21 | | $127 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43239 | VFS US, LLC | 2-00121 | 1 | 37773T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $18.45 | | $18.45 | 21 | | $18 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37774T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $113.85 | | $113.85 | 21 | | $114 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37775T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $1,581.03 | | $1,581.03 | 21 | | $1,581 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37790T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $360.34 | | $360.34 | 21 | | $360 | | | | |
| 43239 | VFS US, LLC | 2-00121 | 1 | 37791T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $133.40 | | $133.40 | 21 | | $133 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | 37825T1 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$1,068.06 | | -$1,068.06 | 21 | | -$1,068 | | | | |
| 43239 | VFS US, LLC | 3-00073 | 1 | 3814 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $54.60 | | $54.60 | 21 | | $55 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00237 | 1 | 321031450 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $215.04 | | $215.04 | 21 | | $215 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00122 | 1 | 800037433 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $132.73 | | $132.73 | 21 | | $133 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00387 | 1 | 800157070 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $170.52 | | $170.52 | 21 | | $171 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950203 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $270.70 | | $270.70 | 21 | | $271 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950252 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $734.15 | | $734.15 | 21 | | $734 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950290 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $105.30 | | $105.30 | 21 | | $105 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1950543 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $54.32 | | $54.32 | 21 | | $54 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00103 | 1 | CL26956 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $5,464.08 | $54.64 | $5,409.44 | 21 | | $5,409 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383764IN | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $2,739.91 | $27.40 | $2,712.51 | 21 | | $2,713 | | | | |
| 46529 | JAMES RIVER PETROLEU | 2-00129 | 1 | S383931IN | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $662.48 | $6.62 | $655.86 | 21 | | $656 | | | | |
| 49658 | CINTAS CORPORATION | 2-00103 | 1 | 16443105 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $18.14 | | $18.14 | 21 | | $18 | | | | |
| 50689 | ELIZABETH AUTO WRECK | 2-00142 | 1 | 62314 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $170.46 | | $170.46 | 21 | | $170 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00089 | 1 | 35048117 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $76.46 | | $76.46 | 21 | | $76 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00338 | 1 | 247124187 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $2.68 | | $2.68 | 21 | | $3 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00068 | 1 | 247124217 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $118.67 | | $118.67 | 21 | | $119 | | | | |
| 52972 | COLUMBIA GAS | 2-00260 | 1 | 12122 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $3,979.51 | | $3,979.51 | 21 | | $3,980 | | | | |
| 53575 | CAPITAL AUTO GLASS, | 2-00290 | 1 | 52644 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $235.00 | | $235.00 | 21 | | $235 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161225 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161226 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $55.00 | | $55.00 | 21 | | $55 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161227 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $82.50 | | $82.50 | 21 | | $83 | | | | |
| 53649 | PRINCE GEORGE TRUCK | 3-00282 | 1 | 161228 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $43.75 | | $43.75 | 21 | | $44 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411872000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479917000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $6,574.00 | | $6,574.00 | 21 | | $6,574 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 499620000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 500947000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 501333000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,516.98 | | $1,516.98 | 21 | | $1,517 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 501756000 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $1,877.84 | | $1,877.84 | 21 | | $1,878 | | | | |
| 57414 | NATIONAL GRID | 2-00073 | 1 | 021119A | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $688.97 | | $688.97 | 21 | | $689 | | | | |
| 57565 | NATIONAL GRID | 2-00073 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $684.36 | | $684.36 | 21 | | $684 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00106 | 1 | V023572 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 60344 | SUBURBAN PROPANE, L. | 2-00230 | 1 | 123016195 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $212.70 | | $212.70 | 21 | | $213 | | | | |
| 60380 | ARAMARK UNIFORM SERV | 2-00103 | 1 | 263518416 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $20.89 | | $20.89 | 21 | | $21 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 266027747 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $56.59 | | $56.59 | 21 | | $57 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406557 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $99.78 | | $99.78 | 21 | | $100 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406558 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $1,803.77 | | $1,803.77 | 21 | | $1,804 | | | | |
| 60705 | WEST PENN POWER | 2-00041 | 1 | 755406559 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $112.32 | | $112.32 | 21 | | $112 | | | | |
| 61132 | TOM FORD | 2-00081 | 1 | 605325 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $14.71 | | $14.71 | 21 | | $15 | | | | |
| 61699 | LINCOLN WASTE SOLUTI | 2-00350 | 1 | NMF1903 | 2/11/2019 | 3/1/2019 | | 19 | 1 | 1 | $41,118.63 | | $41,118.63 | 21 | | $41,119 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00231 | 1 | 340289 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $420.00 | | $420.00 | 21 | | $420 | | | | |
| 61975 | ARCO STEEL COMPANY | 2-00231 | 1 | 340306 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $910.00 | | $910.00 | 21 | | $910 | | | | |
| 62879 | HAZLETON EQUIPMENT C | 2-00092 | 1 | 21119 | 2/11/2019 | 3/13/2019 | | 19 | 6 | | $636.00 | | $636.00 | 21 | | $636 | | | | |
| 63082 | C&C LIFT TRUCK | 2-00273 | 1 | 392880 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $2,381.19 | | $2,381.19 | 21 | | $2,381 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | IE71505 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $90.91 | | $90.91 | 21 | | $91 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | WE21746 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $261.19 | | $261.19 | 21 | | $261 | | | | |
| 63367 | THERMO KING-CENTRAL | 2-00231 | 1 | WE21779 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $245.00 | | $245.00 | 21 | | $245 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1272143 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$312.50 | | -$312.50 | 21 | | -$313 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1272174 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | -$287.18 | | -$287.18 | 21 | | -$287 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11375737 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $75.45 | | $75.45 | 21 | | $75 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00121 | 1 | 11377328 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $2,085.14 | | $2,085.14 | 21 | | $2,085 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376082 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $459.00 | | $459.00 | 21 | | $459 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376186 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $279.20 | | $279.20 | 21 | | $279 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00210 | 1 | 1376284 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $333.67 | | $333.67 | 21 | | $334 | | | | |
| 65812 | INDIANAPOLIS POWER & | 2-00153 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $698.81 | | $698.81 | 21 | | $699 | | | | |
| 66812 | EVERSOURCE | 2-00063 | 1 | 21119 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 5 | $5,709.28 | | $5,709.28 | 21 | | $5,709 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | CV4565072 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | IU5032814 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | LU4527085 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | MU4507881 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | MU8021455 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00063 | 1 | MU8108128 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67517 | UNITED MOTOR PARTS, | 2-00106 | 1 | 1937440 | 2/11/2019 | 3/13/2019 | | 19 | 6 | 5 | $428.28 | | $428.28 | 21 | | $428 | | | | |
| 69132 | JACKSON OIL & SOLVEN | 2-00189 | 1 | 1146745 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 5 | $860.83 | | $860.83 | 21 | | $861 | | | | |
| 72445 | PRO TEMP STAFFING LL | 2-00212 | 1 | 22880 | 2/11/2019 | 2/21/2019 | | 19 | 3 | 1 | $145.92 | | $145.92 | 21 | | $146 | | | | |
| 72977 | ENVIROMASTER SERVICE | 2-00103 | 1 | CNY414907 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 5 | $27.27 | | $27.27 | 21 | | $27 | | | | |
| 9 | CAPE COD EXPRESS | 2-19046 | 1 | 24765027 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $43.95 | | $43.95 | 21 | | $44 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 15274786 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $71.34 | | $71.34 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 20805579 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 21015990 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 24232886 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26300473 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $412.26 | | $412.26 | 21 | | $412 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26812491 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $228.06 | | $228.06 | 21 | | $228 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26951215 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26959442 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26973175 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $121.93 | | $121.93 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 26999923 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27014067 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27080872 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $317.32 | | $317.32 | 21 | | $317 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27557515 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $114.97 | | $114.97 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27620920 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27644770 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27727787 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $256.63 | | $256.63 | 21 | | $257 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27738998 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27809592 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27831327 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $136.40 | | $136.40 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 27836750 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28066478 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28071334 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $107.62 | | $107.62 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28110127 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19042 | 1 | 28581571 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26414522 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $108.54 | | $108.54 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429758 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429759 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $71.74 | | $71.74 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26429760 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26431558 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $225.34 | | $225.34 | 21 | | $225 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26431560 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $415.64 | | $415.64 | 21 | | $416 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26502711 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $70.26 | | $70.26 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26753329 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $113.64 | | $113.64 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26788159 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $258.79 | | $258.79 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827087 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827090 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $104.92 | | $104.92 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834066 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $267.73 | | $267.73 | 21 | | $268 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26834294 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $208.01 | | $208.01 | 21 | | $208 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26868419 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $174.17 | | $174.17 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26940754 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $139.40 | | $139.40 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991062 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27504786 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $91.30 | | $91.30 | 21 | | $91 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27533224 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $224.32 | | $224.32 | 21 | | $224 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27533300 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $326.11 | | $326.11 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27574252 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $175.19 | | $175.19 | 21 | | $175 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27583279 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 27776105 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $148.44 | | $148.44 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115941 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $66.60 | | $66.60 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28115942 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $68.01 | | $68.01 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 28301357 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $113.46 | | $113.46 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 86474843 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87121583 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $58.80 | | $58.80 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87129046 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $168.51 | | $168.51 | 21 | | $169 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27723275 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 5 | $94.05 | | $94.05 | 21 | | $94 | | | | |
| 44583 | ABERDEEN EXPRESS | 2-19053 | 1 | 27755223 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24096677 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $86.36 | | $86.36 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 24981789 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $200.97 | | $200.97 | 21 | | $201 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 26462065 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $83.11 | | $83.11 | 21 | | $83 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 26982754 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $100.38 | | $100.38 | 21 | | $100 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27522261 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $389.54 | | $389.54 | 21 | | $390 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27701962 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $81.84 | | $81.84 | 21 | | $82 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27775408 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $99.16 | | $99.16 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27809196 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $356.17 | | $356.17 | 21 | | $356 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913365 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $77.33 | | $77.33 | 21 | | $77 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913366 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 27913370 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $107.52 | | $107.52 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28001851 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $125.95 | | $125.95 | 21 | | $126 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28001852 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $270.32 | | $270.32 | 21 | | $270 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28113646 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $532.43 | | $532.43 | 21 | | $532 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 28324828 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $63.43 | | $63.43 | 21 | | $63 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19042 | 1 | 87140444 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $125.12 | | $125.12 | 21 | | $125 | | | | |
| 50278 | DENNIS K. BURKE, INC | 2-19058 | 1 | 927183 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $17,679.40 | | $17,679.40 | 21 | | $17,679 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950335 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $27.32 | | $27.32 | 21 | | $27 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950336 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $6.70 | | $6.70 | 21 | | $7 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R25950337 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $25.13 | | $25.13 | 21 | | $25 | | | | |
| 55813 | MLL LOGISTICS, LLC | 2-00828 | 1 | R27801455 | 2/11/2019 | 3/5/2019 | | 19 | 7 | 1 | $15.35 | | $15.35 | 21 | | $15 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 24371047 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $133.22 | | $133.22 | 21 | | $133 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26943012 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $129.16 | | $129.16 | 21 | | $129 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27484239 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $68.37 | | $68.37 | 21 | | $68 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27486527 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27506931 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27708929 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $96.58 | | $96.58 | 21 | | $97 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27734147 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27734148 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 27837482 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $105.68 | | $105.68 | 21 | | $106 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86082327 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86272159 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $106.12 | | $106.12 | 21 | | $106 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86486017 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $167.54 | | $167.54 | 21 | | $168 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86486122 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $163.21 | | $163.21 | 21 | | $163 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86726668 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $95.00 | | $95.00 | 21 | | $95 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 86727109 | 2/11/2019 | 2/26/2019 | | 19 | 2 | 5 | $64.40 | | $64.40 | 21 | | $64 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 22834067 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $186.89 | | $186.89 | 21 | | $187 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25617178 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25706864 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $235.61 | | $235.61 | 21 | | $236 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25784927 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 25784928 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26294497 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26431772 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26462073 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19042 | 1 | 26673570 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26720548 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26729988 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 26834391 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $85.00 | | $85.00 | 21 | | $85 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27583487 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $79.42 | | $79.42 | 21 | | $79 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27701953 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $140.00 | | $140.00 | 21 | | $140 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27758847 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27762011 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $95.46 | | $95.46 | 21 | | $95 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 27831112 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28013037 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28112279 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28115915 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28171065 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28331302 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 28597094 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19042 | 1 | 86878562 | 2/11/2019 | 3/13/2019 | | 19 | 2 | 5 | $45.94 | | $45.94 | 21 | | $46 | | | | |
| 63710 | RIGGINS, INC | 2-19063 | 1 | 4237071 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 5 | $18,925.31 | | $18,925.31 | 21 | | $18,925 | | | | |
| 63822 | SHIPLEY FUELS MARKET | 2-19063 | 1 | IN509457 | 2/11/2019 | 2/21/2019 | | 19 | 1 | 1 | $18,859.42 | | $18,859.42 | 21 | | $18,859 | | | | |
| 66580 | CARROLL INDEPENDENT | 2-19063 | 1 | NVO714141 | 2/11/2019 | 2/21/2019 | | 19 | 6 | 1 | $2,122.60 | | $2,122.60 | 21 | | $2,123 | | | | |
| 69206 | LOCOMOTE EXPRESS LLC | 2-19063 | 1 | 26889609 | 2/11/2019 | 2/21/2019 | | 19 | 2 | 1 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 34505 | TRANSFLO EXPRESS LLC | 2-00043 | 4 | 1182292 | 2/11/2019 | 3/13/2019 | | 19 | 1 | 1 | $316.40 | | $316.40 | 4 | | $316 | | | | |
| 58838 | EMCO EXPRESS, LLC | 2-19046 | 4 | 14123 | 2/11/2019 | 3/13/2019 | 11-Apr | 19 | 1 | 1 | $1,280.00 | | $1,280.00 | 4 | | $1,280 | | | | |
| 4353 | FLORIDA DEPT OF REVE | 2-00362 | 1 | 21219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | 3 | 5 | $2,187.18 | | $2,187.18 | 21 | | $2,187 | | | | |
| 5745 | CRISAFULLI BROS. | 2-00080 | 1 | 66696 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $288.67 | | $288.67 | 21 | | $289 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10375704 | 2/12/2019 | 3/29/2019 | 11-Mar | 18 | 6 | 5 | $1,122.56 | | $1,122.56 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436218 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436282 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,116.29 | | $1,116.29 | 21 | | $1,116 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436283 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436285 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,438.34 | | $1,438.34 | 21 | | $1,438 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436286 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436287 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436288 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436289 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436290 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436291 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436292 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436293 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436300 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436301 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436302 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436304 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $826.88 | | $826.88 | 21 | | $827 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436364 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436391 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,181.57 | | $1,181.57 | 21 | | $1,182 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436392 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436393 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $848.64 | | $848.64 | 21 | | $849 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436395 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436396 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,080.45 | | $1,080.45 | 21 | | $1,080 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436401 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436402 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436403 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436405 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436406 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436413 | 2/12/2019 | 3/6/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436418 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $896.51 | | $896.51 | 21 | | $897 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436517 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $739.84 | | $739.84 | 21 | | $740 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436518 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,288.19 | | $1,288.19 | 21 | | $1,288 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436519 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436526 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,240.32 | | $1,240.32 | 21 | | $1,240 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436527 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $1,364.67 | | $1,364.67 | 21 | | $1,365 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 021219A | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $495.42 | | $495.42 | 21 | | $495 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00138 | 1 | WE021219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | E | 5 | $249.39 | | $249.39 | 21 | | $249 | | | | |
| 19736 | PETTY CASH-HARRISBUR | 2-00122 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $354.39 | | $354.39 | 21 | | $354 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00121 | 1 | 21172126 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $180.79 | | $180.79 | 21 | | $181 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236154 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236155 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236156 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236157 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236159 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236160 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236163 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236164 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236165 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236168 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $473.00 | | $473.00 | 21 | | $473 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236173 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236174 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236175 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236176 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236178 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $311.00 | | $311.00 | 21 | | $311 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236180 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236181 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236183 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $383.00 | | $383.00 | 21 | | $383 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236185 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236187 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236189 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236190 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236191 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236193 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236194 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00338 | 1 | 4PS133629 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $134.96 | | $134.96 | 21 | | $135 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38500745 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $446.09 | | $446.09 | 21 | | $446 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507099 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $901.53 | | $901.53 | 21 | | $902 | | | | |
| 30509 | TIMOTHY STEALY | 2-00190 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $84.43 | | $84.43 | 21 | | $84 | | | | |
| 39797 | PETTY CASH-PITTSBURG | 2-00135 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $479.36 | | $479.36 | 21 | | $479 | | | | |
| 40062 | ROBERT "MAC" WALKER | 2-00233 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $2,368.30 | | $2,368.30 | 21 | | $2,368 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00151 | 1 | 495 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61055 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61061 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 42489 | NYSEG | 2-00063 | 1 | 305067815 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $404.36 | | $404.36 | 21 | | $404 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036763 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $123.12 | | $123.12 | 21 | | $123 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949981 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $492.91 | | $492.91 | 21 | | $493 | | | | |
| 44677 | PETTY CASH--COLUMBUS | 2-00202 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $164.94 | | $164.94 | 21 | | $165 | | | | |
| 45411 | PETTY CASH--BUFFALO | 3-00095 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $274.61 | | $274.61 | 21 | | $275 | | | | |
| 46053 | DELMARVA POWER | 2-00200 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $5,019.59 | | $5,019.59 | 21 | | $5,020 | | | | |
| 46839 | PETTY CASH-PROVIDENC | 2-00134 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 50290 | AJ JERSEY | 2-00211 | 1 | SVI128098 | 2/12/2019 | 2/22/2019 | | 18 | 5 | 5 | $184.46 | | $184.46 | 21 | | $184 | | | | |
| 52785 | NICOR GAS | 2-00387 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $273.11 | | $273.11 | 21 | | $273 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411534000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 412013000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 502133000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100028344 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $11,366.67 | | $11,366.67 | 21 | | $11,367 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100029014 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $18,073.82 | | $18,073.82 | 21 | | $18,074 | | | | |
| 59554 | PETTY CASH--BURLINGT | 2-00204 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $200.54 | | $200.54 | 21 | | $201 | | | | |
| 61379 | WAREHOUSE SERVICES N | 2-00073 | 1 | 0433174IN | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $1,177.50 | | $1,177.50 | 21 | | $1,178 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63368 | PSEGLI | 2-00137 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $1,121.47 | | $1,121.47 | 21 | | $1,121 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1273070 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | -$200 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11386878 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $3,020.35 | | $3,020.35 | 21 | | $3,020 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 1384906 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $1,994.31 | | $1,994.31 | 21 | | $1,994 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665194 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $1,617.66 | | $1,617.66 | 21 | | $1,618 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665394 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $677.72 | | $677.72 | 21 | | $678 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669545 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $459.45 | | $459.45 | 21 | | $459 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669552 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 72231 | BK ELECTRIC | 2-00080 | 1 | INV919 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $7,965.99 | | $7,965.99 | 21 | | $7,966 | | | | |
| 72645 | QUICK FUEL | 2-00123 | 1 | FS1822247 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $650.96 | | $650.96 | 21 | | $651 | | | | |
| 72645 | QUICK FUEL | 2-00103 | 1 | FS1822532 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $12,744.55 | | $12,744.55 | 21 | | $12,745 | | | | |
| 99558 | PP&L | 2-00073 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 3 | 5 | $500.94 | | $500.94 | 21 | | $501 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $67.57 | | $67.57 | ER | | $68 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $94.56 | | $94.56 | ER | | $95 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 22914480 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23388728 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $108.44 | | $108.44 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469398 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469399 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25082030 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25853002 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $197.31 | | $197.31 | 21 | | $197 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25910222 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26462064 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26811286 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $352.72 | | $352.72 | 21 | | $353 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968495 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968856 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26996617 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27081706 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27321942 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $118.68 | | $118.68 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27554591 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27610015 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27625839 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27701940 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27710372 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $136.92 | | $136.92 | 21 | | $137 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27754295 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27762798 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27895902 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27968880 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28098300 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $707.76 | | $707.76 | 21 | | $708 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28110131 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $198.92 | | $198.92 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28581570 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 87184579 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 2575 | GUTTMAN OIL CO | 2-19064 | 1 | 25157 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $22,415.25 | $150.28 | $22,264.97 | 21 | | $22,265 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 17296821 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.37 | | $129.37 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 20731497 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.23 | | $86.23 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25835425 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25939353 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26319057 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26348234 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26504840 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26608514 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $231.64 | | $231.64 | 21 | | $232 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26642765 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $562.50 | | $562.50 | 21 | | $563 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26705993 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $345.45 | | $345.45 | 21 | | $345 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26972850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.79 | | $78.79 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26999621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $62.73 | | $62.73 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27068050 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27523479 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $221.54 | | $221.54 | 21 | | $222 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27627017 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $211.95 | | $211.95 | 21 | | $212 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27642012 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643268 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643279 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $116.95 | | $116.95 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27690621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.53 | | $75.53 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701917 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $271.03 | | $271.03 | 21 | | $271 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701936 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701938 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27711054 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $667.69 | | $667.69 | 21 | | $668 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27754298 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762235 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762236 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762237 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $79.41 | | $79.41 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762238 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762239 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $66.27 | | $66.27 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27771028 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27896842 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $280.74 | | $280.74 | 21 | | $281 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959090 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $156.52 | | $156.52 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959091 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.25 | | $129.25 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959095 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $406.26 | | $406.26 | 21 | | $406 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110132 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110136 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110138 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $182.12 | | $182.12 | 21 | | $182 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474815 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.82 | | $65.82 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474820 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.44 | | $94.44 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 87062850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $184.31 | | $184.31 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 21421691 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405423 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.39 | | $127.39 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26673762 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $108.72 | | $108.72 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26982758 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.03 | | $94.03 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991066 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.15 | | $78.15 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24732297 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $349.72 | | $349.72 | 21 | | $350 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981790 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.84 | | $127.84 | 21 | | $128 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981792 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $97.71 | | $97.71 | 21 | | $98 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 25994477 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $112.78 | | $112.78 | 21 | | $113 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26237922 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $190.34 | | $190.34 | 21 | | $190 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26348214 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $545.03 | | $545.03 | 21 | | $545 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26432660 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $273.86 | | $273.86 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27574349 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $91.43 | | $91.43 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27630220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.72 | | $94.72 | 21 | | $95 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27643289 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $145.36 | | $145.36 | 21 | | $145 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27670466 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.13 | | $78.13 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27869367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $102.75 | | $102.75 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27873013 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $380.52 | | $380.52 | 21 | | $381 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27913367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.07 | | $64.07 | 21 | | $64 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28112202 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $188.28 | | $188.28 | 21 | | $188 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28153627 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $59.93 | | $59.93 | 21 | | $60 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28172713 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28249915 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.17 | | $179.17 | 21 | | $179 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420710 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $170.84 | | $170.84 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420712 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $187.25 | | $187.25 | 21 | | $187 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28482404 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $258.98 | | $258.98 | 21 | | $259 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994163 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $61.98 | | $61.98 | 21 | | $62 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 24558685 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $1,101.70 | | $1,101.70 | 21 | | $1,102 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 25935924 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27524728 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27583489 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.44 | | $179.44 | 21 | | $179 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27701941 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.12 | | $78.12 | 21 | | $78 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19043 | 1 | 27835856 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27969558 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $126.61 | | $126.61 | 21 | | $127 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28109220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28329127 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $144.20 | | $144.20 | 21 | | $144 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8068 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $2,717.87 | | $2,717.87 | 4 | | $2,718 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8069 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $309.21 | | $309.21 | 4 | | $309 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00090 | 15 | 4436394 | 2/12/2019 | 3/4/2019 | | 18 | | 5 | $650.00 | | $650.00 | 25 | | $650 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433802 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $188.04 | | $188.04 | 21 | | $188 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436284 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,129.34 | | $1,129.34 | 21 | | $1,129 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436390 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $992.26 | | $992.26 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436397 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436423 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436424 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436506 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436507 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $981.38 | | $981.38 | 21 | | $981 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436508 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436509 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436510 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,277.31 | | $1,277.31 | 21 | | $1,277 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436511 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,105.41 | | $1,105.41 | 21 | | $1,105 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436512 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,185.92 | | $1,185.92 | 21 | | $1,186 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436513 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436514 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,159.81 | | $1,159.81 | 21 | | $1,160 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436515 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $805.12 | | $805.12 | 21 | | $805 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436516 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436528 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $620.16 | | $620.16 | 21 | | $620 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436529 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436533 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,268.61 | | $1,268.61 | 21 | | $1,269 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436550 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,013.63 | | $1,013.63 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436600 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436601 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,122.82 | | $1,122.82 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436601 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,259.90 | | $1,259.90 | 21 | | $1,260 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436602 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436603 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,355.65 | | $1,355.65 | 21 | | $1,356 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436604 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436605 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $859.52 | | $859.52 | 21 | | $860 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436606 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436607 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,146.75 | | $1,146.75 | 21 | | $1,147 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436608 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436609 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $857.34 | | $857.34 | 21 | | $857 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436611 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436612 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,114.11 | | $1,114.11 | 21 | | $1,114 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436613 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $465.66 | | $465.66 | 21 | | $466 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436614 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $953.09 | | $953.09 | 21 | | $953 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436615 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $983.55 | | $983.55 | 21 | | $984 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436616 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $831.23 | | $831.23 | 21 | | $831 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436617 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436622 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436634 | 2/13/2019 | 3/5/2019 | | 17 | | 5 | $513.54 | | $513.54 | 21 | | $514 | | | | |
| 18264 | AC & T | 2-00261 | 1 | 394692 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $32.04 | | $32.04 | 21 | | $32 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33097A | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $670.29 | | $670.29 | 21 | | $670 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00217 | 3 | 21319 | 2/13/2019 | 2/13/2019 | | 17 | 3 | 5 | $139.02 | | $139.02 | 21 | | $139 | | | | |
| 42345 | PETTY CASH | 2-00122 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $121.26 | | $121.26 | 21 | | $121 | | | | |
| 42489 | NYSEG | 2-00073 | 1 | 107973427 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $159.11 | | $159.11 | 21 | | $159 | | | | |
| 44681 | PETTY CASH--RICHMOND | 2-00099 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $69.01 | | $69.01 | 21 | | $69 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00306 | 1 | 73422 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 47904 | ALPHA SURE TECHNOLOG | 2-00137 | 1 | 31296 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $450.00 | | $450.00 | 21 | | $450 | | | | |
| 50076 | PETTY CASH--JAMESTOW | 3-00067 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $122.40 | | $122.40 | 21 | | $122 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52351 | SUBURBAN PROPANE | 2-00203 | 1 | 68179938 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $108.34 | | $108.34 | 21 | | $108 | | | | |
| 53190 | DOMINION VIRGINIA PO | 2-00153 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $1,871.02 | | $1,871.02 | 21 | | $1,871 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479928001 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $7,128.79 | | $7,128.79 | 21 | | $7,129 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48599 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48600 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 56741 | PETTY CASH--ALBANY | 2-00103 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $91.00 | | $91.00 | 21 | | $91 | | | | |
| 63368 | PSEGLI | 2-00354 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $2,136.28 | | $2,136.28 | 21 | | $2,136 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU4856129 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU8238350 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | CU8259189 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | HUS033160 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU6593105 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU9519421 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | MU8055711 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4540351 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | ZU4575466 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4854603 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 67271 | AL WARREN OIL COMPAN | 2-00073 | 1 | W1201656 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $4,339.38 | | $4,339.38 | 21 | | $4,339 | | | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $3,522.82 | | $3,522.82 | 21 | | $3,523 | | | | |
| 71965 | DIODE IN LIGHTING L | 2-00137 | 1 | 162 | 2/13/2019 | 2/23/2019 | | 17 | 5 | 5 | $8,269.91 | | $8,269.91 | 21 | | $8,270 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $101.87 | | $101.87 | 21 | | $102 | | | | |
| 73025 | SPOTLESS CLEANING | 2-00103 | 1 | 17 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 17428343 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $150.86 | | $150.86 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 22514750 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25586367 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $153.39 | | $153.39 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25974885 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26406998 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $34.28 | | $34.28 | 21 | | $34 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26590680 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26608517 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $80.17 | | $80.17 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27081563 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27136435 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $902.39 | | $902.39 | 21 | | $902 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27326877 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27418119 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $77.68 | | $77.68 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27509696 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583452 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583486 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27626932 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $423.52 | | $423.52 | 21 | | $424 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27735952 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27736026 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27972064 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066487 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $96.11 | | $96.11 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066490 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $483.04 | | $483.04 | 21 | | $483 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28115797 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $228.84 | | $228.84 | 21 | | $229 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28329402 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $230.46 | | $230.46 | 21 | | $230 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28330330 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86809408 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $392.49 | | $392.49 | 21 | | $392 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 24506229 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $118.59 | | $118.59 | 21 | | $119 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27959081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $225.38 | | $225.38 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27960631 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26493165 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $333.63 | | $333.63 | 21 | | $334 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827100 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87064378 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $434.78 | | $434.78 | 21 | | $435 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26348221 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $99.36 | | $99.36 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26838511 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $88.57 | | $88.57 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27477724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $566.78 | | $566.78 | 21 | | $567 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27488172 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $97.33 | | $97.33 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27554597 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27577785 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $111.72 | | $111.72 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27701963 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27754498 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $398.75 | | $398.75 | 21 | | $399 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27873012 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $204.32 | | $204.32 | 21 | | $204 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 28001864 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $89.44 | | $89.44 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28484220 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $266.46 | | $266.46 | 21 | | $266 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 87043719 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $177.84 | | $177.84 | 21 | | $178 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26241327 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26433724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $1,549.05 | | $1,549.05 | 21 | | $1,549 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26642081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26716885 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27337954 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27485514 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $115.54 | | $115.54 | 21 | | $116 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27758208 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 28194349 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 86963884 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 87062851 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $129.52 | | $129.52 | 21 | | $130 | | | | |
| 10195 | SHORE BUSINESS SOLUT | 2-00144 | 4 | AR14953 | 2/13/2019 | 2/13/2019 | 11-Mar | 17 | 1 | 5 | $20.35 | | $20.35 | 4 | | $20 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00108 | 4 | 19023289 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,750.56 | | $1,750.56 | 4 | | $1,751 | | | | |
| 57562 | PITNEY BOWES | 2-00116 | 4 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $500.00 | | $500.00 | 4 | | $500 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8070 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $457.42 | | $457.42 | 4 | | $457 | | | | |
| 62003 | RAY HOSKINS | 2-00192 | 4 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $546.02 | | $546.02 | 4 | | $546 | | | | |
| 64380 | COMPLY FIRST, LLC | 2-00114 | 4 | 35762 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $298.50 | | $298.50 | 4 | | $299 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121613 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436688 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436689 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436690 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $990.08 | | $990.08 | 21 | | $990 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436713 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436718 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $985.73 | | $985.73 | 21 | | $986 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436719 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436720 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $966.14 | | $966.14 | 21 | | $966 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436722 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $737.66 | | $737.66 | 21 | | $738 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436733 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $622.34 | | $622.34 | 21 | | $622 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436734 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436865 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436866 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $661.50 | | $661.50 | 21 | | $662 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436871 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | 5F7528 | 2/14/2019 | 2/14/2019 | | 16 | 6 | 5 | $468.09 | | $468.09 | 21 | | $468 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304289 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4309257 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $771.12 | | $771.12 | 21 | | $771 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309336 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309843 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310729 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $939.49 | | $939.49 | 21 | | $939 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310744 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $607.86 | | $607.86 | 21 | | $608 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311030 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311103 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311242 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,638.72 | | $1,638.72 | 21 | | $1,639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311261 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $1,357.20 | | $1,357.20 | 21 | | $1,357 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311832 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311865 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6371867 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2497867 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 42775 | PETTY CASH---OWEGO | 3-00095 | 1 | 21419 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $160.42 | | $160.42 | 21 | | $160 | | | | |
| 57825 | OFFICE EQUIPMENT SOU | 2-00223 | 1 | IN19863 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00067 | 1 | 21419 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $138.14 | | $138.14 | 21 | | $138 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31252 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 44298 | ROBERT SUSSMAN | 2-19057 | 1 | WE021419 | 2/14/2019 | 3/8/2019 | 11-Mar | 16 | E | 5 | $93.52 | | $93.52 | ER | | $94 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19045 | 1 | 21015991 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 22564586 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $71.40 | | $71.40 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24232887 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24660647 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26051818 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26676572 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26789212 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $263.74 | | $263.74 | 21 | | $264 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959425 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959432 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014063 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014069 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014070 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014071 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014072 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014073 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014074 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014075 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014076 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27620697 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27701958 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $243.53 | | $243.53 | 21 | | $244 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27735546 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $201.09 | | $201.09 | 21 | | $201 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27770541 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27835787 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $222.84 | | $222.84 | 21 | | $223 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27895903 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28043203 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $134.72 | | $134.72 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28066495 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.63 | | $78.63 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28071813 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $103.39 | | $103.39 | 21 | | $103 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28145068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $141.11 | | $141.11 | 21 | | $141 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 85783275 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86693760 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 18699155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26433842 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448823 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $133.07 | | $133.07 | 21 | | $133 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448824 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.35 | | $79.35 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26558487 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.26 | | $155.26 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26750639 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.00 | | $81.00 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26845795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26999623 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.02 | | $65.02 | 21 | | $65 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.12 | | $155.12 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066147 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27079825 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $289.64 | | $289.64 | 21 | | $290 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27479346 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27610390 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.75 | | $79.75 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27643288 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.29 | | $138.29 | 21 | | $138 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27644783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $62.40 | | $62.40 | 21 | | $62 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701960 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701961 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27723036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.07 | | $115.07 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27831113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27835832 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28066037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110141 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.87 | | $170.87 | 21 | | $171 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110142 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.79 | | $79.79 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28326851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28329121 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87062853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.84 | | $113.84 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87201874 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.39 | | $140.39 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17345378 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.86 | | $178.86 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17431204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 21421688 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $169.53 | | $169.53 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.35 | | $125.35 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $376.56 | | $376.56 | 21 | | $377 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $504.16 | | $504.16 | 21 | | $504 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $461.86 | | $461.86 | 21 | | $462 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $314.04 | | $314.04 | 21 | | $314 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.27 | | $195.27 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22992887 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $619.48 | | $619.48 | 21 | | $619 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 24232889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $207.29 | | $207.29 | 21 | | $207 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25617481 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.25 | | $140.25 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25682628 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.16 | | $220.16 | 21 | | $220 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25786146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.24 | | $170.24 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25866387 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $176.95 | | $176.95 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25920800 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $327.77 | | $327.77 | 21 | | $328 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25944362 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.02 | | $80.02 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986740 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $317.36 | | $317.36 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986749 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $86.87 | | $86.87 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048992 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $311.83 | | $311.83 | 21 | | $312 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048995 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.83 | | $258.83 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048996 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.45 | | $167.45 | 21 | | $167 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154102 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,302.35 | | $1,302.35 | 21 | | $1,302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154118 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154122 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.86 | | $93.86 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.93 | | $101.93 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26237919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.03 | | $98.03 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26240586 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.42 | | $98.42 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26369180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.54 | | $85.54 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405372 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.59 | | $110.59 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.10 | | $105.10 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.62 | | $178.62 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429714 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.00 | | $101.00 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.54 | | $127.54 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431921 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26447195 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.62 | | $100.62 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.22 | | $58.22 | 21 | | $58 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.96 | | $126.96 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571852 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.59 | | $220.59 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613700 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613701 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613704 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613716 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613717 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613722 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635203 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.90 | | $122.90 | 21 | | $123 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635215 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.35 | | $280.35 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649904 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.06 | | $326.06 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649455 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.30 | | $57.30 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26678491 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $322.69 | | $322.69 | 21 | | $323 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $132.03 | | $132.03 | 21 | | $132 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700734 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.17 | | $125.17 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.05 | | $71.05 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.13 | | $96.13 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700747 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $120.96 | | $120.96 | 21 | | $121 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700750 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.65 | | $67.65 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700713 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700716 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700723 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700725 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700726 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700727 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $181.76 | | $181.76 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700728 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.89 | | $69.89 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.80 | | $118.80 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700731 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700732 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700733 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700734 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.45 | | $65.45 | 21 | | $65 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700736 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700737 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $278.36 | | $278.36 | 21 | | $278 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700739 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.79 | | $74.79 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700740 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.64 | | $111.64 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26711320 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26713231 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26778790 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $194.60 | | $194.60 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26788084 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.80 | | $258.80 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26816400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827007 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.11 | | $97.11 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827009 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832021 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.48 | | $81.48 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $82.98 | | $82.98 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.77 | | $100.77 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834291 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $233.85 | | $233.85 | 21 | | $234 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834292 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $437.88 | | $437.88 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883412 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.83 | | $76.83 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.40 | | $85.40 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883420 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883423 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $415.15 | | $415.15 | 21 | | $415 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $172.73 | | $172.73 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883443 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.30 | | $138.30 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26901418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $342.42 | | $342.42 | 21 | | $342 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26960963 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $174.23 | | $174.23 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26961394 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.26 | | $280.26 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986238 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.59 | | $180.59 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986885 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.63 | | $87.63 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26988181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.84 | | $125.84 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991005 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991006 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.48 | | $122.48 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991047 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26999940 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.56 | | $102.56 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171177 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $136.05 | | $136.05 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171179 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.39 | | $107.39 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171182 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279597 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.63 | | $100.63 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279600 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.31 | | $105.31 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27327760 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $249.88 | | $249.88 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476227 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $88.02 | | $88.02 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476228 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476230 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $211.29 | | $211.29 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522135 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.26 | | $75.26 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522415 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.58 | | $66.58 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522637 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.65 | | $109.65 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $149.10 | | $149.10 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525757 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.73 | | $98.73 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.31 | | $110.31 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533208 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533210 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $596.59 | | $596.59 | 21 | | $597 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533214 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $256.18 | | $256.18 | 21 | | $256 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533217 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $377.71 | | $377.71 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533220 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533221 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533693 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,443.04 | | $1,443.04 | 21 | | $1,443 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27542930 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543106 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $605.41 | | $605.41 | 21 | | $605 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543897 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543899 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27565183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.97 | | $90.97 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574317 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,515.52 | | $1,515.52 | 21 | | $1,516 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574318 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574494 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.99 | | $156.99 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.27 | | $57.27 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583255 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583262 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.38 | | $178.38 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583263 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583265 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.90 | | $60.90 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27585003 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27598738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $2,169.42 | | $2,169.42 | 21 | | $2,169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27610391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.18 | | $148.18 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27621591 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.00 | | $78.00 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626929 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626935 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $168.61 | | $168.61 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27642642 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $378.28 | | $378.28 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27644218 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.92 | | $75.92 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27671928 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.75 | | $93.75 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694771 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $339.37 | | $339.37 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $217.52 | | $217.52 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694775 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694776 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.62 | | $156.62 | 21 | | $157 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694777 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $119.82 | | $119.82 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694778 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694779 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.99 | | $87.99 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694780 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $151.40 | | $151.40 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694781 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694782 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.02 | | $103.02 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27710383 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,160.55 | | $1,160.55 | 21 | | $1,161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27722655 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27726257 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.47 | | $87.47 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27755011 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $237.90 | | $237.90 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27774113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.79 | | $326.79 | 21 | | $327 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27784605 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $106.48 | | $106.48 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809246 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809247 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.31 | | $99.31 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809249 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.97 | | $102.97 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27811201 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.23 | | $79.23 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27816626 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.66 | | $81.66 | 21 | | $82 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27825026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $198.95 | | $198.95 | 21 | | $199 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849643 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849644 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.08 | | $139.08 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27869143 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27895451 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $260.83 | | $260.83 | 21 | | $261 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923242 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.50 | | $90.50 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923244 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.43 | | $125.43 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27940233 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.86 | | $76.86 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27973941 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.48 | | $113.48 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28030894 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.75 | | $74.75 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28054395 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28066156 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.45 | | $140.45 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28068694 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.61 | | $167.61 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28097058 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.56 | | $101.56 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28099493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.36 | | $103.36 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $346.53 | | $346.53 | 21 | | $347 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28111786 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.88 | | $71.88 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28118608 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.16 | | $89.16 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $123.57 | | $123.57 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168954 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168959 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,138.79 | | $1,138.79 | 21 | | $1,139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28171661 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.74 | | $115.74 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192083 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.74 | | $109.74 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192090 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28205421 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,080.32 | | $1,080.32 | 21 | | $1,080 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28210901 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $414.36 | | $414.36 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28215864 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $431.17 | | $431.17 | 21 | | $431 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300833 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300903 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $202.94 | | $202.94 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28301155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $316.51 | | $316.51 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488835 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488837 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488840 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488872 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.21 | | $96.21 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28517486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $285.87 | | $285.87 | 21 | | $286 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 85963821 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.65 | | $148.65 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86868163 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86877969 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $124.38 | | $124.38 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $146.25 | | $146.25 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $647.10 | | $647.10 | 21 | | $647 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878453 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $196.39 | | $196.39 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878460 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878477 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $129.93 | | $129.93 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.95 | | $73.95 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878534 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $121.65 | | $121.65 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $980.27 | | $980.27 | 21 | | $980 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878556 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.93 | | $115.93 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878581 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.69 | | $122.69 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878590 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.45 | | $72.45 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878604 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $221.16 | | $221.16 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878618 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878619 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $159.63 | | $159.63 | 21 | | $160 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878630 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878649 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.26 | | $178.26 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878662 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.28 | | $527.28 | 21 | | $527 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878685 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $432.09 | | $432.09 | 21 | | $432 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.26 | | $76.26 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064250 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064278 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064284 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.29 | | $76.29 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064296 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $95.90 | | $95.90 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064307 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064325 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064330 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121474 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121496 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121507 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121508 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121517 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.97 | | $70.97 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121518 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $200.86 | | $200.86 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121522 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121524 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121526 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.90 | | $71.90 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121527 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.19 | | $71.19 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121533 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121537 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.32 | | $93.32 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121541 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.46 | | $69.46 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121546 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121551 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121552 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87129031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $276.52 | | $276.52 | 21 | | $277 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 25680461 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26244295 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,281.22 | | $1,281.22 | 21 | | $1,281 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26491705 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.77 | | $107.77 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26535506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.96 | | $111.96 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27701968 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.63 | | $84.63 | 21 | | $85 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329116 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $166.22 | | $166.22 | 21 | | $166 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329120 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $351.79 | | $351.79 | 21 | | $352 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 87062855 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $302.00 | | $302.00 | 21 | | $302 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 895627 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $9,680.51 | $78.93 | $9,601.58 | 21 | | $9,602 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 896235 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $10,282.30 | $77.31 | $10,204.99 | 21 | | $10,205 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26558486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.08 | | $527.08 | 21 | | $527 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19045 | 1 | 26643124 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26751352 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.94 | | $154.94 | 21 | | $155 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26866981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26899535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $147.50 | | $147.50 | 21 | | $148 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26984117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $188.00 | | $188.00 | 21 | | $188 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27337955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27797205 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 87184593 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 344856 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $19,213.56 | | $19,213.56 | 21 | | $19,214 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761392 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761398 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761415 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761416 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761425 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29392 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $5,159.00 | | $5,159.00 | 4 | | $5,159 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29400 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $6,300.00 | | $6,300.00 | 4 | | $6,300 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LS071282E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LZ067904E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00234 | 12 | 641610 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 72906 | PENN TERMINALS INC | 2-00234 | 12 | 0173701IN | 2/14/2019 | 2/24/2019 | 11-Mar | 16 | 3 | 5 | $115.00 | | $115.00 | 29 | | $115 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436791 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436792 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,083.65 | | $1,083.65 | 21 | | $1,084 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436793 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,533.13 | | $1,533.13 | 21 | | $1,533 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436794 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,127.17 | | $1,127.17 | 21 | | $1,127 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436795 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,007.49 | | $1,007.49 | 21 | | $1,007 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436796 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $918.27 | | $918.27 | 21 | | $918 | | | | |
| 15795 | M T I INSPECTIONS SE | 2-00311 | 1 | 502577 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $4,182.25 | $83.65 | $4,098.60 | 21 | | $4,099 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748850 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $288.43 | | $288.43 | 21 | | $288 | | | | |
| 16509 | ADP, INC. | 2-00311 | 1 | 530354728 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $246.80 | | $246.80 | 21 | | $247 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00273 | 1 | 102276752 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | -$64.95 | | -$64.95 | 21 | | -$65 | | | | |
| 29464 | CITY OF BANGOR | 2-00200 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | T | 5 | $375.50 | | $375.50 | 21 | | $376 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 84918RB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $523.84 | | $523.84 | 21 | | $524 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 85468RB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $166.32 | | $166.32 | 21 | | $166 | | | | |
| 39141 | CENTRAL MAINE POWER | 2-00153 | 1 | 411125 | 2/15/2019 | 2/15/2019 | | 15 | 1 | 5 | $1,490.02 | | $1,490.02 | 21 | | $1,490 | | | | |
| 39756 | PETTY CASH | 3-00067 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $49.10 | | $49.10 | 21 | | $49 | | | | |
| 45696 | HOME DEPOT | 2-00126 | 1 | 62550 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $2,030.98 | | $2,030.98 | 21 | | $2,031 | | | | |
| 52026 | NORMAN E BUCK & SONS | 2-00137 | 1 | 35253 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 1 | $579.85 | | $579.85 | 21 | | $580 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40640 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40641 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40642 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40643 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40644 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40645 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40646 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40647 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40648 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40649 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40650 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40651 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40652 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40655 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40654 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40656 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40657 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40658 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40659 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40660 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40661 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40662 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40663 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40664 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40665 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40666 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00154 | 1 | 1322982 | 2/15/2019 | 2/22/2019 | | 15 | 1 | 5 | $13,312.23 | | $13,312.23 | 21 | | $13,312 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00311 | 1 | 605574 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $59.79 | | $59.79 | 21 | | $60 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 021519A | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $57.31 | | $57.31 | 21 | | $57 | | | | |
| 60438 | BLUEGRACE LOGISTICS | 2-00126 | 1 | 63128 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $59.77 | | $59.77 | 21 | | $60 | | | | |
| 60721 | DLS WORLDWIDE | 2-00126 | 1 | 63124 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 66812 | EVERSOURCE | 2-00153 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $271.25 | | $271.25 | 21 | | $271 | | | | |
| 71928 | NIPSCO | 2-00153 | 1 | 4517 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $261.52 | | $261.52 | 21 | | $262 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 2-00227 | 1 | CFSI4200 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $10,064.00 | | $10,064.00 | 21 | | $10,064 | | | | |
| 73320 | D&J ASSOCIATES | 2-00126 | 1 | 63131 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $371.67 | | $371.67 | 21 | | $372 | | | | |
| 73379 | NORTH AMER COMPOSITE | 2-00126 | 1 | 63137 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $110.74 | | $110.74 | 21 | | $111 | | | | |
| 90127 | NEWBURGH ENLARGED CI | 2-00013 | 1 | 21519 | 2/15/2019 | 2/15/2019 | 11-Mar | 15 | T | 5 | $3,409.46 | | $3,409.46 | 21 | | $3,409 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $92.26 | | $92.26 | ER | | $92 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 26429717 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $209.77 | | $209.77 | 21 | | $210 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26722107 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27375029 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27424032 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $103.53 | | $103.53 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27726411 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27738995 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27772308 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $133.80 | | $133.80 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 28021337 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $100.23 | | $100.23 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 86471324 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $473.64 | | $473.64 | 21 | | $474 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19054 | 2/15/2019 | 2/19/2019 | 11-Mar | 15 | E | 5 | $165.00 | | $165.00 | ER | | $165 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 19834444 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25010846 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $134.79 | | $134.79 | 21 | | $135 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25944358 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $230.95 | | $230.95 | 21 | | $231 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428705 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428706 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26560629 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $275.86 | | $275.86 | 21 | | $276 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26571854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $168.45 | | $168.45 | 21 | | $168 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653482 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $102.32 | | $102.32 | 21 | | $102 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653483 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $158.16 | | $158.16 | 21 | | $158 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27477357 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $211.15 | | $211.15 | 21 | | $211 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27524606 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $193.30 | | $193.30 | 21 | | $193 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27595605 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.25 | | $83.25 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685633 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.24 | | $83.24 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685634 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701946 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701951 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $117.00 | | $117.00 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701965 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27818526 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27896603 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.55 | | $287.55 | 21 | | $288 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27897497 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.06 | | $95.06 | 21 | | $95 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28071370 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $65.77 | | $65.77 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28110144 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28420711 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.63 | | $95.63 | 21 | | $96 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 86486079 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $194.61 | | $194.61 | 21 | | $195 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 87062854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $184.49 | | $184.49 | 21 | | $184 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE022819 | 2/15/2019 | 3/1/2019 | 11-Mar | 15 | E | 5 | $51.12 | | $51.12 ER | | | $51 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 26751343 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $361.99 | | $361.99 | 21 | | $362 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26816128 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $285.08 | | $285.08 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26850048 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $360.14 | | $360.14 | 21 | | $360 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26903461 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.26 | | $287.26 | 21 | | $287 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27124665 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27524060 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $1,272.87 | | $1,272.87 | 21 | | $1,273 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27643293 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $140.77 | | $140.77 | 21 | | $141 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26348211 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 26867160 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27267366 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $438.62 | | $438.62 | 21 | | $439 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27337952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $101.64 | | $101.64 | 21 | | $102 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27540574 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27701967 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $215.74 | | $215.74 | 21 | | $216 | | | | |
| 63083 | TERRY HESS | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $161.90 | | $161.90 ER | | | $162 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8078 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 5 | $759.17 | | $759.17 | 4 | | $759 | | | | |
| 67308 | T D BANK | 2-00250 | 4 | 21519 | 2/15/2019 | 2/1/2019 | 11-Mar | 15 | 1 | 5 | $4,670.67 | | $4,670.67 | 4 | | $4,671 | | | | |
| 73395 | JASON PERKINS | 2-00194 | 4 | WE021519 | 2/15/2019 | 2/25/2019 | 11-Mar | 15 | E | 5 | $304.55 | | $304.55 | 4 | | $305 | | | | |
| 31228 | PRTC | 2-00292 | 12 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $286.24 | | $286.24 | 29 | | $286 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375169 | 2/16/2019 | 4/2/2019 | | 14 | 6 | 5 | $1,393.09 | | $1,393.09 | 21 | | $1,393 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130783341 | 2/16/2019 | 2/16/2019 | | 14 | 1 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00285 | 1 | 1290500 | 2/16/2019 | 2/26/2019 | | 14 | 1 | 1 | $186.01 | | $186.01 | 21 | | $186 | | | | |
| 73392 | FRANCIS RODRIGUEZ | 2-00238 | 1 | WE021619 | 2/16/2019 | 2/26/2019 | 11-Mar | 14 | E | 5 | $81.80 | | $81.80 | 21 | | $82 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $297.00 | | $297.00 ER | | | $297 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.72 | | $55.72 ER | | | $56 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $214.33 | | $214.33 ER | | | $214 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $170.00 | | $170.00 ER | | | $170 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $39.02 | | $39.02 ER | | | $39 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.98 | | $55.98 ER | | | $56 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $12.92 | | $12.92 ER | | | $13 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $29.02 | | $29.02 ER | | | $29 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $125.00 | | $125.00 ER | | | $125 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $63.43 | | $63.43 ER | | | $63 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 ER | | | $25 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.82 | | $33.82 ER | | | $34 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.50 | | $46.50 ER | | | $47 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $29.56 | | $29.56 ER | | | $30 | | | | |
| 56398 | JOE LOBELLO | 2-19057 | 1 | JOE19047 | 2/16/2019 | 3/8/2019 | 11-Mar | 14 | E | 5 | $36.07 | | $36.07 ER | | | $36 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $44.80 | | $44.80 ER | | | $45 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.15 | | $24.15 ER | | | $24 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.10 | | $33.10 ER | | | $33 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $193.49 | | $193.49 ER | | | $193 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $10.00 | | $10.00 ER | | | $10 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.76 | | $24.76 ER | | | $25 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $32.68 | | $32.68 ER | | | $33 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.39 | | $41.39 ER | | | $41 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.64 | | $46.64 ER | | | $47 | | | | |
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $60.35 | | $60.35 ER | | | $60 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $89.50 | | $89.50 ER | | | $90 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $319.89 | | $319.89 ER | | | $320 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $69.55 | | $69.55 ER | | | $70 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $30.00 | | $30.00 ER | | | $30 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.36 | | $41.36 ER | | | $41 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $93.04 | | $93.04 ER | | | $93 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $70.31 | | $70.31 ER | | | $70 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $145.00 | | $145.00 ER | | | $145 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.00 | | $33.00 ER | | | $33 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11628 | KARYL CARTER | 2-19064 | 1 | WE021619 | 2/16/2019 | 3/15/2019 | 11-Mar | 14 | E | 5 | $33.65 | | $33.65 ER | | | $34 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 22681139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $189.66 | | $189.66 | 21 | | $190 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 24562297 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25680463 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25834761 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26429740 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $188.79 | | $188.79 | 21 | | $189 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26728912 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26807580 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27014287 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27542931 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27554602 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27643295 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $83.09 | | $83.09 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27701971 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27835866 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27895955 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $58.70 | | $58.70 | 21 | | $59 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28020129 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110149 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110150 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $157.11 | | $157.11 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 86486237 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $179.35 | | $179.35 | 21 | | $179 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $67.00 | | $67.00 ER | | | $67 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 ER | | | $25 | | | | |
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $142.94 | | $142.94 ER | | | $143 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $35.00 | | $35.00 ER | | | $35 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $163.20 | | $163.20 ER | | | $163 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $108.68 | | $108.68 ER | | | $109 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $158.91 | | $158.91 ER | | | $159 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375281 | 2/17/2019 | 4/3/2019 | | 13 | 6 | 5 | $1,064.67 | | $1,064.67 | 21 | | $1,065 | | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB18048 | 2/17/2019 | 3/1/2019 | 11-Mar | 13 | E | 5 | $189.97 | | $189.97 ER | | | $190 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6108 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $4,909.48 | | $4,909.48 | 21 | | $4,909 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6109 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,642.44 | | $1,642.44 | 21 | | $1,642 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6110 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $290.00 | | $290.00 | 21 | | $290 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6111 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $319.80 | | $319.80 | 21 | | $320 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00200 | 1 | 21819 | 2/18/2019 | 2/18/2019 | | 12 | 3 | 5 | -$1,515.89 | | -$1,515.89 | 21 | | -$1,516 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436619 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436797 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,014.02 | | $1,014.02 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436798 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436799 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $961.79 | | $961.79 | 21 | | $962 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436800 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436802 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436803 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $696.32 | | $696.32 | 21 | | $696 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436804 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436805 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $835.58 | | $835.58 | 21 | | $836 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436806 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436807 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,882.24 | | $1,882.24 | 21 | | $1,882 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436808 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $998.78 | | $998.78 | 21 | | $999 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436809 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $811.65 | | $811.65 | 21 | | $812 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436810 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436811 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,027.07 | | $1,027.07 | 21 | | $1,027 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436812 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,201.15 | | $1,201.15 | 21 | | $1,201 | | | | |
| 29464 | CITY OF BANGOR | 2-00013 | 1 | 21819 | 2/18/2019 | 2/28/2019 | 11-Mar | 12 | T | 5 | $7,674.48 | | $7,674.48 | 21 | | $7,674 | | | | |
| 37944 | COMCAST | 2-00217 | 1 | 21819 | 2/18/2019 | 2/28/2019 | | 12 | 1 | 5 | $106.85 | | $106.85 | 21 | | $107 | | | | |
| 45647 | RG&E | 2-00153 | 1 | 207945786 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $328.77 | | $328.77 | 21 | | $329 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 19417519 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 20600036 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 21015992 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 21015993 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 23220641 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 25260520 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $119.94 | | $119.94 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26433725 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $108.97 | | $108.97 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26567812 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $175.25 | | $175.25 | 21 | | $175 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26568031 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $134.97 | | $134.97 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26577260 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26677370 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26705495 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26912336 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $154.13 | | $154.13 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959461 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959465 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26986235 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26996620 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27081564 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27081724 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27321948 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27674487 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $590.02 | | $590.02 | 21 | | $590 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27701945 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27738997 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27758857 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $146.26 | | $146.26 | 21 | | $146 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27798097 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $191.82 | | $191.82 | 21 | | $192 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27830950 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $84.18 | | $84.18 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27831334 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $484.71 | | $484.71 | 21 | | $485 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27868544 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $106.30 | | $106.30 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27873313 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $368.78 | | $368.78 | 21 | | $369 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28111853 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28115803 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $120.76 | | $120.76 | 21 | | $121 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28123679 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $143.73 | | $143.73 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28193562 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.54 | | $80.54 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28331279 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 85963787 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471332 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $771.26 | | $771.26 | 21 | | $771 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471342 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 87010137 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $138.08 | | $138.08 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 25681108 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.01 | | $75.01 | 21 | | $75 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062848 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062849 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26148863 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27610027 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $109.87 | | $109.87 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27798087 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8079 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,341.34 | | $1,341.34 | 4 | | $1,341 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436647 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $609.28 | | $609.28 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436656 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $898.69 | | $898.69 | 21 | | $899 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436675 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $726.78 | | $726.78 | 21 | | $727 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436691 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436692 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,094.53 | | $1,094.53 | 21 | | $1,095 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436693 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436694 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436695 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436696 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,096.70 | | $1,096.70 | 21 | | $1,097 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436697 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,183.74 | | $1,183.74 | 21 | | $1,184 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436698 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436706 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,040.13 | | $1,040.13 | 21 | | $1,040 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436707 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $816.00 | | $816.00 | 21 | | $816 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436712 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,207.68 | | $1,207.68 | 21 | | $1,208 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436723 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $839.94 | | $839.94 | 21 | | $840 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436801 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,353.47 | | $1,353.47 | 21 | | $1,353 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436813 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $594.05 | | $594.05 | 21 | | $594 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436814 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436860 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436861 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $672.38 | | $672.38 | 21 | | $672 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436862 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $520.06 | | $520.06 | 21 | | $520 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436863 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $602.75 | | $602.75 | 21 | | $603 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436864 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436867 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $770.30 | | $770.30 | 21 | | $770 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436868 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $852.99 | | $852.99 | 21 | | $853 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436869 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $652.80 | | $652.80 | 21 | | $653 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436870 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436873 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436874 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436875 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $844.29 | | $844.29 | 21 | | $844 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436965 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436968 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $365.57 | | $365.57 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00165 | 1 | 901591 | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | $14,263.57 | | $14,263.57 | 21 | | $14,264 | | | | |
| 9820 | GAP STORES INC. | 2-00166 | 1 | 901591A | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | -$14,263.57 | | -$14,263.57 | 21 | | -$14,264 | | | | |
| 14925 | KURTZ BROTHERS | 2-00165 | 1 | 900992 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $200.51 | | $200.51 | 21 | | $201 | | | | |
| 14932 | MECHANICAL HEATING S | 2-00165 | 1 | 900534 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $215.00 | | $215.00 | 21 | | $215 | | | | |
| 19094 | W N A COMET EAST INC | 2-00165 | 1 | 901065 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $40.25 | | $40.25 | 21 | | $40 | | | | |
| 19798 | SOVEREIGN LOGISTICS | 2-00165 | 1 | 810069 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $2,355.00 | | $2,355.00 | 21 | | $2,355 | | | | |
| 21004 | UNITED REFRIGERATION | 2-00165 | 1 | 901209 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $1,018.38 | | $1,018.38 | 21 | | $1,018 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00165 | 1 | 901063 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $26.90 | | $26.90 | 21 | | $27 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00165 | 1 | 812086 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,859.48 | | $2,859.48 | 21 | | $2,859 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900849 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $203.00 | | $203.00 | 21 | | $203 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900971 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900972 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $234.00 | | $234.00 | 21 | | $234 | | | | |
| 32542 | UNISOURCE SHIPPING | 2-00165 | 1 | 901305 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00165 | 1 | 803997 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00165 | 1 | 901091 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $87.23 | | $87.23 | 21 | | $87 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $54.10 | | $54.10 | 21 | | $54 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $438.56 | | $438.56 | 21 | | $439 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $1,245.68 | | $1,245.68 | 21 | | $1,246 | | | | |
| 35457 | AAA COOPER | 2-00165 | 1 | 813240 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $439.07 | | $439.07 | 21 | | $439 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 205843967 | 2/19/2019 | 3/1/2019 | | 11 | 1 | 5 | $619.08 | | $619.08 | 21 | | $619 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00165 | 1 | 901123 | 2/19/2019 | 3/21/2019 | | 11 | 5 | 5 | $1,892.00 | | $1,892.00 | 21 | | $1,892 | | | | |
| 41428 | CASESTACK INC | 2-00165 | 1 | 805641 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | 38479T1 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | -$328.47 | | -$328.47 | 21 | | -$328 | | | | |
| 44346 | AEP | 2-00260 | 1 | 21919 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $496.65 | | $496.65 | 21 | | $497 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 812937 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $310.76 | | $310.76 | 21 | | $311 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 813025 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,031.44 | | $1,031.44 | 21 | | $1,031 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00165 | 1 | 900898 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $466.73 | | $466.73 | 21 | | $467 | | | | |
| 48597 | CAR FRESHNER CORP | 2-00165 | 1 | 901221 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,012.50 | | $1,012.50 | 21 | | $1,013 | | | | |
| 48607 | LOGISTXS INC | 2-00165 | 1 | 901212 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,289.65 | | $1,289.65 | 21 | | $1,290 | | | | |
| 48883 | JOTUL NORTH AMERICA | 2-00165 | 1 | 901210 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,097.64 | | $1,097.64 | 21 | | $1,098 | | | | |
| 49043 | DOLE PACKAGED FOODS | 2-00165 | 1 | 810226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,262.06 | | $1,262.06 | 21 | | $1,262 | | | | |
| 49064 | PRIMARY COLORS | 2-00165 | 1 | 900547 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 49192 | STAFAST BUILDING PRO | 2-00165 | 1 | 809879 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,084.08 | | $2,084.08 | 21 | | $2,084 | | | | |
| 49836 | GEL SPICE CO INC | 2-00165 | 1 | 901067 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00165 | 1 | 810538 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $397.58 | | $397.58 | 21 | | $398 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901077 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $51.90 | | $51.90 | 21 | | $52 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901078 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $52.80 | | $52.80 | 21 | | $53 | | | | |
| 52487 | STAPLES INC | 2-00165 | 1 | 901082 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 53614 | PHILIPS LIGHTING | 2-00165 | 1 | 809656 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,272.96 | | $1,272.96 | 21 | | $1,273 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00165 | 1 | 813018 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $227.81 | | $227.81 | 21 | | $228 | | | | |
| 54711 | EQUIPMENT DEPOT PA., | 3-00123 | 1 | 40972211 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | $3,229.94 | | $3,229.94 | 21 | | $3,230 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56371 | FISCHER PAPER PRODUC | 2-00165 | 1 | 900325 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $28.21 | | $28.21 | 21 | | $28 | | | | |
| 57390 | ARMALY BRANDS | 2-00165 | 1 | 901070 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $147.22 | | $147.22 | 21 | | $147 | | | | |
| 60154 | GLASFLOSS IND | 2-00165 | 1 | 901068 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 60477 | SPECIALMADE GOODS & | 2-00165 | 1 | 813109 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 60721 | DLS WORLDWIDE | 2-00165 | 1 | 900213 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $275.91 | | $275.91 | 21 | | $276 | | | | |
| 62471 | TAPCO | 2-00165 | 1 | 900429 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $17.51 | | $17.51 | 21 | | $18 | | | | |
| 64815 | GUSTIAMO | 2-00165 | 1 | 811662 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 65205 | FREIGHTCOM | 2-00165 | 1 | 809810 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,070.88 | | $1,070.88 | 21 | | $1,071 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901218 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,436.78 | | $1,436.78 | 21 | | $1,437 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901219 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,884.36 | | $1,884.36 | 21 | | $1,884 | | | | |
| 66363 | EMPIRE FREIGHT LOGIS | 2-00165 | 1 | 900226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $230.10 | | $230.10 | 21 | | $230 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | AU8232440 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | AU9031814 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | HU7164403 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | MU8030210 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 806608 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $237.85 | | $237.85 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901155 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901203 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $180.78 | | $180.78 | 21 | | $181 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901267 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $220.35 | | $220.35 | 21 | | $220 | | | | |
| 67966 | TRIANGLE TUBE | 2-00165 | 1 | 808938 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $964.87 | | $964.87 | 21 | | $965 | | | | |
| 68057 | CARDINAL TRANSPORTAT | 2-00165 | 1 | 901093 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 68827 | SBARS INC | 2-00165 | 1 | 812557 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 69093 | ROCKWELL AMERICAN | 2-00165 | 1 | 901073 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $260.20 | | $260.20 | 21 | | $260 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901075 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $196.25 | | $196.25 | 21 | | $196 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901076 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00165 | 1 | 901094 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 70463 | WELCH ALLYN | 2-00165 | 1 | 901095 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $111.30 | | $111.30 | 21 | | $111 | | | | |
| 71009 | HUB CITY TERMINALS | 2-00165 | 1 | 901064 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $38.88 | | $38.88 | 21 | | $39 | | | | |
| 72396 | ELITE SPICE | 2-00165 | 1 | 901069 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $143.78 | | $143.78 | 21 | | $144 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00165 | 1 | 901071 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $195.26 | | $195.26 | 21 | | $195 | | | | |
| 73387 | BAYHEAD PRODUCTS COR | 2-00165 | 1 | 901072 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 73388 | FIVE LANDIS | 2-00165 | 1 | 900702 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $249.70 | | $249.70 | 21 | | $250 | | | | |
| 73389 | PACKAGING RESOURCES | 2-00165 | 1 | 900310 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73390 | PTS | 2-00165 | 1 | 900780 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $253.00 | | $253.00 | 21 | | $253 | | | | |
| 18939 | DAVID HILLMAN | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/8/2019 | 11-Mar | 11 | E | 5 | $112.50 | | $112.50 | ER | | $113 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 23469400 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26148867 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $151.30 | | $151.30 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26405403 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $143.84 | | $143.84 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26567813 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $182.42 | | $182.42 | 21 | | $182 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26871887 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $75.47 | | $75.47 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26945710 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $203.53 | | $203.53 | 21 | | $204 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27038546 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $152.86 | | $152.86 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27122306 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $172.38 | | $172.38 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523490 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523491 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $157.19 | | $157.19 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27558641 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27621592 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27675675 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $356.36 | | $356.36 | 21 | | $356 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27701947 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27707955 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $460.53 | | $460.53 | 21 | | $461 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27708335 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $273.01 | | $273.01 | 21 | | $273 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27764358 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $107.57 | | $107.57 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27779801 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27784464 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27854889 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $80.52 | | $80.52 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28300910 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28329122 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19050 | 1 | 28575001 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $83.08 | | $83.08 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28597745 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $85.39 | | $85.39 | 21 | | $85 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26567819 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.03 | | $225.03 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26788925 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $239.15 | | $239.15 | 21 | | $239 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27066151 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.57 | | $105.57 | 21 | | $106 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27405317 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $323.46 | | $323.46 | 21 | | $323 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27959109 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $592.14 | | $592.14 | 21 | | $592 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27960689 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $386.90 | | $386.90 | 21 | | $387 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28307281 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28400703 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $274.56 | | $274.56 | 21 | | $275 | | | | |
| 28666 | FRANK DYER | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/28/2019 | 11-Mar | 11 | E | 5 | $222.59 | | $222.59 | ER | | $223 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 25944335 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $70.68 | | $70.68 | 21 | | $71 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 26653481 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $195.41 | | $195.41 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 27913369 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $148.30 | | $148.30 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 28145069 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.62 | | $225.62 | 21 | | $226 | | | | |
| 61933 | SAIA, INC | 2-19050 | 1 | 27875127 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.84 | | $105.84 | 21 | | $106 | | | | |
| 70276 | VECOINTER USA LLC | 2-00314 | 12 | A122621 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $177.75 | | $177.75 | 29 | | $178 | | | | |
| 70276 | VECOINTER USA LLC | 2-00314 | 12 | A122622 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $291.75 | | $291.75 | 29 | | $292 | | | | |
| 70276 | VECOINTER USA LLC | 2-00314 | 12 | A122624 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $196.75 | | $196.75 | 29 | | $197 | | | | |
| 465 | BOROUGH OF LEHIGHTON | 2-00260 | 1 | 22019 | 2/20/2019 | 2/20/2019 | | 10 | 3 | 5 | $721.23 | | $721.23 | 21 | | $721 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00266 | 1 | 4436699 | 2/20/2019 | 3/12/2019 | | 10 | I | | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237484 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237485 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237486 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237488 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237489 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237490 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237491 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237492 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237495 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237497 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $365.00 | | $365.00 | 21 | | $365 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237504 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 47939 | MASSACHUSETTS DEPT. | 2-00362 | 1 | 188802944 | 2/20/2019 | 3/2/2019 | 11-Mar | 10 | T | 5 | $1,046.65 | | $1,046.65 | 0 | | $1,047 | | | | |
| 59681 | MARYLAND COMPTROLLER | 2-00362 | 1 | 22019 | 2/20/2019 | 2/20/2019 | 11-Mar | 10 | W | 5 | $24.22 | | $24.22 | 0 | | $24 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507326 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $9.25 | | $9.25 | 21 | | $9 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507327 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$4,127.03 | | -$4,127.03 | 21 | | -$4,127 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507328 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$159.16 | | -$159.16 | 21 | | -$159 | | | | |
| 66472 | PETTY CASH--CONCORD | 3-00095 | 1 | 22019 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $222.82 | | $222.82 | 21 | | $223 | | | | |
| 54050 | PETER MARION | 2-19057 | 1 | WE022019 | 2/20/2019 | 3/8/2019 | 11-Mar | 10 | E | 5 | $126.75 | | $126.75 | ER | | $127 | | | | |
| 569 | DON ANCELLO | 2-19057 | 1 | WE022019 | 2/20/2019 | 2/26/2019 | 11-Mar | 10 | E | 5 | $134.82 | | $134.82 | ER | | $135 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 23474934 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 24471977 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348209 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $257.60 | | $257.60 | 21 | | $258 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27523614 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $118.61 | | $118.61 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27701975 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27771272 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27818520 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27847829 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $133.87 | | $133.87 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28145370 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28614203 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 19339886 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959431 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $1,894.27 | | $1,894.27 | 21 | | $1,894 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959432 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $497.77 | | $497.77 | 21 | | $498 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959433 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $115.00 | | $115.00 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959456 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $236.22 | | $236.22 | 21 | | $236 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959458 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $289.92 | | $289.92 | 21 | | $290 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26491704 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61933 | SAIA, INC | 2-19051 | 1 | 26507544 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 86963758 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $42.71 | | $42.71 | 21 | | $43 | | | | |
| 55705 | RANDALL-REILLY,LLC | 2-00236 | 4 | BU0029390 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 1 | $600.00 | | $600.00 | 4 | | $600 | | | | |
| 63571 | FOUR STAR TRANSPORTA | 2-19067 | 4 | 177640100 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 5 | $50.00 | | $50.00 | 4 | | $50 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122646 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122647 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122648 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 18733 | PETTY CASH-DAVE HILL | 3-00067 | 1 | 22119 | 2/21/2019 | 2/21/2019 | | 9 | 3 | 5 | $482.07 | | $482.07 | 21 | | $482 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00338 | 1 | CM021966 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 1 | -$319.05 | | -$319.05 | 21 | | -$319 | | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00343 | 1 | 87773120 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 5 | $20.56 | | $20.56 | 21 | | $21 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31261 | 2/21/2019 | 3/23/2019 | | 9 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348045 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $413.55 | | $413.55 | 21 | | $414 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27595729 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $89.09 | | $89.09 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27764369 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779668 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $156.65 | | $156.65 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779671 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27784160 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28066518 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $92.99 | | $92.99 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28169338 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28308192 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19052 | 1 | 28154707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $456.42 | | $456.42 | 21 | | $456 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 22046734 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $74.83 | | $74.83 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24869197 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $175.79 | | $175.79 | 21 | | $176 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24997486 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.11 | | $164.11 | 21 | | $164 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 25986752 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $438.16 | | $438.16 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26405406 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $567.82 | | $567.82 | 21 | | $568 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26834289 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26960971 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $210.84 | | $210.84 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27002398 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $966.91 | | $966.91 | 21 | | $967 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27136611 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $148.77 | | $148.77 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27484564 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $185.95 | | $185.95 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522098 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.58 | | $164.58 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522749 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.55 | | $72.55 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27576847 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $531.64 | | $531.64 | 21 | | $532 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27583258 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27832753 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $90.89 | | $90.89 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28071396 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $186.17 | | $186.17 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28168541 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $253.77 | | $253.77 | 21 | | $254 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28169685 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $114.40 | | $114.40 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28301057 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $803.58 | | $803.58 | 21 | | $804 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28488844 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86474841 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $134.28 | | $134.28 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121597 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121598 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $91.10 | | $91.10 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121599 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 27798635 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $171.04 | | $171.04 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 28420707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $316.08 | | $316.08 | 21 | | $316 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761296 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761298 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761302 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761303 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761304 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00260 | 1 | 22219 | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $82.63 | | $82.63 | 21 | | $83 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00350 | 1 | 022219A | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $51.92 | | $51.92 | 21 | | $52 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00296 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $183.93 | | $183.93 | 21 | | $184 | | | | |
| 50267 | PETTY CASH-MILTON/WI | 3-00095 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $279.04 | | $279.04 | 21 | | $279 | | | | |
| 72645 | QUICK FUEL | 2-00227 | 1 | FS1820486 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 1 | $399.81 | | $399.81 | 21 | | $400 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43955 | MICHAEL RIZZO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $114.00 | | $114.00 | ER | | $114 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $103.99 | | $103.99 | ER | | $104 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $187.61 | | $187.61 | ER | | $188 | | | | |
| 66658 | JAMES RUSSO | 2-19057 | 1 | WE022219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $100.65 | | $100.65 | ER | | $101 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20155495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20600040 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25686820 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $297.91 | | $297.91 | 21 | | $298 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25706869 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25944368 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $202.06 | | $202.06 | 21 | | $202 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26358257 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $92.38 | | $92.38 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26431805 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26892665 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27076422 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $176.87 | | $176.87 | 21 | | $177 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27080987 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $117.81 | | $117.81 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27124666 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $96.47 | | $96.47 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136091 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $147.20 | | $147.20 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136093 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $121.97 | | $121.97 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583522 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27708635 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27764383 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $143.24 | | $143.24 | 21 | | $143 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27779670 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27841755 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $118.60 | | $118.60 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28004346 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $106.11 | | $106.11 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28144856 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28145147 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28300926 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $193.98 | | $193.98 | 21 | | $194 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28307283 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28308190 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28409618 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 19417520 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 27524614 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $137.65 | | $137.65 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 27492489 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $998.69 | | $998.69 | 21 | | $999 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28145072 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $97.78 | | $97.78 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 26952083 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $86.17 | | $86.17 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 27739010 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $149.00 | | $149.00 | 21 | | $149 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19060 | 4 | 29529 | 2/22/2019 | 3/1/2019 | 11-Apr | 8 | 1 | 5 | $770.00 | | $770.00 | 4 | | $770 | | | | |
| 69743 | TONY GREEN | 2-19057 | 1 | WE022319 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $150.00 | | $150.00 | ER | | $150 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE022319 | 2/23/2019 | 3/15/2019 | 11-Mar | 7 | E | 5 | $30.75 | | $30.75 | ER | | $31 | | | | |
| 28160 | ED GENEROUS | 2-19057 | 1 | EG19054 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $76.00 | | $76.00 | ER | | $76 | | | | |
| 60140 | SUNOCO | 2-00246 | 15 | 57948086 | 2/23/2019 | 2/23/2019 | | 7 | 1 | 5 | $3,221.88 | $897.13 | $2,324.75 | 25 | | $2,325 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00318 | 4 | 22419 | 2/24/2019 | 2/24/2019 | | 6 | 3 | 5 | $670.37 | | $670.37 | 4 | | $670 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19053 | 4 | A25194 | 2/24/2019 | 3/3/2019 | 11-Apr | 6 | 1 | 1 | $525.00 | | $525.00 | 4 | | $525 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00260 | 1 | 22519 | 2/25/2019 | 2/25/2019 | | 5 | 3 | 5 | $256.07 | | $256.07 | 21 | | $256 | | | | |
| 89956 | J.M. WALKER D/B/A RI | 2-00259 | 1 | 4324 | 2/25/2019 | 3/7/2019 | | 5 | 1 | 1 | $583.00 | $11.66 | $571.34 | 21 | | $571 | | | | |
| 57136 | JEFF MEREDITH | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $253.85 | | $253.85 | ER | | $254 | | | | |
| 54050 | PETER MARION | 2-19064 | 1 | WE022519 | 2/25/2019 | 3/15/2019 | 11-Mar | 5 | E | 5 | $29.00 | | $29.00 | ER | | $29 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 23197130 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 25944366 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $225.10 | | $225.10 | 21 | | $225 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26362915 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $109.10 | | $109.10 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26464173 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26502710 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26814317 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27136092 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.72 | | $122.72 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27321956 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $115.62 | | $115.62 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27523495 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $118.32 | | $118.32 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27663790 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $107.28 | | $107.28 | 21 | | $107 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19057 | 1 | 27735993 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27764389 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.26 | | $122.26 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27775311 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $172.49 | | $172.49 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27816054 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27848211 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27920988 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $214.55 | | $214.55 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27961452 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28052630 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28071387 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $221.45 | | $221.45 | 21 | | $221 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 28110158 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28116409 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28146642 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 28159686 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 10523 | JOHN  WEBBER | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $202.51 | | $202.51 | ER | | $203 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19056 | 1 | 26874354 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $96.62 | | $96.62 | 21 | | $97 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 26535510 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 28597820 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 19480641 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $272.34 | | $272.34 | 21 | | $272 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315413 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $83.42 | | $83.42 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315415 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $235.07 | | $235.07 | 21 | | $235 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26815542 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $170.10 | | $170.10 | 21 | | $170 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27076421 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27135287 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27523503 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $151.99 | | $151.99 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27645664 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27719353 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $123.39 | | $123.39 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27770896 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809601 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809602 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27873023 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $187.48 | | $187.48 | 21 | | $187 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110157 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $115.42 | | $115.42 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28308197 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19065 | 1 | 28309865 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $868.53 | | $868.53 | 21 | | $869 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 26812541 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $107.03 | | $107.03 | 21 | | $107 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27522980 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $92.39 | | $92.39 | 21 | | $92 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27798628 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $79.89 | | $79.89 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 28069563 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $85.21 | | $85.21 | 21 | | $85 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19067 | 4 | A25206 | 2/26/2019 | 3/5/2019 | 11-Mar | 4 | 1 | 1 | $420.00 | | $420.00 | 4 | | $420 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071563E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071607E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068168E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068307E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 15116 | TODD C RUBENSTEIN | 2-00364 | 1 | WE022719 | 2/27/2019 | 2/27/2019 | 11-Mar | 3 | E | 5 | $321.14 | | $321.14 | 21 | | $321 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$6.42 | | -$6.42 | 21 | | -$6 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$134.42 | | -$134.42 | 21 | | -$134 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00095 | 1 | 22719 | 2/27/2019 | 3/9/2019 | | 3 | 1 | 5 | $147.75 | | $147.75 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 25944379 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $120.28 | | $120.28 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 26237634 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $177.59 | | $177.59 | 21 | | $178 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26977861 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $136.11 | | $136.11 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26995755 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $108.53 | | $108.53 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 28377331 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $106.55 | | $106.55 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 87192070 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $489.07 | | $489.07 | 21 | | $489 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19060 | 1 | 23776632 | 2/27/2019 | 3/29/2019 | | 3 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00278 | 15 | 4437663 | 2/27/2019 | 3/19/2019 | | 3 | I | 5 | $780.00 | | $780.00 | 25 | | $780 | | | | |
| 16509 | ADP, INC. | 2-00350 | 1 | 530826735 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $528.30 | | $528.30 | 21 | | $528 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00279 | 1 | WE022919 | 2/28/2019 | 2/28/2019 | 11-Mar | 2 | E | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202282019 | 2/28/2019 | 2/28/2019 | | 2 | 3 | 5 | -$40.69 | | -$40.69 | 21 | | -$41 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69534 | YELLOW DOG REPORTS | 2-00311 | 1 | 190162 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 1 | $347.47 | | $347.47 | 21 | | $347 | | | | |
| 1006 | JEFFREY HUDON | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $325.47 | | $325.47 ER | | | $325 | | | | |
| 67899 | THOMAS WASSERBACK | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $267.71 | | $267.71 ER | | | $268 | | | | |
| 22435 | WADE NESBITT | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $71.71 | | $71.71 ER | | | $72 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $31.03 | | $31.03 ER | | | $31 | | | | |
| 28903 | FRANCIS ZUPO | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $229.71 | | $229.71 ER | | | $230 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26485077 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $93.64 | | $93.64 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27718941 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $167.11 | | $167.11 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 27785670 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328965 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 2440 | WILLIAM E. RICHARD | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $235.55 | | $235.55 ER | | | $236 | | | | |
| 15568 | JOHN MCKENNA | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $302.05 | | $302.05 ER | | | $302 | | | | |
| 61933 | SAIA, INC | 2-19059 | 1 | 86963887 | 2/28/2019 | 3/30/2019 | | 2 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41343 | SOUTH BRUNSWICK TOWN | 2-00363 | 4 | 22819 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $300.72 | | $300.72 | 4 | | $301 | | | | |
| 27397 | MERIDEN TAX COLLECTO | 2-00350 | 1 | 30119 | 3/1/2019 | 3/15/2019 | | 1 | T | 5 | $613.91 | | $613.91 | 21 | | $614 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90431452 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $6,557.43 | | $6,557.43 | 0 | | $6,557 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90441488 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,383.04 | | $8,383.04 | 0 | | $8,383 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90451508 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $1,940.61 | | $1,940.61 | 0 | | $1,941 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90461554 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $7,860.10 | | $7,860.10 | 0 | | $7,860 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90491388 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,391.00 | | $8,391.00 | 0 | | $8,391 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90501468 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $923.50 | | $923.50 | 0 | | $924 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90511460 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $858.00 | | $858.00 | 0 | | $858 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90521483 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.40 | | $189.40 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90531631 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.10 | | $189.10 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90561453 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $856.51 | | $856.51 | 0 | | $857 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90571437 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $671.90 | | $671.90 | 0 | | $672 | | | | |
| 38636 | IRVING OIL CORP | 2-00335 | 1 | 32816016 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,084.28 | | $1,084.28 | 21 | | $1,084 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00367 | 1 | 606382935 | 3/1/2019 | 3/11/2019 | | 1 | 1 | 5 | $6,142.93 | | $6,142.93 | 21 | | $6,143 | | | | |
| 53021 | COLUMBIA GAS | 2-00367 | 1 | 7579 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,852.51 | | $1,852.51 | 21 | | $1,853 | | | | |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2019 | 3/1/2019 | 3/11/2019 | | 1 | T | 1 | $1,752.58 | | $1,752.58 | 21 | | $1,753 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27004193 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27774452 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $157.73 | | $157.73 | 21 | | $158 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328966 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $93.21 | | $93.21 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19060 | 1 | 27701964 | 3/1/2019 | 3/31/2019 | | 1 | 2 | 5 | $1,123.67 | | $1,123.67 | 21 | | $1,124 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19067 | 4 | 293887V | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | 1 | 1 | $1,340.19 | | $1,340.19 | 4 | | $1,340 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729197 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729223 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729249 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729198 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729224 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729250 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729199 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729225 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729251 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729200 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729226 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729252 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729201 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729227 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729253 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729202 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729228 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729254 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729203 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729229 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729255 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729204 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729230 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729256 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729205 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729231 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729206 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729232 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729207 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729233 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729208 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729234 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729209 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729235 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729210 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729236 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729211 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729237 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729212 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729238 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729213 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729239 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729214 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729240 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729215 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729241 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729216 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729242 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729217 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729243 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729218 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729244 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729219 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729245 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729220 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729246 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729221 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729247 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729222 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729248 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19064 | 1 | BJD19061 | 3/2/2019 | 3/5/2019 | 11-Mar | 0 | E | 5 | $157.00 | | $157.00 | ER | | $157 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19067 | 4 | 8957 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | 1 | 5 | $440.00 | | $440.00 | 4 | | $440 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19067 | 4 | 8977 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | 3 | 5 | $1,300.00 | | $1,300.00 | 4 | | $1,300 | | | | |
| 7492 | TRANSPORT DISTRIBUTI | 2-00327 | 1 | 901142 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $183.00 | | $183.00 | 21 | | $183 | | | | |
| 8421 | WALMART STORES | 2-00328 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | O | 5 | -$3,572.79 | | -$3,572.79 | 21 | | -$3,573 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 706527 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $1,953.60 | | $1,953.60 | 21 | | $1,954 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 800219 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $1,270.23 | | $1,270.23 | 21 | | $1,270 | | | | |
| 9820 | GAP STORES INC. | 2-00325 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | -$1,846.76 | | -$1,846.76 | 21 | | -$1,847 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901719 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $435.05 | | $435.05 | 21 | | $435 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901720 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $365.84 | | $365.84 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901721 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $403.61 | | $403.61 | 21 | | $404 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901722 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | 5 | 5 | $642.26 | | $642.26 | 21 | | $642 | | | | |
| 18469 | BUSH WHOLESALERS INC | 2-00320 | 1 | 901140 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $108.24 | | $108.24 | 21 | | $108 | | | | |
| 19094 | W N A COMET EAST INC | 2-00327 | 1 | 901274 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $80.56 | | $80.56 | 21 | | $81 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00327 | 1 | 901380 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 810700 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 900682 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 901062 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901043 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $196.37 | | $196.37 | 21 | | $196 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901164 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $126.90 | | $126.90 | 21 | | $127 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901327 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $111.39 | | $111.39 | 21 | | $111 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 807200 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 810853 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $302.04 | | $302.04 | 21 | | $302 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811055 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $676.87 | | $676.87 | 21 | | $677 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811715 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.38 | | $166.38 | 21 | | $166 | | | | |
| 31311 | PITCO FRIALATOR, INC | 2-00327 | 1 | 901172 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.79 | | $457.79 | 21 | | $458 | | | | |
| 31494 | SUMNER PRINTING INC | 2-00327 | 1 | 901137 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $39.35 | | $39.35 | 21 | | $39 | | | | |
| 32533 | JOHNSTONE SUPPLY | 2-00327 | 1 | 803271 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 32645 | BJS WHOLESALE CLUB | 2-00320 | 1 | 901099 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $248.10 | | $248.10 | 21 | | $248 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00320 | 1 | 900864 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 34333 | BROWN SUPPLY CO INC | 2-00320 | 1 | 900856 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.02 | | $161.02 | 21 | | $161 | | | | |
| 35458 | AAA COOPER | 2-00320 | 1 | 900216 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $296.23 | | $296.23 | 21 | | $296 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 807122 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,546.30 | | $2,546.30 | 21 | | $2,546 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 901485 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,601.82 | | $1,601.82 | 21 | | $1,602 | | | | |
| 36434 | FOREMOST GROUPS | 2-00327 | 1 | 901282 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 900565 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $127.70 | | $127.70 | 21 | | $128 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901293 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $119.68 | | $119.68 | 21 | | $120 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901294 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $287.92 | | $287.92 | 21 | | $288 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901407 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.92 | | $123.92 | 21 | | $124 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901343 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901404 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $73.00 | | $73.00 | 21 | | $73 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901414 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $292.39 | | $292.39 | 21 | | $292 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901149 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $87.30 | | $87.30 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901150 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901349 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901350 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901351 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $129.07 | | $129.07 | 21 | | $129 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901352 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901386 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901387 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40835 | COSMOS FOOD PRODUCTS | 2-00320 | 1 | 901271 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.76 | | $37.76 | 21 | | $38 | | | | |
| 41576 | HAMMOND MFG | 2-00327 | 1 | 901328 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901286 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $360.24 | | $360.24 | 21 | | $360 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901347 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $209.64 | | $209.64 | 21 | | $210 | | | | |
| 44610 | KENNEY MFG CO | 2-00327 | 1 | 901225 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.85 | | $41.85 | 21 | | $42 | | | | |
| 47699 | NASSAU CANDY | 2-00327 | 1 | 901222 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $15.30 | | $15.30 | 21 | | $15 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901298 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $59.19 | | $59.19 | 21 | | $59 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901299 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $160.13 | | $160.13 | 21 | | $160 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901300 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.83 | | $161.83 | 21 | | $162 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901301 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $334.08 | | $334.08 | 21 | | $334 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901302 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $397.97 | | $397.97 | 21 | | $398 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901354 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $55.57 | | $55.57 | 21 | | $56 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901355 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.89 | | $112.89 | 21 | | $113 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901356 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $145.14 | | $145.14 | 21 | | $145 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $148.45 | | $148.45 | 21 | | $148 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901358 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $223.99 | | $223.99 | 21 | | $224 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901359 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $307.99 | | $307.99 | 21 | | $308 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901423 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $98.70 | | $98.70 | 21 | | $99 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901425 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $172.00 | | $172.00 | 21 | | $172 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901426 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $235.48 | | $235.48 | 21 | | $235 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $306.83 | | $306.83 | 21 | | $307 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $319.99 | | $319.99 | 21 | | $320 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901429 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $469.16 | | $469.16 | 21 | | $469 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901234 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $202.96 | | $202.96 | 21 | | $203 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901330 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $154.24 | | $154.24 | 21 | | $154 | | | | |
| 49064 | PRIMARY COLORS | 2-00327 | 1 | 901147 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $462.00 | | $462.00 | 21 | | $462 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50370 | SILVER PALATE KITCHE | 2-00327 | 1 | 901329 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $135.90 | | $135.90 | 21 | | $136 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 808705 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $989.28 | | $989.28 | 21 | | $989 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901173 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $16.28 | | $16.28 | 21 | | $16 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901176 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $46.21 | | $46.21 | 21 | | $46 | | | | |
| 53399 | EMPIRE DISTRIBUTING | 2-00327 | 1 | 811348 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,106.03 | | $1,106.03 | 21 | | $1,106 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 812357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $402.91 | | $402.91 | 21 | | $403 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901139 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.30 | | $77.30 | 21 | | $77 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901229 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $267.85 | | $267.85 | 21 | | $268 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901346 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $204.70 | | $204.70 | 21 | | $205 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901480 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,050.00 | | $1,050.00 | 21 | | $1,050 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 813116 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.60 | | $129.60 | 21 | | $130 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 900092 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 54791 | PLASTIRUN CORP | 2-00327 | 1 | 900690 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.00 | | $37.00 | 21 | | $37 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 807436 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $528.41 | | $528.41 | 21 | | $528 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 901277 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $156.95 | | $156.95 | 21 | | $157 | | | | |
| 56773 | ROBERTS LOGISTICS SV | 2-00327 | 1 | 901166 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $147.85 | | $147.85 | 21 | | $148 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901439 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901440 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,013.21 | | $2,013.21 | 21 | | $2,013 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $680.23 | | $680.23 | 21 | | $680 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901670 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $943.52 | | $943.52 | 21 | | $944 | | | | |
| 57390 | ARMALY BRANDS | 2-00320 | 1 | 900651 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $14.28 | | $14.28 | 21 | | $14 | | | | |
| 57899 | KEY PARTS INC | 2-00327 | 1 | 901232 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 60102 | AMWARE | 2-00320 | 1 | 901419 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $413.38 | | $413.38 | 21 | | $413 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 900469 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.74 | | $457.74 | 21 | | $458 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 901165 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $134.51 | | $134.51 | 21 | | $135 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 711019 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,855.48 | | $2,855.48 | 21 | | $2,855 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 812226 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $450.05 | | $450.05 | 21 | | $450 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901237 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $63.32 | | $63.32 | 21 | | $63 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901238 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $118.96 | | $118.96 | 21 | | $119 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901291 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $201.28 | | $201.28 | 21 | | $201 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901292 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $151.96 | | $151.96 | 21 | | $152 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901204 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $537.57 | | $537.57 | 21 | | $538 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901285 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.93 | | $457.93 | 21 | | $458 | | | | |
| 62272 | GLOBAL TRANSPORT LOG | 2-00327 | 1 | 810965 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 62334 | DF STAUFFER BISCUIT | 2-00327 | 1 | 901168 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $180.24 | | $180.24 | 21 | | $180 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901360 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901362 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.60 | | $32.60 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901363 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.00 | | $33.00 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901364 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $39.70 | | $39.70 | 21 | | $40 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901365 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.60 | | $42.60 | 21 | | $43 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901366 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $52.10 | | $52.10 | 21 | | $52 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901367 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $62.10 | | $62.10 | 21 | | $62 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901368 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901369 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901370 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.80 | | $129.80 | 21 | | $130 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901371 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $174.60 | | $174.60 | 21 | | $175 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901420 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $64.84 | | $64.84 | 21 | | $65 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901422 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $106.10 | | $106.10 | 21 | | $106 | | | | |
| 63423 | BFG SUPPLY CO | 2-00320 | 1 | 901405 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $86.04 | | $86.04 | 21 | | $86 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 2-00327 | 1 | 901097 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $170.40 | | $170.40 | 21 | | $170 | | | | |
| 63910 | DEE LOGISTICS | 2-00320 | 1 | 901402 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $49.99 | | $49.99 | 21 | | $50 | | | | |
| 64268 | JOHNSTONE SUPPLY | 2-00327 | 1 | 900767 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.08 | | $37.08 | 21 | | $37 | | | | |
| 64998 | DISPLAYS2GO | 2-00320 | 1 | 901416 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 65479 | BEAR TRACKS DISTRIBU | 2-00320 | 1 | 901100 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $294.75 | | $294.75 | 21 | | $295 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901239 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.41 | | $42.41 | 21 | | $42 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901240 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $50.05 | | $50.05 | 21 | | $50 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901324 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.78 | | $33.78 | 21 | | $34 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901024 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $238.32 | | $238.32 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901399 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901441 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $273.23 | | $273.23 | 21 | | $273 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901608 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.12 | | $129.12 | 21 | | $129 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901733 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $162.60 | | $162.60 | 21 | | $163 | | | | |
| 67221 | RYDER EXXONMOBIL | 2-00327 | 1 | 901227 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $128.28 | | $128.28 | 21 | | $128 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 808998 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $949.10 | | $949.10 | 21 | | $949 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 900687 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $938.00 | | $938.00 | 21 | | $938 | | | | |
| 68038 | MELL DAVIES | 2-00327 | 1 | 808022 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.00 | | $166.00 | 21 | | $166 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901580 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $146.80 | | $146.80 | 21 | | $147 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901581 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $133.26 | | $133.26 | 21 | | $133 | | | | |
| 68224 | POLEN IMPLEMENT INC | 2-00327 | 1 | 900857 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,097.67 | | $1,097.67 | 21 | | $1,098 | | | | |
| 68258 | HARVEST EQUIPMENT CO | 2-00327 | 1 | 901188 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $152.25 | | $152.25 | 21 | | $152 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901585 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $121.43 | | $121.43 | 21 | | $121 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901590 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $277.97 | | $277.97 | 21 | | $278 | | | | |
| 68375 | RED DOOR SPAS | 2-00327 | 1 | 900158 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $81.89 | | $81.89 | 21 | | $82 | | | | |
| 68822 | TAPCO COMPANIES | 2-00327 | 1 | 901275 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $115.68 | | $115.68 | 21 | | $116 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00327 | 1 | 812048 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $102.93 | | $102.93 | 21 | | $103 | | | | |
| 69098 | MURPHY TRACTOR & EQU | 2-00327 | 1 | 900666 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,848.32 | | $1,848.32 | 21 | | $1,848 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 900671 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,850.00 | | $2,850.00 | 21 | | $2,850 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 901016 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,801.24 | | $1,801.24 | 21 | | $1,801 | | | | |
| 69421 | SUNTECK TRANSPORT GR | 2-00327 | 1 | 901341 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $378.00 | | $378.00 | 21 | | $378 | | | | |
| 69507 | GOLDFARB ELECTRIC | 2-00327 | 1 | 901272 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.55 | | $45.55 | 21 | | $46 | | | | |
| 69556 | CRAFT COLLECTIVE INC | 2-00320 | 1 | 901280 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 69656 | SPOT FREIGHT INC | 2-00327 | 1 | 900210 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,818.96 | | $1,818.96 | 21 | | $1,819 | | | | |
| 69657 | TELESCOPE CASUAL | 2-00327 | 1 | 901532 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,843.58 | | $1,843.58 | 21 | | $1,844 | | | | |
| 69827 | MURPHY TRACTOR | 2-00327 | 1 | 901185 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $131.74 | | $131.74 | 21 | | $132 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 900669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $908.84 | | $908.84 | 21 | | $909 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 901186 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.13 | | $77.13 | 21 | | $77 | | | | |
| 70451 | PRIDE OF INDIA | 2-00327 | 1 | 901270 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.45 | | $32.45 | 21 | | $32 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901074 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $328.80 | | $328.80 | 21 | | $329 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901284 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $281.65 | | $281.65 | 21 | | $282 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901344 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901273 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $65.16 | | $65.16 | 21 | | $65 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901415 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $355.98 | | $355.98 | 21 | | $356 | | | | |
| 70592 | SHEARER EQUIPMENT | 2-00327 | 1 | 901191 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $5.00 | | $5.00 | 21 | | $5 | | | | |
| 70680 | MIDDLETOWN TRACTOR S | 2-00327 | 1 | 901187 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $138.33 | | $138.33 | 21 | | $138 | | | | |
| 70730 | TRIUMPH PLASTICS | 2-00327 | 1 | 901143 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $270.27 | | $270.27 | 21 | | $270 | | | | |
| 70851 | PARROTT IMPLEMENT CO | 2-00327 | 1 | 901579 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,843.43 | | $2,843.43 | 21 | | $2,843 | | | | |
| 71066 | PREMIER BRANDS OF AM | 2-00327 | 1 | 901289 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $374.04 | | $374.04 | 21 | | $374 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00327 | 1 | 811353 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $940.76 | | $940.76 | 21 | | $941 | | | | |
| 71170 | PEZ CANDY INC | 2-00327 | 1 | 901136 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 71245 | A & E STORES | 2-00320 | 1 | 810951 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $314.37 | | $314.37 | 21 | | $314 | | | | |
| 71554 | R3 CHICAGO | 2-00327 | 1 | 901162 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.82 | | $45.82 | 21 | | $46 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 813224 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.75 | | $123.75 | 21 | | $124 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $199.85 | | $199.85 | 21 | | $200 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $495.64 | | $495.64 | 21 | | $496 | | | | |
| 71597 | GCP | 2-00327 | 1 | 810595 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 71791 | VP SUPPLY CORPORATIO | 2-00327 | 1 | 901138 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $75.12 | | $75.12 | 21 | | $75 | | | | |
| 72179 | KOENIG EQUIPMENT | 2-00327 | 1 | 901589 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $236.75 | | $236.75 | 21 | | $237 | | | | |
| 72539 | VOSS BROTHERS SALES | 2-00327 | 1 | 900131 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,888.35 | | $2,888.35 | 21 | | $2,888 | | | | |
| 72802 | NBF | 2-00327 | 1 | 901481 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $342.25 | | $342.25 | 21 | | $342 | | | | |
| 72826 | BALDWIN RICHARDSON F | 2-00320 | 1 | 901228 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $252.45 | | $252.45 | 21 | | $252 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00327 | 1 | 901161 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.29 | | $41.29 | 21 | | $41 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 900673 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,248.22 | | $2,248.22 | 21 | | $2,248 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 901573 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $230.07 | | $230.07 | 21 | | $230 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00369 | 4 | 54764155 | 3/6/2019 | 3/16/2019 | | -4 | 1 | 5 | $3,332.75 | | $3,332.75 | 4 | | $3,333 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61519 | STEVEN H SCHMIDT | 2-00391 | | 1 30819 | 3/8/2019 | 3/18/2019 | 11-Mar | -6 | E | 5 | $102.20 | | $102.20 | 21 | | $102 | | | | |
| | | | | | | | | | | | $10,568,971.81 | $37,023.60 | $10,531,948.21 | | $10,531,948 | $4,854,116 | $3,666,841 | $1,358,825 | $213,190 | $438,975 |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4353 | FLORIDA DEPT OF REVE | 2-00362 | 1 | 21219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | 3 | 5 | $2,187.18 | | $2,187.18 | 21 | | $2,187 | | | | |
| 5745 | CRISAFULLI BROS. | 2-00080 | 1 | 66696 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $288.67 | | $288.67 | 21 | | $289 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00121 | 1 | 10375704 | 2/12/2019 | 3/29/2019 | 11-Mar | 18 | 6 | 5 | $1,122.56 | | $1,122.56 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436218 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436282 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,116.29 | | $1,116.29 | 21 | | $1,116 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436283 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $987.90 | | $987.90 | 21 | | $988 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436285 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,438.34 | | $1,438.34 | 21 | | $1,438 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436286 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436287 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436288 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,172.86 | | $1,172.86 | 21 | | $1,173 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436289 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436290 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436291 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436292 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $970.50 | | $970.50 | 21 | | $971 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436293 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436300 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436301 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436302 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $779.01 | | $779.01 | 21 | | $779 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436304 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $826.88 | | $826.88 | 21 | | $827 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436364 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436391 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,181.57 | | $1,181.57 | 21 | | $1,182 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436392 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $974.85 | | $974.85 | 21 | | $975 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436393 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $848.64 | | $848.64 | 21 | | $849 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436395 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436396 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,080.45 | | $1,080.45 | 21 | | $1,080 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436401 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,175.04 | | $1,175.04 | 21 | | $1,175 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436402 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436403 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $963.97 | | $963.97 | 21 | | $964 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436405 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436406 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436413 | 2/12/2019 | 3/6/2019 | | 18 | I | 5 | $1,153.28 | | $1,153.28 | 21 | | $1,153 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436418 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $896.51 | | $896.51 | 21 | | $897 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436517 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $739.84 | | $739.84 | 21 | | $740 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436518 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,288.19 | | $1,288.19 | 21 | | $1,288 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436519 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436526 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,240.32 | | $1,240.32 | 21 | | $1,240 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00107 | 1 | 4436527 | 2/12/2019 | 3/4/2019 | | 18 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $1,364.67 | | $1,364.67 | 21 | | $1,365 | | | | |
| 18295 | NATIONAL FUEL | 2-00153 | 1 | 021219A | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $495.42 | | $495.42 | 21 | | $495 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00138 | 1 | WE021219 | 2/12/2019 | 2/12/2019 | 11-Mar | 18 | E | 5 | $249.39 | | $249.39 | 21 | | $249 | | | | |
| 19736 | PETTY CASH-HARRISBUR | 2-00122 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 1 | 5 | $354.39 | | $354.39 | 21 | | $354 | | | | |
| 22019 | MANSFIELD OIL COMPAN | 2-00121 | 1 | 21172126 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $180.79 | | $180.79 | 21 | | $181 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236154 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236155 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236156 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236157 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236159 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236160 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236163 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236164 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236165 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236168 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $473.00 | | $473.00 | 21 | | $473 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236173 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236174 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236175 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236176 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236178 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $311.00 | | $311.00 | 21 | | $311 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236180 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236181 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236183 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $383.00 | | $383.00 | 21 | | $383 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236185 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236187 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $347.00 | | $347.00 | 21 | | $347 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236189 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236190 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236191 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236193 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00261 | 1 | 1236194 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 23301 | YARD TRUCK SPECIALIS | 2-00338 | 1 | 4PS133629 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $134.96 | | $134.96 | 21 | | $135 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38500745 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $446.09 | | $446.09 | 21 | | $446 | | | | |
| 24443 | AMERICAN BEVERAGE CO | 2-00121 | 1 | 38507099 | 2/12/2019 | 2/12/2019 | | 18 | O | 5 | $901.53 | | $901.53 | 21 | | $902 | | | | |
| 30509 | TIMOTHY STEALY | 2-00190 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $84.43 | | $84.43 | 21 | | $84 | | | | |
| 39797 | PETTY CASH-PITTSBURG | 2-00135 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $479.36 | | $479.36 | 21 | | $479 | | | | |
| 40062 | ROBERT "MAC" WALKER | 2-00233 | 1 | WE021219 | 2/12/2019 | 2/22/2019 | 11-Mar | 18 | E | 5 | $2,368.30 | | $2,368.30 | 21 | | $2,368 | | | | |
| 41612 | BOUCHER CLEANING SER | 2-00151 | 1 | 495 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61055 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41723 | INNOVATIVE DISTRIBUT | 2-00260 | 1 | 61061 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 42489 | NYSEG | 2-00063 | 1 | 305067815 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $404.36 | | $404.36 | 21 | | $404 | | | | |
| 44591 | SUBURBAN PROPANE | 2-00295 | 1 | 656036763 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $123.12 | | $123.12 | 21 | | $123 | | | | |
| 44666 | KIRK NATIONALEASE CO | 2-00271 | 1 | 1949981 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $492.91 | | $492.91 | 21 | | $493 | | | | |
| 44677 | PETTY CASH--COLUMBUS | 2-00202 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $164.94 | | $164.94 | 21 | | $165 | | | | |
| 45411 | PETTY CASH--BUFFALO | 3-00095 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $274.61 | | $274.61 | 21 | | $275 | | | | |
| 46053 | DELMARVA POWER | 2-00200 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $5,019.59 | | $5,019.59 | 21 | | $5,020 | | | | |
| 46839 | PETTY CASH-PROVIDENC | 2-00134 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $141.71 | | $141.71 | 21 | | $142 | | | | |
| 50290 | AJ JERSEY | 2-00211 | 1 | SVI128098 | 2/12/2019 | 2/22/2019 | | 18 | 5 | 5 | $184.46 | | $184.46 | 21 | | $184 | | | | |
| 52785 | NICOR GAS | 2-00387 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $273.11 | | $273.11 | 21 | | $273 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 411534000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,724.35 | | $1,724.35 | 21 | | $1,724 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 412013000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $1,608.97 | | $1,608.97 | 21 | | $1,609 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 502133000 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $5,251.22 | | $5,251.22 | 21 | | $5,251 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100028344 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $11,366.67 | | $11,366.67 | 21 | | $11,367 | | | | |
| 58528 | ROADNET TECHNOLOGIES | 2-00200 | 1 | 100029014 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $18,073.82 | | $18,073.82 | 21 | | $18,074 | | | | |
| 59554 | PETTY CASH--BURLINGT | 2-00204 | 1 | 21219 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $200.54 | | $200.54 | 21 | | $201 | | | | |
| 61379 | WAREHOUSE SERVICES N | 2-00073 | 1 | 0433174IN | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $1,177.50 | | $1,177.50 | 21 | | $1,178 | | | | |
| 63368 | PSEGLI | 2-00137 | 1 | 21219 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 5 | $1,121.47 | | $1,121.47 | 21 | | $1,121 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00382 | 1 | 1273070 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | -$200.00 | | -$200.00 | 21 | | -$200 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 2-00211 | 1 | 11386878 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $3,020.35 | | $3,020.35 | 21 | | $3,020 | | | | |
| 65737 | PINNACLE FLEET SOLUT | 3-00383 | 1 | 1384906 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 5 | $1,994.31 | | $1,994.31 | 21 | | $1,994 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665194 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $1,617.66 | | $1,617.66 | 21 | | $1,618 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483665394 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $677.72 | | $677.72 | 21 | | $678 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669545 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $459.45 | | $459.45 | 21 | | $459 | | | | |
| 67969 | BRIDGESTONE AMERICAS | 2-00121 | 1 | 483669552 | 2/12/2019 | 3/14/2019 | | 18 | 6 | 1 | $3,393.48 | | $3,393.48 | 21 | | $3,393 | | | | |
| 72231 | BK ELECTRIC | 2-00080 | 1 | INV919 | 2/12/2019 | 2/22/2019 | | 18 | 3 | 5 | $7,965.99 | | $7,965.99 | 21 | | $7,966 | | | | |
| 72645 | QUICK FUEL | 2-00123 | 1 | FS1822247 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $650.96 | | $650.96 | 21 | | $651 | | | | |
| 72645 | QUICK FUEL | 2-00103 | 1 | FS1822532 | 2/12/2019 | 3/14/2019 | | 18 | 1 | 1 | $12,744.55 | | $12,744.55 | 21 | | $12,745 | | | | |
| 99558 | PP&L | 2-00073 | 1 | 21219 | 2/12/2019 | 2/12/2019 | | 18 | 3 | 5 | $500.94 | | $500.94 | 21 | | $501 | | | | |
| 67745 | MICHAEL HURD | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $67.57 | | $67.57 ER | | | $68 | | | | |
| 62679 | ANDREW KOZIEL | 2-19057 | 1 | WE021219 | 2/12/2019 | 3/8/2019 | 11-Mar | 18 | E | 5 | $94.56 | | $94.56 ER | | | $95 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 22914480 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23388728 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $108.44 | | $108.44 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469398 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 23469399 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25082030 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25853002 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $197.31 | | $197.31 | 21 | | $197 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 25910222 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26462064 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $132.99 | | $132.99 | 21 | | $133 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19043 | 1 | 26811286 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $352.72 | | $352.72 | 21 | | $353 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968490 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26968856 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 26996617 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27081706 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27321942 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $118.68 | | $118.68 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27554591 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $147.25 | | $147.25 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27610015 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27625839 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27701940 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27710372 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $136.92 | | $136.92 | 21 | | $137 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27754295 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27762798 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27895902 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 27968980 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28098300 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $707.76 | | $707.76 | 21 | | $708 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28110131 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $198.92 | | $198.92 | 21 | | $199 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 28581570 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19043 | 1 | 87184579 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 2575 | GUTTMAN OIL CO | 2-19064 | 1 | 25157 | 2/12/2019 | 2/22/2019 | | 18 | 1 | 5 | $22,415.25 | $150.28 | $22,264.97 | 21 | | $22,265 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 17296821 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.37 | | $129.37 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 20731497 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.23 | | $86.23 | 21 | | $86 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25835425 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 25939353 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26319057 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26348234 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26504840 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26608514 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $231.64 | | $231.64 | 21 | | $232 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26642765 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $562.50 | | $562.50 | 21 | | $563 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26705993 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $345.45 | | $345.45 | 21 | | $345 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26972850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.79 | | $78.79 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 26999621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $62.73 | | $62.73 | 21 | | $63 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27068050 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27523479 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $221.54 | | $221.54 | 21 | | $222 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27627017 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $211.95 | | $211.95 | 21 | | $212 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27642012 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643268 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27643279 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $116.95 | | $116.95 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27690621 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.53 | | $75.53 | 21 | | $76 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701917 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $271.03 | | $271.03 | 21 | | $271 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701936 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27701938 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27711054 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $667.69 | | $667.69 | 21 | | $668 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27754298 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762235 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.88 | | $65.88 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762236 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762237 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $79.41 | | $79.41 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762238 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27762239 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $66.27 | | $66.27 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27771028 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27896842 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $280.74 | | $280.74 | 21 | | $281 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959090 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $156.52 | | $156.52 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959091 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $129.25 | | $129.25 | 21 | | $129 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 27959095 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $406.26 | | $406.26 | 21 | | $406 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110132 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110136 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 28110138 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $182.12 | | $182.12 | 21 | | $182 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474815 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $65.82 | | $65.82 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 86474801 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.44 | | $94.44 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19043 | 1 | 87062850 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $184.31 | | $184.31 | 21 | | $184 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 21421691 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $77.53 | | $77.53 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26405423 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.39 | | $127.39 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26673762 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $108.72 | | $108.72 | 21 | | $109 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26982758 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.03 | | $94.03 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26991066 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.15 | | $78.15 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24732297 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $349.72 | | $349.72 | 21 | | $350 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981790 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $127.84 | | $127.84 | 21 | | $128 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 24981792 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $97.71 | | $97.71 | 21 | | $98 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 25994477 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $112.78 | | $112.78 | 21 | | $113 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26237922 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $190.34 | | $190.34 | 21 | | $190 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26348214 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $545.03 | | $545.03 | 21 | | $545 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 26432660 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $273.86 | | $273.86 | 21 | | $274 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27574349 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $91.43 | | $91.43 | 21 | | $91 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27630220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $94.72 | | $94.72 | 21 | | $95 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27643289 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $145.36 | | $145.36 | 21 | | $145 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27670466 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.13 | | $78.13 | 21 | | $78 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27869367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $102.75 | | $102.75 | 21 | | $103 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27873013 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $380.52 | | $380.52 | 21 | | $381 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 27913367 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $64.07 | | $64.07 | 21 | | $64 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28112202 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $188.28 | | $188.28 | 21 | | $188 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28153627 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $59.93 | | $59.93 | 21 | | $60 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28172713 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $86.11 | | $86.11 | 21 | | $86 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28249915 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.17 | | $179.17 | 21 | | $179 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420710 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $170.84 | | $170.84 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28420712 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $187.25 | | $187.25 | 21 | | $187 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19043 | 1 | 28482404 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $258.98 | | $258.98 | 21 | | $259 | | | | |
| 60343 | AIR GROUND EXPRESS | 2-19043 | 1 | 26994163 | 2/12/2019 | 2/27/2019 | | 18 | 2 | 5 | $61.98 | | $61.98 | 21 | | $62 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 24558685 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $1,101.70 | | $1,101.70 | 21 | | $1,102 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 25935924 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27524728 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27583489 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $179.44 | | $179.44 | 21 | | $179 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27701941 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $78.12 | | $78.12 | 21 | | $78 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27835856 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 27969558 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $126.61 | | $126.61 | 21 | | $127 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28109220 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19043 | 1 | 28329127 | 2/12/2019 | 3/14/2019 | | 18 | 2 | 5 | $144.20 | | $144.20 | 21 | | $144 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8068 | 2/12/2019 | 3/14/2019 | | 18 | 1 | | $2,717.87 | | $2,717.87 | 4 | | $2,718 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8069 | 2/12/2019 | 3/14/2019 | | 18 | 1 | | $309.21 | | $309.21 | 4 | | $309 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00090 | 15 | 4436394 | 2/12/2019 | 3/4/2019 | | 18 | I | | $650.00 | | $650.00 | 25 | | $650 | | | | |
| 2302 | SAFELITE GLASS CORP. | 2-00077 | 1 | 8433802 | 2/13/2019 | 3/15/2019 | | 17 | 6 | | $188.04 | | $188.04 | 21 | | $188 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436284 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,129.34 | | $1,129.34 | 21 | | $1,129 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436390 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $992.26 | | $992.26 | 21 | | $992 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436397 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436423 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436424 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $876.93 | | $876.93 | 21 | | $877 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436506 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436507 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $981.38 | | $981.38 | 21 | | $981 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436508 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436509 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,214.21 | | $1,214.21 | 21 | | $1,214 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436510 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,277.31 | | $1,277.31 | 21 | | $1,277 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436511 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,105.41 | | $1,105.41 | 21 | | $1,105 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436512 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,185.92 | | $1,185.92 | 21 | | $1,186 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436513 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,055.36 | | $1,055.36 | 21 | | $1,055 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436514 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,159.81 | | $1,159.81 | 21 | | $1,160 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436515 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $805.12 | | $805.12 | 21 | | $805 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436516 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436528 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $620.16 | | $620.16 | 21 | | $620 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436529 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $705.02 | | $705.02 | 21 | | $705 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436533 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,268.61 | | $1,268.61 | 21 | | $1,269 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436550 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,013.63 | | $1,013.63 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436599 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436600 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,122.82 | | $1,122.82 | 21 | | $1,123 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436601 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,259.90 | | $1,259.90 | 21 | | $1,260 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436602 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436603 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,355.65 | | $1,355.65 | 21 | | $1,356 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436604 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436605 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $859.52 | | $859.52 | 21 | | $860 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436606 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $916.10 | | $916.10 | 21 | | $916 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436607 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,146.75 | | $1,146.75 | 21 | | $1,147 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436608 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,079.30 | | $1,079.30 | 21 | | $1,079 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436609 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $857.34 | | $857.34 | 21 | | $857 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436611 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436612 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,114.11 | | $1,114.11 | 21 | | $1,114 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436613 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $465.66 | | $465.66 | 21 | | $466 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436614 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $953.09 | | $953.09 | 21 | | $953 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436615 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $983.55 | | $983.55 | 21 | | $984 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436616 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $831.23 | | $831.23 | 21 | | $831 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436617 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $1,046.66 | | $1,046.66 | 21 | | $1,047 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436622 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $833.41 | | $833.41 | 21 | | $833 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00158 | 1 | 4436634 | 2/13/2019 | 3/5/2019 | | 17 | I | 5 | $513.54 | | $513.54 | 21 | | $514 | | | | |
| 18264 | AC & T | 2-00261 | 1 | 394692 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $32.04 | | $32.04 | 21 | | $32 | | | | |
| 25784 | INTERSTATE TOWING & | 2-00242 | 1 | 33097A | 2/13/2019 | 3/15/2019 | | 17 | 6 | 5 | $670.29 | | $670.29 | 21 | | $670 | | | | |
| 28945 | CITY OF BALTIMORE | 2-00217 | 1 | 21319 | 2/13/2019 | 2/13/2019 | | 17 | 3 | 5 | $139.02 | | $139.02 | 21 | | $139 | | | | |
| 42345 | PETTY CASH | 2-00122 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $121.26 | | $121.26 | 21 | | $121 | | | | |
| 42489 | NYSEG | 2-00073 | 1 | 107973427 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $159.11 | | $159.11 | 21 | | $159 | | | | |
| 44681 | PETTY CASH--RICHMOND | 2-00099 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $69.01 | | $69.01 | 21 | | $69 | | | | |
| 45092 | AMERICAN SECURITY SE | 2-00306 | 1 | 73422 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,039.50 | | $1,039.50 | 21 | | $1,040 | | | | |
| 47904 | ALPHA SURE TECHNOLOG | 2-00137 | 1 | 31296 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $450.00 | | $450.00 | 21 | | $450 | | | | |
| 50076 | PETTY CASH--JAMESTOW | 3-00067 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $122.40 | | $122.40 | 21 | | $122 | | | | |
| 52351 | SUBURBAN PROPANE | 2-00203 | 1 | 68179938 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $108.34 | | $108.34 | 21 | | $108 | | | | |
| 53190 | DOMINION VIRGINIA PO | 2-00153 | 1 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $1,871.02 | | $1,871.02 | 21 | | $1,871 | | | | |
| 54595 | LANDSTAR GLOBAL LOGI | 2-00300 | 1 | 479928001 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $7,128.79 | | $7,128.79 | 21 | | $7,129 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48599 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 56359 | LANDER ENTERPRISES, | 2-00273 | 1 | 48600 | 2/13/2019 | 3/15/2019 | | 17 | 6 | 1 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 56741 | PETTY CASH--ALBANY | 2-00103 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $91.00 | | $91.00 | 21 | | $91 | | | | |
| 63368 | PSEGLI | 2-00354 | 1 | 21319 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $2,136.28 | | $2,136.28 | 21 | | $2,136 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU4856129 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | AU8238350 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | CU8259189 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | HU5033160 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU6593105 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | HU9519421 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | MU8055711 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4540351 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 66950 | JFV TRUCKING | 2-00154 | 1 | ZU4575466 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00203 | 1 | ZU4854603 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $200.00 | | $200.00 | 21 | | $200 | | | | |
| 67271 | AL WARREN OIL COMPAN | 2-00073 | 1 | W1201656 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $4,339.38 | | $4,339.38 | 21 | | $4,339 | | | | |
| 67698 | THOMAS PILESKY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | | $3,522.82 | | $3,522.82 | 21 | | $3,523 | | | | |
| 71965 | DIODE IN LIGHTING L | 2-00137 | 1 | 162 | 2/13/2019 | 2/23/2019 | | 17 | 5 | 5 | $8,269.91 | | $8,269.91 | 21 | | $8,270 | | | | |
| 72480 | JAMES MALONEY | 2-00233 | 1 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | | $101.87 | | $101.87 | 21 | | $102 | | | | |
| 73025 | SPOTLESS CLEANING | 2-00103 | 1 | 17 | 2/13/2019 | 2/23/2019 | | 17 | 3 | 5 | $600.00 | | $600.00 | 21 | | $600 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19044 | 1 | 17428343 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $150.86 | | $150.86 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 22514750 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25586367 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $153.39 | | $153.39 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 25974885 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26406998 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $34.28 | | $34.28 | 21 | | $34 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26590680 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 26608517 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $80.17 | | $80.17 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27081563 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $87.75 | | $87.75 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27136435 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $902.39 | | $902.39 | 21 | | $902 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27326877 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27418119 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $77.68 | | $77.68 | 21 | | $78 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27509696 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $129.97 | | $129.97 | 21 | | $130 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583452 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27583486 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27626932 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $423.52 | | $423.52 | 21 | | $424 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27735952 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27736026 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $416.98 | | $416.98 | 21 | | $417 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 27972064 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066487 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $96.11 | | $96.11 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28066490 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $483.04 | | $483.04 | 21 | | $483 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28115797 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $228.84 | | $228.84 | 21 | | $229 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28329402 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $230.46 | | $230.46 | 21 | | $230 | | | | |
| 1384 | AAA COOPER | 2-19044 | 1 | 28330330 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86809408 | 2/13/2019 | 2/28/2019 | | 17 | 2 | 5 | $392.49 | | $392.49 | 21 | | $392 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 24506229 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $118.59 | | $118.59 | 21 | | $119 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27959081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $225.38 | | $225.38 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19044 | 1 | 27960631 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $135.50 | | $135.50 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26493165 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $333.63 | | $333.63 | 21 | | $334 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 26827100 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19063 | 1 | 87064378 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $434.78 | | $434.78 | 21 | | $435 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26348221 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $99.36 | | $99.36 | 21 | | $99 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 26838511 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $88.57 | | $88.57 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27477724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $566.78 | | $566.78 | 21 | | $567 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27488172 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $97.33 | | $97.33 | 21 | | $97 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27554597 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27577785 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $111.72 | | $111.72 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27701963 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $79.98 | | $79.98 | 21 | | $80 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27754498 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $398.75 | | $398.75 | 21 | | $399 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 27873012 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $204.32 | | $204.32 | 21 | | $204 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 28001864 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $89.44 | | $89.44 | 21 | | $89 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28484220 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $266.46 | | $266.46 | 21 | | $266 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19044 | 1 | 87043719 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $177.84 | | $177.84 | 21 | | $178 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26241327 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26433724 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $1,549.05 | | $1,549.05 | 21 | | $1,549 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26642081 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 26716885 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27337954 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27485514 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $115.54 | | $115.54 | 21 | | $116 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 27758208 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 28194349 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 86963884 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19044 | 1 | 87062851 | 2/13/2019 | 3/15/2019 | | 17 | 2 | 5 | $129.52 | | $129.52 | 21 | | $130 | | | | |
| 10195 | SHORE BUSINESS SOLUT | 2-00144 | 4 | AR14953 | 2/13/2019 | 2/13/2019 | 11-Mar | 17 | 1 | 5 | $20.35 | | $20.35 | 4 | | $20 | | | | |
| 22205 | UTILITY TRAILER SALE | 2-00108 | 4 | 19023289 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $1,750.56 | | $1,750.56 | 4 | | $1,751 | | | | |
| 57562 | PITNEY BOWES | 2-00116 | 4 | 21319 | 2/13/2019 | 2/23/2019 | | 17 | 1 | 5 | $500.00 | | $500.00 | 4 | | $500 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8070 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 5 | $457.42 | | $457.42 | 4 | | $457 | | | | |
| 62003 | RAY HOSKINS | 2-00192 | 4 | WE021319 | 2/13/2019 | 2/23/2019 | 11-Mar | 17 | E | 5 | $546.02 | | $546.02 | 4 | | $546 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64380 | COMPLY FIRST, LLC | 2-00114 | 4 | 35762 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $298.50 | | $298.50 | 4 | | $299 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A121613 | 2/13/2019 | 3/15/2019 | | 17 | 1 | 1 | $120.75 | | $120.75 | 29 | | $121 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436688 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,035.78 | | $1,035.78 | 21 | | $1,036 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436689 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436690 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $990.08 | | $990.08 | 21 | | $990 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436713 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $883.46 | | $883.46 | 21 | | $883 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436718 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $985.73 | | $985.73 | 21 | | $986 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436719 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $1,031.42 | | $1,031.42 | 21 | | $1,031 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436720 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $966.14 | | $966.14 | 21 | | $966 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436722 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $737.66 | | $737.66 | 21 | | $738 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436733 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $622.34 | | $622.34 | 21 | | $622 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436734 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $842.11 | | $842.11 | 21 | | $842 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436865 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436866 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $661.50 | | $661.50 | 21 | | $662 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00162 | 1 | 4436871 | 2/14/2019 | 3/6/2019 | | 16 | I | 5 | $604.93 | | $604.93 | 21 | | $605 | | | | |
| 10909 | RYDER TRANSPORTATION | 2-00129 | 1 | SF7528 | 2/14/2019 | 2/14/2019 | | 16 | 6 | 5 | $468.09 | | $468.09 | 21 | | $468 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4304289 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,200.60 | | $1,200.60 | 21 | | $1,201 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4309257 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $771.12 | | $771.12 | 21 | | $771 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309336 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $789.65 | | $789.65 | 21 | | $790 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4309843 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $815.88 | | $815.88 | 21 | | $816 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310729 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $939.49 | | $939.49 | 21 | | $939 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4310744 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $607.86 | | $607.86 | 21 | | $608 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311030 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $699.46 | | $699.46 | 21 | | $699 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311103 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $851.74 | | $851.74 | 21 | | $852 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311242 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $1,638.72 | | $1,638.72 | 21 | | $1,639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311261 | 2/14/2019 | 2/24/2019 | 11-Apr | 16 | 3 | 5 | $1,357.20 | | $1,357.20 | 21 | | $1,357 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | E4311832 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $513.72 | | $513.72 | 21 | | $514 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00311 | 1 | E4311865 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $639.45 | | $639.45 | 21 | | $639 | | | | |
| 30529 | SECURITAS SECURITY S | 2-00306 | 1 | W6371867 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $527.00 | | $527.00 | 21 | | $527 | | | | |
| 30634 | U.S. SECURITY ASSOCI | 2-00306 | 1 | 2497867 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $544.04 | | $544.04 | 21 | | $544 | | | | |
| 42775 | PETTY CASH---OWEGO | 3-00095 | 1 | 21419 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $160.42 | | $160.42 | 21 | | $160 | | | | |
| 57825 | OFFICE EQUIPMENT SOU | 2-00223 | 1 | IN19863 | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $36.81 | | $36.81 | 21 | | $37 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00067 | 1 | 21419 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $138.14 | | $138.14 | 21 | | $138 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31252 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 44298 | ROBERT SUSSMAN | 2-19057 | 1 | WE021419 | 2/14/2019 | 3/8/2019 | 11-Mar | 16 | E | 5 | $93.52 | | $93.52 ER | | | $94 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 21015991 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 22564586 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $71.40 | | $71.40 | 21 | | $71 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24232887 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 24660647 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26051818 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26676572 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26789212 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $263.74 | | $263.74 | 21 | | $264 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959425 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 26959432 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014063 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014069 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014070 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014071 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014072 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014073 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014074 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014075 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27014076 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $86.24 | | $86.24 | 21 | | $86 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27620697 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27701958 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $243.53 | | $243.53 | 21 | | $244 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27735546 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $201.09 | | $201.09 | 21 | | $201 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19045 | 1 | 27770541 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27835787 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $222.84 | | $222.84 | 21 | | $223 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 27895903 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28043203 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $134.72 | | $134.72 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28066495 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.63 | | $78.63 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28071813 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $103.39 | | $103.39 | 21 | | $103 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 28145068 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $141.11 | | $141.11 | 21 | | $141 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 85783275 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19045 | 1 | 86693760 | 2/14/2019 | 3/1/2019 | | 16 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 18699155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26433842 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448823 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $133.07 | | $133.07 | 21 | | $133 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26448824 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.35 | | $79.35 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26558487 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.26 | | $155.26 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26750639 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.00 | | $81.00 | 21 | | $81 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26845795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 26999623 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.02 | | $65.02 | 21 | | $65 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $155.12 | | $155.12 | 21 | | $155 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27066147 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.54 | | $67.54 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27079825 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $289.64 | | $289.64 | 21 | | $290 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27479346 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27610390 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.75 | | $79.75 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27643288 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.29 | | $138.29 | 21 | | $138 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27644783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $62.40 | | $62.40 | 21 | | $62 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701960 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $191.71 | | $191.71 | 21 | | $192 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27701961 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27723036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.07 | | $115.07 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27831113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.00 | | $125.00 | 21 | | $125 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 27835832 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28066037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110141 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.87 | | $170.87 | 21 | | $171 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28110142 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.79 | | $79.79 | 21 | | $80 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28326851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 28329121 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87062853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.84 | | $113.84 | 21 | | $114 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19045 | 1 | 87201874 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.39 | | $140.39 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17345378 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.86 | | $178.86 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 17431204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.84 | | $96.84 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 21421688 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $169.53 | | $169.53 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.04 | | $180.04 | 21 | | $180 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.35 | | $125.35 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $376.56 | | $376.56 | 21 | | $377 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22118803 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $504.16 | | $504.16 | 21 | | $504 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701794 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $461.86 | | $461.86 | 21 | | $462 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701795 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $314.04 | | $314.04 | 21 | | $314 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22701796 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.27 | | $195.27 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 22992887 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $619.48 | | $619.48 | 21 | | $619 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 24232889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $207.29 | | $207.29 | 21 | | $207 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25617481 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.25 | | $140.25 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25682628 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.16 | | $220.16 | 21 | | $220 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25786146 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $170.24 | | $170.24 | 21 | | $170 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25866387 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $176.95 | | $176.95 | 21 | | $177 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25920800 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $327.77 | | $327.77 | 21 | | $328 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25944362 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.02 | | $80.02 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986740 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $317.36 | | $317.36 | 21 | | $317 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 25986749 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $86.87 | | $86.87 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048992 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $311.83 | | $311.83 | 21 | | $312 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048995 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.83 | | $258.83 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26048996 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.45 | | $167.45 | 21 | | $167 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154102 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,302.35 | | $1,302.35 | 21 | | $1,302 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154118 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26154122 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.86 | | $93.86 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26220306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.93 | | $101.93 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26237919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.03 | | $98.03 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26240586 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.42 | | $98.42 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26369180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.54 | | $85.54 | 21 | | $86 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405372 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.59 | | $110.59 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.10 | | $105.10 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26405431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.62 | | $178.62 | 21 | | $179 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429714 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26429730 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.00 | | $101.00 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.54 | | $127.54 | 21 | | $128 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431919 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26431921 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.15 | | $111.15 | 21 | | $111 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26447195 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.62 | | $100.62 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.22 | | $58.22 | 21 | | $58 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.79 | | $73.79 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26560035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571851 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.96 | | $126.96 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571852 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $197.78 | | $197.78 | 21 | | $198 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26571853 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $220.59 | | $220.59 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613700 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613701 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613704 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.36 | | $70.36 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613716 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613717 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.48 | | $96.48 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26613722 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $68.74 | | $68.74 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635203 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.90 | | $122.90 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26635215 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.35 | | $280.35 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26646904 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.06 | | $326.06 | 21 | | $326 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26649455 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.30 | | $57.30 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26678491 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $322.69 | | $322.69 | 21 | | $323 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $132.03 | | $132.03 | 21 | | $132 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700734 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.17 | | $125.17 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.05 | | $71.05 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700741 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.13 | | $96.13 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700747 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $120.96 | | $120.96 | 21 | | $121 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700750 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.65 | | $67.65 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707013 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707016 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707023 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707025 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $181.76 | | $181.76 | 21 | | $182 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707028 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.89 | | $69.89 | 21 | | $70 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26700729 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.80 | | $118.80 | 21 | | $119 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707032 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707033 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707034 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $65.45 | | $65.45 | 21 | | $65 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707035 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707036 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $55.20 | | $55.20 | 21 | | $55 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $40.80 | | $40.80 | 21 | | $41 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $278.36 | | $278.36 | 21 | | $278 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707039 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.79 | | $74.79 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707040 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.64 | | $111.64 | 21 | | $112 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26707041 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $51.00 | | $51.00 | 21 | | $51 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26711320 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26713231 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.42 | | $90.42 | 21 | | $90 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26778790 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $194.60 | | $194.60 | 21 | | $195 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26788084 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $258.80 | | $258.80 | 21 | | $259 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26816400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $127.04 | | $127.04 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827007 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.11 | | $97.11 | 21 | | $97 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827009 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $104.83 | | $104.83 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26827038 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.52 | | $76.52 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832021 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.48 | | $81.48 | 21 | | $81 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832027 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $82.98 | | $82.98 | 21 | | $83 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26832030 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.77 | | $100.77 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834291 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $233.85 | | $233.85 | 21 | | $234 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26834292 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $437.88 | | $437.88 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883412 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.83 | | $76.83 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.40 | | $85.40 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883420 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.54 | | $78.54 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883429 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $415.15 | | $415.15 | 21 | | $415 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883431 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $172.73 | | $172.73 | 21 | | $173 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26883443 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $138.30 | | $138.30 | 21 | | $138 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26901418 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $342.42 | | $342.42 | 21 | | $342 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26960963 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $174.23 | | $174.23 | 21 | | $174 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26961394 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $280.26 | | $280.26 | 21 | | $280 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986238 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $180.59 | | $180.59 | 21 | | $181 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26986885 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.63 | | $87.63 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26988181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.84 | | $125.84 | 21 | | $126 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991005 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991006 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.48 | | $122.48 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991037 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26991047 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.51 | | $97.51 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 26999940 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.56 | | $102.56 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171177 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $136.05 | | $136.05 | 21 | | $136 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171179 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171180 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171181 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.39 | | $107.39 | 21 | | $107 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171182 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27171183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $58.58 | | $58.58 | 21 | | $59 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279597 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $100.63 | | $100.63 | 21 | | $101 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27279600 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $105.31 | | $105.31 | 21 | | $105 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27327760 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $249.88 | | $249.88 | 21 | | $250 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476227 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $88.02 | | $88.02 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476228 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $126.57 | | $126.57 | 21 | | $127 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27476230 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $211.29 | | $211.29 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522135 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.26 | | $75.26 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522415 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.58 | | $66.58 | 21 | | $67 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522637 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.65 | | $109.65 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27522981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $149.10 | | $149.10 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525757 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $98.73 | | $98.73 | 21 | | $99 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27525774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.31 | | $110.31 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533204 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533208 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533210 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $596.59 | | $596.59 | 21 | | $597 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533214 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $256.18 | | $256.18 | 21 | | $256 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533217 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $377.71 | | $377.71 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533220 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533221 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $91.93 | | $91.93 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27533693 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,443.04 | | $1,443.04 | 21 | | $1,443 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27542930 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543106 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $605.41 | | $605.41 | 21 | | $605 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543897 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.38 | | $89.38 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27543899 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27565183 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.97 | | $90.97 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574317 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,515.52 | | $1,515.52 | 21 | | $1,516 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574318 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27574494 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.99 | | $156.99 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $57.27 | | $57.27 | 21 | | $57 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583255 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583262 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.38 | | $178.38 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583263 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.05 | | $56.05 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27583265 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.90 | | $60.90 | 21 | | $61 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27585003 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27598738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $2,169.42 | | $2,169.42 | 21 | | $2,169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27610391 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.18 | | $148.18 | 21 | | $148 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27621591 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $78.00 | | $78.00 | 21 | | $78 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626929 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27626935 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $168.61 | | $168.61 | 21 | | $169 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27642642 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $378.28 | | $378.28 | 21 | | $378 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27644218 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.92 | | $75.92 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27671928 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.75 | | $93.75 | 21 | | $94 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694771 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $339.37 | | $339.37 | 21 | | $339 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694774 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $217.52 | | $217.52 | 21 | | $218 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694775 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694776 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $156.62 | | $156.62 | 21 | | $157 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694777 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $119.82 | | $119.82 | 21 | | $120 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694778 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $85.05 | | $85.05 | 21 | | $85 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694779 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.99 | | $87.99 | 21 | | $88 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694780 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $151.40 | | $151.40 | 21 | | $151 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694781 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694782 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.16 | | $84.16 | 21 | | $84 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27694783 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.02 | | $103.02 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27710383 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,160.55 | | $1,160.55 | 21 | | $1,161 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27722655 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27726557 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $87.47 | | $87.47 | 21 | | $87 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27755011 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $237.90 | | $237.90 | 21 | | $238 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27774113 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $326.79 | | $326.79 | 21 | | $327 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27784605 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $106.48 | | $106.48 | 21 | | $106 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809246 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $164.76 | | $164.76 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809247 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $110.25 | | $110.25 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809248 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.31 | | $99.31 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27809249 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $102.97 | | $102.97 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27811201 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $79.23 | | $79.23 | 21 | | $79 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27816626 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $81.66 | | $81.66 | 21 | | $82 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27825026 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $198.95 | | $198.95 | 21 | | $199 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849643 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27849644 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.08 | | $139.08 | 21 | | $139 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27869143 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $92.09 | | $92.09 | 21 | | $92 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27895451 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $260.83 | | $260.83 | 21 | | $261 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923242 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $90.50 | | $90.50 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27923244 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.43 | | $125.43 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27940233 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.86 | | $76.86 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 27973941 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.48 | | $113.48 | 21 | | $113 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28030894 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $74.75 | | $74.75 | 21 | | $75 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28054395 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28066156 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $140.45 | | $140.45 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28068694 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $167.61 | | $167.61 | 21 | | $168 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28097058 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $101.56 | | $101.56 | 21 | | $102 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28099493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $103.36 | | $103.36 | 21 | | $103 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101305 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $346.53 | | $346.53 | 21 | | $347 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28101306 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.53 | | $76.53 | 21 | | $77 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28111786 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.88 | | $71.88 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28118608 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $89.16 | | $89.16 | 21 | | $89 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168738 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $123.57 | | $123.57 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168954 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $413.98 | | $413.98 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28168959 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,138.79 | | $1,138.79 | 21 | | $1,139 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28171661 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.74 | | $115.74 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192083 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $109.74 | | $109.74 | 21 | | $110 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28192090 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $145.63 | | $145.63 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28205421 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,080.32 | | $1,080.32 | 21 | | $1,080 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28210901 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $414.36 | | $414.36 | 21 | | $414 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28215864 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $431.17 | | $431.17 | 21 | | $431 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300833 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28300903 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $202.94 | | $202.94 | 21 | | $203 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28301155 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $316.51 | | $316.51 | 21 | | $317 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488835 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $97.76 | | $97.76 | 21 | | $98 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488837 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488840 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $271.20 | | $271.20 | 21 | | $271 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28488872 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $96.21 | | $96.21 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 28517486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $285.87 | | $285.87 | 21 | | $286 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 85963821 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.65 | | $148.65 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86868163 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.10 | | $154.10 | 21 | | $154 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86877969 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $124.38 | | $124.38 | 21 | | $124 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878178 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $146.25 | | $146.25 | 21 | | $146 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878400 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $647.10 | | $647.10 | 21 | | $647 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878453 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $196.39 | | $196.39 | 21 | | $196 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878460 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878477 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $129.93 | | $129.93 | 21 | | $130 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878531 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $73.95 | | $73.95 | 21 | | $74 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878534 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $121.65 | | $121.65 | 21 | | $122 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $980.27 | | $980.27 | 21 | | $980 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878556 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $115.93 | | $115.93 | 21 | | $116 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878581 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $122.69 | | $122.69 | 21 | | $123 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878590 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $72.45 | | $72.45 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878604 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $221.16 | | $221.16 | 21 | | $221 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878618 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $99.44 | | $99.44 | 21 | | $99 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878619 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $159.63 | | $159.63 | 21 | | $160 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878630 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $139.59 | | $139.59 | 21 | | $140 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878649 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $178.26 | | $178.26 | 21 | | $178 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878662 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.28 | | $527.28 | 21 | | $527 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878685 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $432.09 | | $432.09 | 21 | | $432 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 86878735 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.26 | | $76.26 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064250 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $80.39 | | $80.39 | 21 | | $80 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064278 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064284 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $76.29 | | $76.29 | 21 | | $76 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064296 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $95.90 | | $95.90 | 21 | | $96 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064307 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $148.60 | | $148.60 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064325 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87064330 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $113.74 | | $113.74 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121474 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $67.98 | | $67.98 | 21 | | $68 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121493 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121496 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121507 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121508 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121517 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $70.97 | | $70.97 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121518 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $200.86 | | $200.86 | 21 | | $201 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121522 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121524 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121526 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.90 | | $71.90 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121527 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $71.19 | | $71.19 | 21 | | $71 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121533 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121537 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $93.32 | | $93.32 | 21 | | $93 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121541 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $69.46 | | $69.46 | 21 | | $69 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121546 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121551 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87121552 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $60.32 | | $60.32 | 21 | | $60 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19045 | 1 | 87129031 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $276.52 | | $276.52 | 21 | | $277 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 25680461 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $195.00 | | $195.00 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26244295 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $1,281.22 | | $1,281.22 | 21 | | $1,281 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26491705 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $107.77 | | $107.77 | 21 | | $108 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 26535506 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $111.96 | | $111.96 | 21 | | $112 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 27701968 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $84.63 | | $84.63 | 21 | | $85 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329116 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $166.22 | | $166.22 | 21 | | $166 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 28329120 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $351.79 | | $351.79 | 21 | | $352 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19045 | 1 | 87062855 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $302.00 | | $302.00 | 21 | | $302 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 895627 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $9,680.51 | $78.93 | $9,601.58 | 21 | | $9,602 | | | | |
| 55666 | EAST RIVER ENERGY, I | 2-19058 | 1 | 896235 | 2/14/2019 | 2/24/2019 | | 16 | 6 | 5 | $10,282.30 | $77.31 | $10,204.99 | 21 | | $10,205 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26558486 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $527.08 | | $527.08 | 21 | | $527 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26643124 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26751352 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $154.94 | | $154.94 | 21 | | $155 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26866981 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26899535 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $147.50 | | $147.50 | 21 | | $148 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 26984117 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $188.00 | | $188.00 | 21 | | $188 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27337955 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 27797205 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963883 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 86963889 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19045 | 1 | 87184593 | 2/14/2019 | 3/16/2019 | | 16 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 65291 | MANSFIELD OIL COMPAN | 2-19049 | 1 | 344856 | 2/14/2019 | 2/24/2019 | | 16 | 1 | 5 | $19,213.56 | | $19,213.56 | 21 | | $19,214 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761392 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761398 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761415 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19052 | 1 | 27761416 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761425 | 2/14/2019 | 3/7/2019 | | 16 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29392 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $5,159.00 | | $5,159.00 | 4 | | $5,159 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19046 | 4 | 29400 | 2/14/2019 | 2/21/2019 | 11-Apr | 16 | 1 | 5 | $6,300.00 | | $6,300.00 | 4 | | $6,300 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LS071282E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00314 | 12 | LZ067904E | 2/14/2019 | 2/24/2019 | | 16 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 69795 | TOTE MARITIME PUERTO | 2-00234 | 12 | 641610 | 2/14/2019 | 3/16/2019 | | 16 | 1 | 1 | $4,615.00 | | $4,615.00 | 29 | | $4,615 | | | | |
| 72906 | PENN TERMINALS INC | 2-00234 | 12 | 0173701IN | 2/14/2019 | 2/24/2019 | 11-Mar | 16 | 3 | 5 | $115.00 | | $115.00 | 29 | | $115 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436791 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436792 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,083.65 | | $1,083.65 | 21 | | $1,084 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436793 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,533.13 | | $1,533.13 | 21 | | $1,533 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436794 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,127.17 | | $1,127.17 | 21 | | $1,127 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436795 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $1,007.49 | | $1,007.49 | 21 | | $1,007 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00270 | 1 | 4436796 | 2/15/2019 | 3/7/2019 | | 15 | I | 5 | $918.27 | | $918.27 | 21 | | $918 | | | | |
| 15795 | M T I INSPECTIONS SE | 2-00311 | 1 | 502577 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $4,182.25 | $83.65 | $4,098.60 | 21 | | $4,099 | | | | |
| 16261 | CAPITAL TRANS SERVIC | 2-00260 | 1 | W73748850 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $288.43 | | $288.43 | 21 | | $288 | | | | |
| 16509 | ADP, INC. | 2-00311 | 1 | 530354728 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $246.80 | | $246.80 | 21 | | $247 | | | | |
| 19295 | NORTHEAST GREAT DANE | 2-00273 | 1 | 102276752 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | -$64.95 | | -$64.95 | 21 | | -$65 | | | | |
| 29464 | CITY OF BANGOR | 2-00200 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | T | 5 | $375.50 | | $375.50 | 21 | | $376 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 84918RRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $523.84 | | $523.84 | 21 | | $524 | | | | |
| 38666 | DECAROLIS TRUCK RENT | 2-00245 | 1 | 85468RRB | 2/15/2019 | 2/15/2019 | | 15 | 6 | 5 | $166.32 | | $166.32 | 21 | | $166 | | | | |
| 39141 | CENTRAL MAINE POWER | 2-00153 | 1 | 411125 | 2/15/2019 | 2/15/2019 | | 15 | 1 | 5 | $1,490.02 | | $1,490.02 | 21 | | $1,490 | | | | |
| 39756 | PETTY CASH | 3-00067 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $49.10 | | $49.10 | 21 | | $49 | | | | |
| 45696 | HOME DEPOT | 2-00126 | 1 | 62550 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $2,030.98 | | $2,030.98 | 21 | | $2,031 | | | | |
| 52026 | NORMAN E BUCK & SONS | 2-00137 | 1 | 35253 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 1 | $579.85 | | $579.85 | 21 | | $580 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40640 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40641 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40642 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40643 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40644 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40645 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40646 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40647 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40648 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40649 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40650 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40651 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40652 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $380.00 | | $380.00 | 21 | | $380 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40654 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00273 | 1 | 40655 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40656 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40657 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40658 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40659 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40660 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40661 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40662 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40663 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40664 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40665 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 53564 | MW TRANSPORTATION SY | 2-00272 | 1 | 40666 | 2/15/2019 | 3/17/2019 | | 15 | 6 | 5 | $320.00 | | $320.00 | 21 | | $320 | | | | |
| 55260 | CORPORATE LODGING CO | 2-00154 | 1 | 1322982 | 2/15/2019 | 2/22/2019 | | 15 | 1 | 5 | $13,312.23 | | $13,312.23 | 21 | | $13,312 | | | | |
| 57689 | VIRTUAL FREIGHT INSP | 2-00311 | 1 | 605574 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $112.00 | | $112.00 | 21 | | $112 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $59.79 | | $59.79 | 21 | | $60 | | | | |
| 58965 | PORTLAND WATER DISTR | 2-00153 | 1 | 021519A | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $57.31 | | $57.31 | 21 | | $57 | | | | |
| 60438 | BLUEGRACE LOGISTICS | 2-00126 | 1 | 63128 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $59.77 | | $59.77 | 21 | | $60 | | | | |
| 60721 | DLS WORLDWIDE | 2-00126 | 1 | 63124 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $65.00 | | $65.00 | 21 | | $65 | | | | |
| 66812 | EVERSOURCE | 2-00153 | 1 | 21519 | 2/15/2019 | 2/25/2019 | | 15 | 3 | 5 | $271.25 | | $271.25 | 21 | | $271 | | | | |
| 71928 | NIPSCO | 2-00153 | 1 | 4517 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $261.52 | | $261.52 | 21 | | $262 | | | | |
| 72549 | MCINTOSH ENERGY COMP | 2-00227 | 1 | CFSI4200 | 2/15/2019 | 2/25/2019 | | 15 | 1 | 5 | $10,064.00 | | $10,064.00 | 21 | | $10,064 | | | | |
| 73320 | D&J ASSOCIATES | 2-00126 | 1 | 63131 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $371.67 | | $371.67 | 21 | | $372 | | | | |
| 73379 | NORTH AMER COMPOSITE | 2-00126 | 1 | 63137 | 2/15/2019 | 2/25/2019 | | 15 | O | 5 | $110.74 | | $110.74 | 21 | | $111 | | | | |
| 90127 | NEWBURGH ENLARGED CI | 2-00013 | 1 | 21519 | 2/15/2019 | 2/15/2019 | 11-Mar | 15 | T | 5 | $3,409.46 | | $3,409.46 | 21 | | $3,409 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $92.26 | | $92.26 | ER | | $92 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 26429717 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $209.77 | | $209.77 | 21 | | $210 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 26722107 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $181.24 | | $181.24 | 21 | | $181 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27375029 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27424032 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $103.53 | | $103.53 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27726411 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27738995 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 27772308 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $133.80 | | $133.80 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 28021337 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $100.23 | | $100.23 | 21 | | $100 | | | | |
| 1384 | AAA COOPER | 2-19046 | 1 | 86471324 | 2/15/2019 | 3/2/2019 | | 15 | 2 | 5 | $473.64 | | $473.64 | 21 | | $474 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19054 | 2/15/2019 | 2/19/2019 | 11-Mar | 15 | E | 5 | $165.00 | | $165.00 | ER | | $165 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 19834444 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25010846 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $134.79 | | $134.79 | 21 | | $135 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 25944358 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $230.95 | | $230.95 | 21 | | $231 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428705 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26428706 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26560629 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $275.86 | | $275.86 | 21 | | $276 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26571854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $168.45 | | $168.45 | 21 | | $168 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653482 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $102.32 | | $102.32 | 21 | | $102 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 26653483 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $158.16 | | $158.16 | 21 | | $158 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27477357 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $211.15 | | $211.15 | 21 | | $211 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27524606 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $193.30 | | $193.30 | 21 | | $193 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27595605 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.25 | | $83.25 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685633 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $83.24 | | $83.24 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27685634 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701946 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701951 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.00 | | $60.00 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $117.00 | | $117.00 | 21 | | $117 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27701965 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $67.20 | | $67.20 | 21 | | $67 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27818526 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27896603 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.55 | | $287.55 | 21 | | $288 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 27897497 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.06 | | $95.06 | 21 | | $95 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28071370 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $65.77 | | $65.77 | 21 | | $66 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28110144 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 28420711 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $95.63 | | $95.63 | 21 | | $96 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 86486079 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $194.61 | | $194.61 | 21 | | $195 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19046 | 1 | 87062854 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $184.49 | | $184.49 | 21 | | $184 | | | | |
| 30509 | TIMOTHY STEALY | 2-19050 | 1 | WE022819 | 2/15/2019 | 3/1/2019 | 11-Mar | 15 | E | 5 | $51.12 | | $51.12 | ER | | $51 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26751343 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $361.99 | | $361.99 | 21 | | $362 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26816128 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $285.08 | | $285.08 | 21 | | $285 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26850048 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $360.14 | | $360.14 | 21 | | $360 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 26903461 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $287.26 | | $287.26 | 21 | | $287 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27124665 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $143.76 | | $143.76 | 21 | | $144 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27524060 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $1,272.87 | | $1,272.87 | 21 | | $1,273 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19046 | 1 | 27643293 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $140.77 | | $140.77 | 21 | | $141 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26348211 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $125.02 | | $125.02 | 21 | | $125 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 26867160 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $149.59 | | $149.59 | 21 | | $150 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27267366 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $438.62 | | $438.62 | 21 | | $439 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27337952 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $101.64 | | $101.64 | 21 | | $102 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27540574 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19046 | 1 | 27701967 | 2/15/2019 | 3/17/2019 | | 15 | 2 | 5 | $215.74 | | $215.74 | 21 | | $216 | | | | |
| 63083 | TERRY HESS | 2-19057 | 1 | WE021519 | 2/15/2019 | 3/8/2019 | 11-Mar | 15 | E | 5 | $161.90 | | $161.90 | ER | | $162 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8078 | 2/15/2019 | 3/17/2019 | | 15 | 1 | 5 | $759.17 | | $759.17 | 4 | | $759 | | | | |
| 67308 | T D BANK | 2-00235 | 4 | 21519 | 2/15/2019 | 2/1/2019 | 11-Mar | 15 | 1 | 5 | $4,670.67 | | $4,670.67 | 4 | | $4,671 | | | | |
| 73395 | JASON PERKINS | 2-00194 | 4 | WE021519 | 2/15/2019 | 2/25/2019 | 11-Mar | 15 | E | 5 | $304.55 | | $304.55 | 4 | | $305 | | | | |
| 31228 | PRTC | 2-00292 | 12 | 21519 | 2/15/2019 | 2/15/2019 | | 15 | 3 | 5 | $286.24 | | $286.24 | 29 | | $286 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375169 | 2/16/2019 | 4/2/2019 | | 14 | 6 | 5 | $1,393.09 | | $1,393.09 | 21 | | $1,393 | | | | |
| 10462 | PENNSYLVANIA TURNPIK | 2-00375 | 1 | 130783341 | 2/16/2019 | 2/16/2019 | | 14 | 1 | 5 | $201.30 | | $201.30 | 21 | | $201 | | | | |
| 69580 | PINNACLE WORKFORCE L | 2-00285 | 1 | 1290500 | 2/16/2019 | 2/26/2019 | | 14 | 1 | 1 | $186.01 | | $186.01 | 21 | | $186 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73392 | FRANCIS RODRIGUEZ | 2-00238 | 1 | WE021619 | 2/16/2019 | 2/26/2019 | 11-Mar | 14 | E | 5 | $81.80 | | $81.80 | 21 | | $82 | | | | |
| 4379 | ANGEL CHALUISAN | 2-19050 | 1 | AEC19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $297.00 | | $297.00 | ER | | $297 | | | | |
| 21272 | DANIEL J. KUBART | 2-19050 | 1 | DJK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.72 | | $55.72 | ER | | $56 | | | | |
| 38268 | JAMES BARBARO | 2-19050 | 1 | JVB19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $214.33 | | $214.33 | ER | | $214 | | | | |
| 68893 | JOHN FILAGROSSI | 2-19050 | 1 | JF19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $170.00 | | $170.00 | ER | | $170 | | | | |
| 21443 | JAMES P. BISCEGLIA | 2-19050 | 1 | JPB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $39.02 | | $39.02 | ER | | $39 | | | | |
| 25483 | DAN DEGRAZIA | 2-19050 | 1 | DJD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $55.98 | | $55.98 | ER | | $56 | | | | |
| 38065 | BILL LABRECQUE | 2-19050 | 1 | BPL19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $12.92 | | $12.92 | ER | | $13 | | | | |
| 2067 | HELENE GNUDI | 2-19050 | 1 | HIG19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $29.02 | | $29.02 | ER | | $29 | | | | |
| 64108 | MIKE ELLIS | 2-19050 | 1 | ME19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $125.00 | | $125.00 | ER | | $125 | | | | |
| 65795 | BILL CITERONE | 2-19050 | 1 | BC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $63.43 | | $63.43 | ER | | $63 | | | | |
| 71374 | MARC S COTE | 2-19050 | 1 | MSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 | ER | | $25 | | | | |
| 69158 | JON ENDERSON | 2-19050 | 1 | JE19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.82 | | $33.82 | ER | | $34 | | | | |
| 65824 | RICHARD WELLS | 2-19050 | 1 | RW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.50 | | $46.50 | ER | | $47 | | | | |
| 57333 | MIKE KOCH | 2-19050 | 1 | MTK19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $29.56 | | $29.56 | ER | | $30 | | | | |
| 56398 | JOE LOBELLO | 2-19057 | 1 | JOE19047 | 2/16/2019 | 3/8/2019 | 11-Mar | 14 | E | 5 | $36.07 | | $36.07 | ER | | $36 | | | | |
| 44478 | STEVE SANTI | 2-19050 | 1 | SSA19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $44.80 | | $44.80 | ER | | $45 | | | | |
| 48736 | PETER DECORE | 2-19050 | 1 | PFD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.15 | | $24.15 | ER | | $24 | | | | |
| 44391 | TERRI BAKER | 2-19050 | 1 | TLB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.10 | | $33.10 | ER | | $33 | | | | |
| 68892 | LIVIU GROSULEAC | 2-19050 | 1 | LG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $193.49 | | $193.49 | ER | | $193 | | | | |
| 62374 | JEREMY STEVEN CRAWFO | 2-19050 | 1 | JSC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $10.00 | | $10.00 | ER | | $10 | | | | |
| 33084 | TOM E WEBBER | 2-19050 | 1 | TEW19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $24.76 | | $24.76 | ER | | $25 | | | | |
| 25404 | PEGGY SINGER | 2-19050 | 1 | PS19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $32.68 | | $32.68 | ER | | $33 | | | | |
| 23887 | TIMOTHY MOAKLER | 2-19050 | 1 | TPM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.39 | | $41.39 | ER | | $41 | | | | |
| 67160 | KYLE MORSE | 2-19050 | 1 | KYL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $46.64 | | $46.64 | ER | | $47 | | | | |
| 30107 | KENNETH WEGNER | 2-19050 | 1 | KJW19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $60.35 | | $60.35 | ER | | $60 | | | | |
| 48855 | TIM ORLER | 2-19050 | 1 | TO19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $89.50 | | $89.50 | ER | | $90 | | | | |
| 68802 | BOB CONLON | 2-19050 | 1 | BCP19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $319.89 | | $319.89 | ER | | $320 | | | | |
| 21542 | TRACY BEHRIK | 2-19050 | 1 | TB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $69.55 | | $69.55 | ER | | $70 | | | | |
| 22635 | JIMMY L HAYDEN | 2-19050 | 1 | JLH19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $30.00 | | $30.00 | ER | | $30 | | | | |
| 37760 | CHRIS IEZZI | 2-19050 | 1 | CI19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $41.36 | | $41.36 | ER | | $41 | | | | |
| 18427 | TERRY DIBELLO | 2-19050 | 1 | TLD19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $93.04 | | $93.04 | ER | | $93 | | | | |
| 64011 | JESSIE VALENTINE-GEY | 2-19050 | 1 | JVG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $70.31 | | $70.31 | ER | | $70 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19050 | 1 | BJD19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $145.00 | | $145.00 | ER | | $145 | | | | |
| 10759 | GEORGE CASIANO | 2-19050 | 1 | GAC19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $33.00 | | $33.00 | ER | | $33 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE021619 | 2/16/2019 | 3/15/2019 | 11-Mar | 14 | E | 5 | $33.65 | | $33.65 | ER | | $34 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 22681139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $189.66 | | $189.66 | 21 | | $190 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 24562297 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25680463 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 25834761 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26429740 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $188.79 | | $188.79 | 21 | | $189 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26728912 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 26807580 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $60.23 | | $60.23 | 21 | | $60 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27014287 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27542931 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $71.29 | | $71.29 | 21 | | $71 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27554602 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27643295 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $83.09 | | $83.09 | 21 | | $83 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27701971 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27835866 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $89.46 | | $89.46 | 21 | | $89 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 27895955 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $58.70 | | $58.70 | 21 | | $59 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28020129 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110139 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $68.41 | | $68.41 | 21 | | $68 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110149 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $64.46 | | $64.46 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 28110150 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $157.11 | | $157.11 | 21 | | $157 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19049 | 1 | 86486237 | 2/16/2019 | 3/18/2019 | | 14 | 2 | 5 | $179.35 | | $179.35 | 21 | | $179 | | | | |
| 25131 | SCOTT BRAZEAU | 2-19050 | 1 | SB19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $67.00 | | $67.00 | ER | | $67 | | | | |
| 28160 | ED GENEROUS | 2-19050 | 1 | EG19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $25.00 | | $25.00 | ER | | $25 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28459 | GEORGE MARSHALL | 2-19050 | 1 | GLM19047 | 2/16/2019 | 3/21/2019 | 11-Mar | 14 | E | 5 | $142.94 | | $142.94 | ER | | $143 | | | | |
| 30238 | TOM RINGWOOD | 2-19050 | 1 | TGR19047 | 2/16/2019 | 2/19/2019 | 11-Mar | 14 | E | 5 | $35.00 | | $35.00 | ER | | $35 | | | | |
| 57335 | JOHN R. JENKINS | 2-19050 | 1 | JRJ19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $163.20 | | $163.20 | ER | | $163 | | | | |
| 63362 | RANDALL E. LOY. | 2-19050 | 1 | REL19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $108.68 | | $108.68 | ER | | $109 | | | | |
| 18868 | ROSA J. MOJICA | 2-19050 | 12 | RJM19047 | 2/16/2019 | 3/1/2019 | 11-Mar | 14 | E | 5 | $158.91 | | $158.91 | ER | | $159 | | | | |
| 5922 | CUSTOM BANDAG, INC. | 2-00109 | 1 | 375281 | 2/17/2019 | 4/3/2019 | | 13 | 6 | 5 | $1,064.67 | | $1,064.67 | 21 | | $1,065 | | | | |
| 16779 | NELSON BROADDUS | 2-19050 | 1 | SKB18048 | 2/17/2019 | 3/1/2019 | 11-Mar | 13 | E | 5 | $189.97 | | $189.97 | ER | | $190 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6108 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $4,909.48 | | $4,909.48 | 21 | | $4,909 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6109 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,642.44 | | $1,642.44 | 21 | | $1,642 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6110 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $290.00 | | $290.00 | 21 | | $290 | | | | |
| 649 | AERCO HEATING & COOL | 2-00200 | 1 | 6111 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $319.80 | | $319.80 | 21 | | $320 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00200 | 1 | 21819 | 2/18/2019 | 2/18/2019 | | 12 | 3 | 5 | -$1,515.89 | | -$1,515.89 | 21 | | -$1,516 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436619 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $550.53 | | $550.53 | 21 | | $551 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436797 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,014.02 | | $1,014.02 | 21 | | $1,014 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436798 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $678.91 | | $678.91 | 21 | | $679 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436799 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $961.79 | | $961.79 | 21 | | $962 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436800 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436802 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,194.62 | | $1,194.62 | 21 | | $1,195 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436803 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $696.32 | | $696.32 | 21 | | $696 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436804 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436805 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $835.58 | | $835.58 | 21 | | $836 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436806 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436807 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,882.24 | | $1,882.24 | 21 | | $1,882 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436808 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $998.78 | | $998.78 | 21 | | $999 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436809 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $811.65 | | $811.65 | 21 | | $812 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436810 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,048.83 | | $1,048.83 | 21 | | $1,049 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436811 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,027.07 | | $1,027.07 | 21 | | $1,027 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00269 | 1 | 4436812 | 2/18/2019 | 3/10/2019 | | 12 | I | 5 | $1,201.15 | | $1,201.15 | 21 | | $1,201 | | | | |
| 29464 | CITY OF BANGOR | 2-00013 | 1 | 21819 | 2/18/2019 | 2/28/2019 | 11-Mar | 12 | T | 5 | $7,674.48 | | $7,674.48 | 21 | | $7,674 | | | | |
| 37944 | COMCAST | 2-00217 | 1 | 21819 | 2/18/2019 | 2/28/2019 | | 12 | 1 | 5 | $106.85 | | $106.85 | 21 | | $107 | | | | |
| 45647 | RG&E | 2-00153 | 1 | 207945786 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $328.77 | | $328.77 | 21 | | $329 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 19417519 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 20600036 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 21015992 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 21015993 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 23220641 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 25260520 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $119.94 | | $119.94 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26433725 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $108.97 | | $108.97 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26567812 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $175.25 | | $175.25 | 21 | | $175 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26568031 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $134.97 | | $134.97 | 21 | | $135 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26577260 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26677370 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26705495 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26912336 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $154.13 | | $154.13 | 21 | | $154 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959461 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26959465 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 26986235 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $83.84 | | $83.84 | 21 | | $84 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26996620 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27081564 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27081724 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27321948 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27674487 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $590.02 | | $590.02 | 21 | | $590 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27701945 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27738997 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27758857 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $146.26 | | $146.26 | 21 | | $146 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27798007 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $191.82 | | $191.82 | 21 | | $192 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 27830950 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $84.18 | | $84.18 | 21 | | $84 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19049 | 1 | 27831334 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $484.71 | | $484.71 | 21 | | $485 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27868544 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $106.30 | | $106.30 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27873313 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $368.78 | | $368.78 | 21 | | $369 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28111853 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.15 | | $80.15 | 21 | | $80 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28115803 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $120.76 | | $120.76 | 21 | | $121 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28123679 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $143.73 | | $143.73 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28193562 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $80.54 | | $80.54 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 28331279 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 85963787 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471332 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $771.26 | | $771.26 | 21 | | $771 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 86471342 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19049 | 1 | 87010137 | 2/18/2019 | 3/5/2019 | | 12 | 2 | 5 | $138.08 | | $138.08 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 25681108 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.01 | | $75.01 | 21 | | $75 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062848 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19049 | 1 | 87062849 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $473.50 | | $473.50 | 21 | | $474 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 26148863 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27610027 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $109.87 | | $109.87 | 21 | | $110 | | | | |
| 61933 | SAIA, INC | 2-19049 | 1 | 27798087 | 2/18/2019 | 3/20/2019 | | 12 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 59192 | HAROLD F FISHER & SO | 2-00236 | 4 | 8079 | 2/18/2019 | 3/20/2019 | | 12 | 1 | 5 | $1,341.34 | | $1,341.34 | 4 | | $1,341 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436647 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $609.28 | | $609.28 | 21 | | $609 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436656 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $898.69 | | $898.69 | 21 | | $899 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436675 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $726.78 | | $726.78 | 21 | | $727 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436691 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $920.45 | | $920.45 | 21 | | $920 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436692 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,094.53 | | $1,094.53 | 21 | | $1,095 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436693 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436694 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $968.32 | | $968.32 | 21 | | $968 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436695 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,029.25 | | $1,029.25 | 21 | | $1,029 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436696 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,096.70 | | $1,096.70 | 21 | | $1,097 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436697 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,183.74 | | $1,183.74 | 21 | | $1,184 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436698 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,179.39 | | $1,179.39 | 21 | | $1,179 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436706 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,040.13 | | $1,040.13 | 21 | | $1,040 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436707 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $816.00 | | $816.00 | 21 | | $816 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436712 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,207.68 | | $1,207.68 | 21 | | $1,208 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436723 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $839.94 | | $839.94 | 21 | | $840 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436801 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,353.47 | | $1,353.47 | 21 | | $1,353 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436813 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $594.05 | | $594.05 | 21 | | $594 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436814 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,107.58 | | $1,107.58 | 21 | | $1,108 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436860 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $924.80 | | $924.80 | 21 | | $925 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436861 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $672.38 | | $672.38 | 21 | | $672 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436862 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $520.06 | | $520.06 | 21 | | $520 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436863 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $602.75 | | $602.75 | 21 | | $603 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436864 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,037.95 | | $1,037.95 | 21 | | $1,038 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436867 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $770.30 | | $770.30 | 21 | | $770 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436868 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $852.99 | | $852.99 | 21 | | $853 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436869 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $652.80 | | $652.80 | 21 | | $653 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436870 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436873 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $504.83 | | $504.83 | 21 | | $505 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436874 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,033.60 | | $1,033.60 | 21 | | $1,034 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436875 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $844.29 | | $844.29 | 21 | | $844 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436965 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $1,057.54 | | $1,057.54 | 21 | | $1,058 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00267 | 1 | 4436968 | 2/19/2019 | 3/11/2019 | | 11 | I | 5 | $365.57 | | $365.57 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00165 | 1 | 901591 | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | $14,263.57 | | $14,263.57 | 21 | | $14,264 | | | | |
| 9820 | GAP STORES INC. | 2-00166 | 1 | 901591A | 2/19/2019 | 3/1/2019 | 11-Mar | 11 | 5 | 5 | -$14,263.57 | | -$14,263.57 | 21 | | -$14,264 | | | | |
| 14925 | KURTZ BROTHERS | 2-00165 | 1 | 900992 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $200.51 | | $200.51 | 21 | | $201 | | | | |
| 14932 | MECHANICAL HEATING S | 2-00165 | 1 | 900534 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $215.00 | | $215.00 | 21 | | $215 | | | | |
| 19094 | W N A COMET EAST INC | 2-00165 | 1 | 901065 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $40.25 | | $40.25 | 21 | | $40 | | | | |
| 19798 | SOVEREIGN LOGISTICS | 2-00165 | 1 | 810069 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $2,355.00 | | $2,355.00 | 21 | | $2,355 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21004 | UNITED REFRIGERATION | 2-00165 | 1 | 901209 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $1,018.38 | | $1,018.38 | 21 | | $1,018 | | | | |
| 22541 | ALADDIN BAKERS INC | 2-00165 | 1 | 901063 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $26.90 | | $26.90 | 21 | | $27 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00165 | 1 | 812086 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,859.48 | | $2,859.48 | 21 | | $2,859 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900849 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $203.00 | | $203.00 | 21 | | $203 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900971 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00165 | 1 | 900972 | 2/19/2019 | 2/19/2019 | | 11 | 5 | 5 | $234.00 | | $234.00 | 21 | | $234 | | | | |
| 32542 | UNISOURCE SHIPPING | 2-00165 | 1 | 901305 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $295.00 | | $295.00 | 21 | | $295 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00165 | 1 | 803997 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $120.00 | | $120.00 | 21 | | $120 | | | | |
| 34343 | CROWN PRINCE, INC | 2-00165 | 1 | 901091 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $87.23 | | $87.23 | 21 | | $87 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $54.10 | | $54.10 | 21 | | $54 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $438.56 | | $438.56 | 21 | | $439 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802192019 | 2/19/2019 | 2/19/2019 | | 11 | 3 | 5 | $1,245.68 | | $1,245.68 | 21 | | $1,246 | | | | |
| 35457 | AAA COOPER | 2-00165 | 1 | 813240 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $439.07 | | $439.07 | 21 | | $439 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00153 | 1 | 205843967 | 2/19/2019 | 3/1/2019 | | 11 | 1 | 5 | $619.08 | | $619.08 | 21 | | $619 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00165 | 1 | 901123 | 2/19/2019 | 3/21/2019 | | 11 | 5 | 5 | $1,892.00 | | $1,892.00 | 21 | | $1,892 | | | | |
| 41428 | CASESTACK INC | 2-00165 | 1 | 805641 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $50.00 | | $50.00 | 21 | | $50 | | | | |
| 43239 | VFS US, LLC | 2-00338 | 1 | 38479T1 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | -$328.47 | | -$328.47 | 21 | | -$328 | | | | |
| 44346 | AEP | 2-00260 | 1 | 21919 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $496.65 | | $496.65 | 21 | | $497 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 812937 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $310.76 | | $310.76 | 21 | | $311 | | | | |
| 44983 | ACCURATE LOGISTICS | 2-00165 | 1 | 813025 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,031.44 | | $1,031.44 | 21 | | $1,031 | | | | |
| 47449 | EL MUSTEE & SONS INC | 2-00165 | 1 | 900898 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $466.73 | | $466.73 | 21 | | $467 | | | | |
| 48597 | CAR FRESHNER CORP | 2-00165 | 1 | 901221 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,012.50 | | $1,012.50 | 21 | | $1,013 | | | | |
| 48607 | LOGISTXS INC | 2-00165 | 1 | 901212 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,289.65 | | $1,289.65 | 21 | | $1,290 | | | | |
| 48883 | JOTUL NORTH AMERICA | 2-00165 | 1 | 901210 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,097.64 | | $1,097.64 | 21 | | $1,098 | | | | |
| 49043 | DOLE PACKAGED FOODS | 2-00165 | 1 | 810226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,262.06 | | $1,262.06 | 21 | | $1,262 | | | | |
| 49064 | PRIMARY COLORS | 2-00165 | 1 | 900547 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $56.40 | | $56.40 | 21 | | $56 | | | | |
| 49192 | STAFAST BUILDING PRO | 2-00165 | 1 | 809879 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $2,084.08 | | $2,084.08 | 21 | | $2,084 | | | | |
| 49836 | GEL SPICE CO INC | 2-00165 | 1 | 901067 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.24 | | $138.24 | 21 | | $138 | | | | |
| 50400 | ECHO GLOBAL LOGISTIC | 2-00165 | 1 | 810538 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $397.58 | | $397.58 | 21 | | $398 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901077 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $51.90 | | $51.90 | 21 | | $52 | | | | |
| 51888 | INTERTAPE POLYMER GR | 2-00165 | 1 | 901078 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $52.80 | | $52.80 | 21 | | $53 | | | | |
| 52487 | STAPLES INC | 2-00165 | 1 | 901082 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $59.86 | | $59.86 | 21 | | $60 | | | | |
| 53614 | PHILIPS LIGHTING | 2-00165 | 1 | 809656 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,272.96 | | $1,272.96 | 21 | | $1,273 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00165 | 1 | 813018 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $227.81 | | $227.81 | 21 | | $228 | | | | |
| 54711 | EQUIPMENT DEPOT PA., | 3-00123 | 1 | 40972211 | 2/19/2019 | 3/21/2019 | | 11 | 6 | 5 | $3,229.94 | | $3,229.94 | 21 | | $3,230 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00165 | 1 | 900325 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $28.21 | | $28.21 | 21 | | $28 | | | | |
| 57390 | ARMALY BRANDS | 2-00165 | 1 | 901070 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $147.22 | | $147.22 | 21 | | $147 | | | | |
| 60154 | GLASFLOSS IND | 2-00165 | 1 | 901068 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $138.84 | | $138.84 | 21 | | $139 | | | | |
| 60477 | SPECIALMADE GOODS & | 2-00165 | 1 | 813109 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 60721 | DLS WORLDWIDE | 2-00165 | 1 | 900213 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $275.91 | | $275.91 | 21 | | $276 | | | | |
| 62471 | TAPCO | 2-00165 | 1 | 900429 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $17.51 | | $17.51 | 21 | | $18 | | | | |
| 64815 | GUSTIAMO | 2-00165 | 1 | 811662 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $137.50 | | $137.50 | 21 | | $138 | | | | |
| 65205 | FREIGHTCOM | 2-00165 | 1 | 809810 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,070.88 | | $1,070.88 | 21 | | $1,071 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901218 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,436.78 | | $1,436.78 | 21 | | $1,437 | | | | |
| 65319 | SAMUEL STRAPPING | 2-00165 | 1 | 901219 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $1,884.36 | | $1,884.36 | 21 | | $1,884 | | | | |
| 66363 | EMPIRE FREIGHT LOGIS | 2-00165 | 1 | 900226 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $230.10 | | $230.10 | 21 | | $230 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | AU8232440 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | AU9031814 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 66950 | JFV TRUCKING | 2-00231 | 1 | HU7164403 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $300.00 | | $300.00 | 21 | | $300 | | | | |
| 66950 | JFV TRUCKING | 2-00202 | 1 | MU8030210 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 5 | $350.00 | | $350.00 | 21 | | $350 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 806608 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $237.85 | | $237.85 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901155 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901203 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $180.78 | | $180.78 | 21 | | $181 | | | | |
| 67085 | ESSENDANT CO | 2-00165 | 1 | 901267 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $220.35 | | $220.35 | 21 | | $220 | | | | |
| 67966 | TRIANGLE TUBE | 2-00165 | 1 | 808938 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $964.87 | | $964.87 | 21 | | $965 | | | | |
| 68057 | CARDINAL TRANSPORTAT | 2-00165 | 1 | 901093 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $93.80 | | $93.80 | 21 | | $94 | | | | |
| 68827 | SBARS INC | 2-00165 | 1 | 812557 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69093 | ROCKWELL AMERICAN | 2-00165 | 1 | 901073 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $260.20 | | $260.20 | 21 | | $260 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901075 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $196.25 | | $196.25 | 21 | | $196 | | | | |
| 69221 | HD SUPPLY | 2-00165 | 1 | 901076 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $412.48 | | $412.48 | 21 | | $412 | | | | |
| 69455 | PACKAGING WHOLESALER | 2-00165 | 1 | 901094 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 70463 | WELCH ALLYN | 2-00165 | 1 | 901095 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $111.30 | | $111.30 | 21 | | $111 | | | | |
| 71009 | HUB CITY TERMINALS | 2-00165 | 1 | 901064 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $38.88 | | $38.88 | 21 | | $39 | | | | |
| 72396 | ELITE SPICE | 2-00165 | 1 | 901069 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $143.78 | | $143.78 | 21 | | $144 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00165 | 1 | 901071 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $195.26 | | $195.26 | 21 | | $195 | | | | |
| 73387 | BAYHEAD PRODUCTS COR | 2-00165 | 1 | 901072 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $255.00 | | $255.00 | 21 | | $255 | | | | |
| 73388 | FIVE LANDIS | 2-00165 | 1 | 900702 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $249.70 | | $249.70 | 21 | | $250 | | | | |
| 73389 | PACKAGING RESOURCES | 2-00165 | 1 | 900310 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 73390 | PTS | 2-00165 | 1 | 900780 | 2/19/2019 | 3/1/2019 | | 11 | 5 | 5 | $253.00 | | $253.00 | 21 | | $253 | | | | |
| 18939 | DAVID HILLMAN | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/8/2019 | 11-Mar | 11 | E | 5 | $112.50 | | $112.50 ER | | | $113 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 23469400 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26148867 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $151.30 | | $151.30 | 21 | | $151 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26405403 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $143.84 | | $143.84 | 21 | | $144 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26567813 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $182.42 | | $182.42 | 21 | | $182 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26871887 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $75.47 | | $75.47 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 26945710 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $203.53 | | $203.53 | 21 | | $204 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27038546 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $152.86 | | $152.86 | 21 | | $153 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27122306 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $172.38 | | $172.38 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523490 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27523491 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $157.19 | | $157.19 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27558641 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27621592 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27675675 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $356.36 | | $356.36 | 21 | | $356 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27701947 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27707955 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $460.53 | | $460.53 | 21 | | $461 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27708335 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $273.01 | | $273.01 | 21 | | $273 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27764358 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $107.57 | | $107.57 | 21 | | $108 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27779801 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $88.39 | | $88.39 | 21 | | $88 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27784464 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 27854889 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $80.52 | | $80.52 | 21 | | $81 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28300910 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28329122 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28575001 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $83.08 | | $83.08 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19050 | 1 | 28597745 | 2/19/2019 | 3/6/2019 | | 11 | 2 | 5 | $85.39 | | $85.39 | 21 | | $85 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26567819 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.03 | | $225.03 | 21 | | $225 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 26788925 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $239.15 | | $239.15 | 21 | | $239 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27066151 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.57 | | $105.57 | 21 | | $106 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27405317 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $323.46 | | $323.46 | 21 | | $323 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27959109 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $592.14 | | $592.14 | 21 | | $592 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 27960689 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $386.90 | | $386.90 | 21 | | $387 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28307281 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $100.00 | | $100.00 | 21 | | $100 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19050 | 1 | 28400703 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $274.56 | | $274.56 | 21 | | $275 | | | | |
| 28666 | FRANK DYER | 2-19057 | 1 | WE021919 | 2/19/2019 | 3/28/2019 | 11-Mar | 11 | E | 5 | $222.59 | | $222.59 ER | | | $223 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 25944335 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $70.68 | | $70.68 | 21 | | $71 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 26653481 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $195.41 | | $195.41 | 21 | | $195 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 27913369 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $148.30 | | $148.30 | 21 | | $148 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19050 | 1 | 28145069 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $225.62 | | $225.62 | 21 | | $226 | | | | |
| 61933 | SAIA, INC | 2-19050 | 1 | 27875127 | 2/19/2019 | 3/21/2019 | | 11 | 2 | 5 | $105.84 | | $105.84 | 21 | | $106 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122621 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $177.75 | | $177.75 | 29 | | $178 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122622 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $291.75 | | $291.75 | 29 | | $292 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122624 | 2/19/2019 | 3/21/2019 | | 11 | 1 | 1 | $196.75 | | $196.75 | 29 | | $197 | | | | |
| 465 | BOROUGH OF LEHIGHTON | 2-00260 | 1 | 22019 | 2/20/2019 | 2/20/2019 | | 10 | 3 | 5 | $721.23 | | $721.23 | 21 | | $721 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00266 | 1 | 4436699 | 2/20/2019 | 3/12/2019 | | 10 | I | 5 | $994.43 | | $994.43 | 21 | | $994 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237484 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $437.00 | | $437.00 | 21 | | $437 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237485 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237486 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $355.00 | | $355.00 | 21 | | $355 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237488 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237489 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237490 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237491 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237492 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237495 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237497 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $365.00 | | $365.00 | 21 | | $365 | | | | |
| 22709 | SAFEWAY INC. | 2-00329 | 1 | 1237504 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $275.00 | | $275.00 | 21 | | $275 | | | | |
| 47939 | MASSACHUSETTS DEPT. | 2-00362 | 1 | 188802944 | 2/20/2019 | 3/2/2019 | 11-Mar | 10 | T | 5 | $1,046.65 | | $1,046.65 | 0 | | $1,047 | | | | |
| 59681 | MARYLAND COMPTROLLER | 2-00362 | 1 | 22019 | 2/20/2019 | 2/20/2019 | 11-Mar | 10 | W | 5 | $24.22 | | $24.22 | 0 | | $24 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507326 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | $9.25 | | $9.25 | 21 | | $9 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507327 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$4,127.03 | | -$4,127.03 | 21 | | -$4,127 | | | | |
| 60705 | WEST PENN POWER | 2-00256 | 1 | 705507328 | 2/20/2019 | 3/2/2019 | | 10 | 3 | 5 | -$159.16 | | -$159.16 | 21 | | -$159 | | | | |
| 66472 | PETTY CASH--CONCORD | 3-00095 | 1 | 22019 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 5 | $222.82 | | $222.82 | 21 | | $223 | | | | |
| 54050 | PETER MARION | 2-19057 | 1 | WE022019 | 2/20/2019 | 3/8/2019 | 11-Mar | 10 | E | | $126.75 | | $126.75 | ER | | $127 | | | | |
| 569 | DON ANCELLO | 2-19057 | 1 | WE022019 | 2/20/2019 | 2/26/2019 | 11-Mar | 10 | E | | $134.82 | | $134.82 | ER | | $135 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 23474934 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $30.00 | | $30.00 | 21 | | $30 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 24471977 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $91.11 | | $91.11 | 21 | | $91 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348209 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $257.60 | | $257.60 | 21 | | $258 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27523614 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $118.61 | | $118.61 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27701975 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27771272 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27818520 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 27847829 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $133.87 | | $133.87 | 21 | | $134 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28145370 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $207.25 | | $207.25 | 21 | | $207 | | | | |
| 1384 | AAA COOPER | 2-19051 | 1 | 28614203 | 2/20/2019 | 3/7/2019 | | 10 | 2 | 5 | $97.25 | | $97.25 | 21 | | $97 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 19339886 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959431 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $1,894.27 | | $1,894.27 | 21 | | $1,894 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959432 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $497.77 | | $497.77 | 21 | | $498 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959433 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $115.00 | | $115.00 | 21 | | $115 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959456 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $236.22 | | $236.22 | 21 | | $236 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19051 | 1 | 27959458 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $289.92 | | $289.92 | 21 | | $290 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26491704 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $80.00 | | $80.00 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 26507544 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19051 | 1 | 86963758 | 2/20/2019 | 3/22/2019 | | 10 | 2 | 5 | $42.71 | | $42.71 | 21 | | $43 | | | | |
| 55705 | RANDALL-REILLY,LLC | 2-00236 | 4 | BU0029390 | 2/20/2019 | 3/2/2019 | | 10 | 1 | 1 | $600.00 | | $600.00 | 4 | | $600 | | | | |
| 63571 | FOUR STAR TRANSPORTA | 2-19067 | 4 | 177640100 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 5 | $50.00 | | $50.00 | 4 | | $50 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122646 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122647 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $675.00 | | $675.00 | 29 | | $675 | | | | |
| 70276 | VECONINTER USA LLC | 2-00314 | 12 | A122648 | 2/20/2019 | 3/22/2019 | | 10 | 1 | 1 | $105.00 | | $105.00 | 29 | | $105 | | | | |
| 18733 | PETTY CASH-DAVE HILL | 3-00067 | 1 | 22119 | 2/21/2019 | 2/21/2019 | | 9 | 3 | 5 | $482.07 | | $482.07 | 21 | | $482 | | | | |
| 58317 | NORTHEAST BATTERY & | 2-00338 | 1 | CM021966 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 1 | -$319.05 | | -$319.05 | 21 | | -$319 | | | | |
| 62483 | PRAXAIR DISTRIBUTION | 2-00343 | 1 | 87773120 | 2/21/2019 | 3/23/2019 | | 9 | 6 | 5 | $20.56 | | $20.56 | 21 | | $21 | | | | |
| 66589 | ARROW SECURITY CO, I | 2-00306 | 1 | 31261 | 2/21/2019 | 3/23/2019 | | 9 | 1 | 5 | $924.48 | | $924.48 | 21 | | $924 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 26348045 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $413.55 | | $413.55 | 21 | | $414 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27595729 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $89.09 | | $89.09 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27764369 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $108.99 | | $108.99 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779668 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $156.65 | | $156.65 | 21 | | $157 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27779671 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $88.69 | | $88.69 | 21 | | $89 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 27784160 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28066518 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $92.99 | | $92.99 | 21 | | $93 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28169338 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $142.25 | | $142.25 | 21 | | $142 | | | | |
| 1384 | AAA COOPER | 2-19052 | 1 | 28308192 | 2/21/2019 | 3/8/2019 | | 9 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19052 | 1 | 28154707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $456.42 | | $456.42 | 21 | | $456 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 22046734 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $74.83 | | $74.83 | 21 | | $75 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24869197 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $175.79 | | $175.79 | 21 | | $176 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 24997486 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.11 | | $164.11 | 21 | | $164 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 25986752 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $438.16 | | $438.16 | 21 | | $438 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26405406 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $567.82 | | $567.82 | 21 | | $568 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26834289 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $118.18 | | $118.18 | 21 | | $118 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 26960971 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $210.84 | | $210.84 | 21 | | $211 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27002398 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $966.91 | | $966.91 | 21 | | $967 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27136611 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $148.77 | | $148.77 | 21 | | $149 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27484564 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $185.95 | | $185.95 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522098 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $164.58 | | $164.58 | 21 | | $165 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27522749 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.55 | | $72.55 | 21 | | $73 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27576847 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $531.64 | | $531.64 | 21 | | $532 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27583258 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 27832753 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $90.89 | | $90.89 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28071396 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $186.17 | | $186.17 | 21 | | $186 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28168541 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $253.77 | | $253.77 | 21 | | $254 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28169685 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $114.40 | | $114.40 | 21 | | $114 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28301057 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $803.58 | | $803.58 | 21 | | $804 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 28488844 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $72.07 | | $72.07 | 21 | | $72 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 86474841 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $134.28 | | $134.28 | 21 | | $134 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121597 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121598 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $91.10 | | $91.10 | 21 | | $91 | | | | |
| 32384 | MANITOULIN TRANSPORT | 2-19052 | 1 | 87121599 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $66.00 | | $66.00 | 21 | | $66 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 27798635 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $171.04 | | $171.04 | 21 | | $171 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19052 | 1 | 28420707 | 2/21/2019 | 3/23/2019 | | 9 | 2 | 5 | $316.08 | | $316.08 | 21 | | $316 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761296 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761298 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761302 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $5,304.00 | | $5,304.00 | 21 | | $5,304 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761303 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $7,072.00 | | $7,072.00 | 21 | | $7,072 | | | | |
| 73109 | EASTERN FREIGHTWAYS | 2-19060 | 1 | 27761304 | 2/21/2019 | 3/14/2019 | | 9 | 2 | 5 | $3,536.00 | | $3,536.00 | 21 | | $3,536 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00260 | 1 | 22219 | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $82.63 | | $82.63 | 21 | | $83 | | | | |
| 19054 | PENNSYLVANIA AMERICA | 2-00350 | 1 | 022219A | 2/22/2019 | 3/4/2019 | | 8 | 3 | 5 | $51.92 | | $51.92 | 21 | | $52 | | | | |
| 36352 | NEW JERSEY AMERICAN | 2-00296 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $183.93 | | $183.93 | 21 | | $184 | | | | |
| 50267 | PETTY CASH-MILTON/WI | 3-00095 | 1 | 22219 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 5 | $279.04 | | $279.04 | 21 | | $279 | | | | |
| 72645 | QUICK FUEL | 2-00227 | 1 | FS1820486 | 2/22/2019 | 3/24/2019 | | 8 | 1 | 1 | $399.81 | | $399.81 | 21 | | $400 | | | | |
| 43955 | MICHAEL RIZZO | 2-19057 | 1 | WE0222219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $114.00 | | $114.00 | ER | | $114 | | | | |
| 31271 | JOHN BURNS | 2-19057 | 1 | WE0222219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $103.99 | | $103.99 | ER | | $104 | | | | |
| 44220 | SEAN DURGIN | 2-19057 | 1 | WE0222219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $187.61 | | $187.61 | ER | | $188 | | | | |
| 66658 | JAMES RUSSO | 2-19057 | 1 | WE0222219 | 2/22/2019 | 3/8/2019 | 11-Mar | 8 | E | 5 | $100.65 | | $100.65 | ER | | $101 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20155495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 20600040 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25686820 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $297.91 | | $297.91 | 21 | | $298 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25706869 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 25944368 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $202.06 | | $202.06 | 21 | | $202 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26358257 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $92.38 | | $92.38 | 21 | | $92 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26431805 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 26892665 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27076422 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $176.87 | | $176.87 | 21 | | $177 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27080987 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $117.81 | | $117.81 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27124666 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $96.47 | | $96.47 | 21 | | $96 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136091 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $147.20 | | $147.20 | 21 | | $147 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27136093 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $121.97 | | $121.97 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583495 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27583522 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27708635 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27764383 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $143.24 | | $143.24 | 21 | | $143 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 27779670 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19053 | 1 | 27841755 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $118.60 | | $118.60 | 21 | | $119 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28004346 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $106.11 | | $106.11 | 21 | | $106 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28144856 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28145147 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28300926 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $193.98 | | $193.98 | 21 | | $194 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28307283 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $127.58 | | $127.58 | 21 | | $128 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28308190 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19053 | 1 | 28409618 | 2/22/2019 | 3/9/2019 | | 8 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 19417520 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19053 | 1 | 27524614 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $137.65 | | $137.65 | 21 | | $138 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 27492489 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $998.69 | | $998.69 | 21 | | $999 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19053 | 1 | 28145072 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $97.78 | | $97.78 | 21 | | $98 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 26952083 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $86.17 | | $86.17 | 21 | | $86 | | | | |
| 61933 | SAIA, INC | 2-19053 | 1 | 27739010 | 2/22/2019 | 3/24/2019 | | 8 | 2 | 5 | $149.00 | | $149.00 | 21 | | $149 | | | | |
| 62987 | NU-WAY TRANSPORTATIO | 2-19060 | 4 | 29529 | 2/22/2019 | 3/1/2019 | 11-Apr | 8 | 1 | 5 | $770.00 | | $770.00 | 4 | | $770 | | | | |
| 69743 | TONY GREEN | 2-19057 | 1 | WE022319 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $150.00 | | $150.00 | ER | | $150 | | | | |
| 11628 | KARYL CARTER | 2-19064 | 1 | WE022319 | 2/23/2019 | 3/15/2019 | 11-Mar | 7 | E | 5 | $30.75 | | $30.75 | ER | | $31 | | | | |
| 28160 | ED GENEROUS | 2-19057 | 1 | EG19054 | 2/23/2019 | 3/8/2019 | 11-Mar | 7 | E | 5 | $76.00 | | $76.00 | ER | | $76 | | | | |
| 60140 | SUNOCO | 2-00246 | 15 | 57948086 | 2/23/2019 | 2/23/2019 | | 7 | 1 | 5 | $3,221.88 | $897.13 | $2,324.75 | 25 | | $2,325 | | | | |
| 850 | AMERICAN EXPRESS COM | 2-00318 | 4 | 22419 | 2/24/2019 | 2/24/2019 | | 6 | 3 | 5 | $670.37 | | $670.37 | 4 | | $670 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19053 | 4 | A25194 | 2/24/2019 | 3/3/2019 | 11-Apr | 6 | 1 | 1 | $525.00 | | $525.00 | 4 | | $525 | | | | |
| 8004 | ELIZABETHTOWN GAS | 2-00260 | 1 | 22519 | 2/25/2019 | 2/25/2019 | | 5 | 3 | 5 | $256.07 | | $256.07 | 1 | | $256 | | | | |
| 89956 | J.M. WALKER D/B/A RI | 2-00259 | 1 | 4324 | 2/25/2019 | 3/7/2019 | | 5 | 1 | 1 | $583.00 | $11.66 | $571.34 | 2 | | $571 | | | | |
| 57136 | JEFF MEREDITH | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $253.85 | | $253.85 | ER | | $254 | | | | |
| 54050 | PETER MARION | 2-19064 | 1 | WE022519 | 2/25/2019 | 3/15/2019 | 11-Mar | 5 | E | 5 | $29.00 | | $29.00 | ER | | $29 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 23197130 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $102.25 | | $102.25 | 21 | | $102 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 25944366 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $225.10 | | $225.10 | 21 | | $225 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26362915 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $109.10 | | $109.10 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26464173 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26502710 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26814317 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27136092 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.72 | | $122.72 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27321956 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $115.62 | | $115.62 | 21 | | $116 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27523495 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $118.32 | | $118.32 | 21 | | $118 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27663790 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $107.28 | | $107.28 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27735993 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27764389 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $122.26 | | $122.26 | 21 | | $122 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27775311 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $172.49 | | $172.49 | 21 | | $172 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27816054 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $78.84 | | $78.84 | 21 | | $79 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27848211 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19056 | 1 | 27920988 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $214.55 | | $214.55 | 21 | | $215 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27961462 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $103.76 | | $103.76 | 21 | | $104 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28052630 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28071387 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $221.45 | | $221.45 | 21 | | $221 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110158 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28116409 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28146642 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $89.92 | | $89.92 | 21 | | $90 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28159686 | 2/25/2019 | 3/12/2019 | | 5 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 10523 | JOHN  WEBBER | 2-19057 | 1 | WE022519 | 2/25/2019 | 3/8/2019 | 11-Mar | 5 | E | 5 | $202.51 | | $202.51 | ER | | $203 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19056 | 1 | 26874354 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $96.62 | | $96.62 | 21 | | $97 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 26535510 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 61933 | SAIA, INC | 2-19056 | 1 | 28597820 | 2/25/2019 | 3/27/2019 | | 5 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 19480641 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $272.34 | | $272.34 | 21 | | $272 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315413 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $83.42 | | $83.42 | 21 | | $83 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26315415 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $235.07 | | $235.07 | 21 | | $235 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 26815542 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $170.10 | | $170.10 | 21 | | $170 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27076421 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $86.84 | | $86.84 | 21 | | $87 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | AAA COOPER | 2-19057 | 1 | 27135287 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $76.11 | | $76.11 | 21 | | $76 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27523503 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $151.99 | | $151.99 | 21 | | $152 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27645664 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27719353 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $123.39 | | $123.39 | 21 | | $123 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27770896 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809601 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $156.11 | | $156.11 | 21 | | $156 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27809602 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $82.25 | | $82.25 | 21 | | $82 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 27873023 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $187.48 | | $187.48 | 21 | | $187 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28110157 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $115.42 | | $115.42 | 21 | | $115 | | | | |
| 1384 | AAA COOPER | 2-19057 | 1 | 28308197 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19065 | 1 | 28309865 | 2/26/2019 | 3/13/2019 | | 4 | 2 | 5 | $868.53 | | $868.53 | 21 | | $869 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 26812541 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $107.03 | | $107.03 | 21 | | $107 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27522980 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $92.39 | | $92.39 | 21 | | $92 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 27798628 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $79.89 | | $79.89 | 21 | | $80 | | | | |
| 61933 | SAIA, INC | 2-19057 | 1 | 28069563 | 2/26/2019 | 3/28/2019 | | 4 | 2 | 5 | $85.21 | | $85.21 | 21 | | $85 | | | | |
| 62573 | KENCO LOGISTIC SERVI | 2-19067 | 4 | 425206 | 2/26/2019 | 3/5/2019 | 11-Mar | 4 | 1 | 1 | $420.00 | | $420.00 | 4 | | $420 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071563E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $175.00 | | $175.00 | 29 | | $175 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LS071607E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $140.00 | | $140.00 | 29 | | $140 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068168E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $75.00 | | $75.00 | 29 | | $75 | | | | |
| 31301 | CARRIER CREDIT SERVI | 2-00372 | 12 | LZ068207E | 2/26/2019 | 3/8/2019 | | 4 | 3 | 5 | $60.00 | | $60.00 | 29 | | $60 | | | | |
| 15116 | TODD C RUBENSTEIN | 2-00364 | 1 | WE022719 | 2/27/2019 | 2/27/2019 | 11-Mar | 4 | E | 5 | $321.14 | | $321.14 | 21 | | $321 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 2272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$6.42 | | -$6.42 | 21 | | -$6 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 802272019 | 2/27/2019 | 2/27/2019 | | 3 | 3 | 5 | -$134.42 | | -$134.42 | 21 | | -$134 | | | | |
| 66242 | PETTY CASH-BALTIMORE | 3-00095 | 1 | 22719 | 2/27/2019 | 3/9/2019 | | 3 | 1 | 5 | $147.75 | | $147.75 | 21 | | $148 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 25944379 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $120.28 | | $120.28 | 21 | | $120 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 26237634 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $177.59 | | $177.59 | 21 | | $178 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 26977861 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $136.11 | | $136.11 | 21 | | $136 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 26995755 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $108.53 | | $108.53 | 21 | | $109 | | | | |
| 1384 | AAA COOPER | 2-19058 | 1 | 28377331 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $106.55 | | $106.55 | 21 | | $107 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 87192070 | 2/27/2019 | 3/14/2019 | | 3 | 2 | 5 | $489.07 | | $489.07 | 21 | | $489 | | | | |
| 18507 | OAK HARBOR FREIGHT | 2-19060 | 1 | 23776632 | 2/27/2019 | 3/29/2019 | | 3 | 2 | 5 | $56.00 | | $56.00 | 21 | | $56 | | | | |
| 9066 | EASTERN FREIGHTWAYS | 2-00278 | 15 | 4437663 | 2/27/2019 | 3/19/2019 | | 3 | I | 5 | $780.00 | | $780.00 | 25 | | $780 | | | | |
| 16509 | ADP, INC. | 2-00350 | 1 | 530826735 | 2/28/2019 | 3/10/2019 | | 2 | 1 | 5 | $528.30 | | $528.30 | 21 | | $528 | | | | |
| 19026 | NICHOLAS MANZIE | 2-00279 | 1 | WE022919 | 2/28/2019 | 2/28/2019 | 11-Mar | 2 | E | 5 | $114.24 | | $114.24 | 21 | | $114 | | | | |
| 35242 | VERMONT GAS SYSTEMS | 2-00356 | 1 | 202282019 | 2/28/2019 | 2/28/2019 | | 2 | 3 | 5 | -$40.69 | | -$40.69 | 21 | | -$41 | | | | |
| 69534 | YELLOW DOG REPORTS | 2-00311 | 1 | 190162 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 1 | $347.47 | | $347.47 | 21 | | $347 | | | | |
| 1006 | JEFFREY HUDON | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $325.47 | | $325.47 | ER | | $325 | | | | |
| 67899 | THOMAS WASSERBACK | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $267.71 | | $267.71 | ER | | $268 | | | | |
| 22435 | WADE NESBITT | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $71.71 | | $71.71 | ER | | $72 | | | | |
| 65039 | CHRISTOPHER ORNS | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $31.03 | | $31.03 | ER | | $31 | | | | |
| 28903 | FRANCIS ZUPO | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $229.71 | | $229.71 | ER | | $230 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 26485077 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $93.64 | | $93.64 | 21 | | $94 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27718941 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $167.11 | | $167.11 | 21 | | $167 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 27785670 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $63.84 | | $63.84 | 21 | | $64 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328965 | 2/28/2019 | 3/15/2019 | | 2 | 2 | 5 | $69.97 | | $69.97 | 21 | | $70 | | | | |
| 2440 | WILLIAM E. RICHARD | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/5/2019 | 11-Mar | 2 | E | 5 | $235.55 | | $235.55 | ER | | $236 | | | | |
| 15568 | JOHN MCKENNA | 2-19064 | 1 | WE022819 | 2/28/2019 | 3/15/2019 | 11-Mar | 2 | E | 5 | $302.05 | | $302.05 | ER | | $302 | | | | |
| 61933 | SAIA, INC | 2-19059 | 1 | 86963887 | 2/28/2019 | 3/30/2019 | | 2 | 2 | 5 | $75.00 | | $75.00 | 21 | | $75 | | | | |
| 41443 | SOUTH BRUNSWICK TOWN | 2-00363 | 4 | 22819 | 2/28/2019 | 3/10/2019 | | 2 | 3 | 5 | $300.72 | | $300.72 | 4 | | $301 | | | | |
| 27397 | MERIDEN TAX COLLECTO | 2-00350 | 1 | 30119 | 3/1/2019 | 3/15/2019 | | 1 | T | 5 | $613.91 | | $613.91 | 21 | | $614 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90431452 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $6,557.43 | | $6,557.43 | 0 | | $6,557 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90441488 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,383.04 | | $8,383.04 | 0 | | $8,383 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90451508 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $1,940.61 | | $1,940.61 | 0 | | $1,941 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90461554 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $7,860.10 | | $7,860.10 | 0 | | $7,860 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90491388 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $8,391.00 | | $8,391.00 | 0 | | $8,391 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90501468 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $923.50 | | $923.50 | 0 | | $924 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90511460 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $858.00 | | $858.00 | 0 | | $858 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34502 | COMDATA | 2-00331 | 1 | A90521483 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.40 | | $189.40 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90531631 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $189.10 | | $189.10 | 0 | | $189 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90561453 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $856.51 | | $856.51 | 0 | | $857 | | | | |
| 34502 | COMDATA | 2-00331 | 1 | A90571437 | 3/1/2019 | 3/31/2019 | 11-Mar | 1 | 1 | 5 | $671.90 | | $671.90 | 0 | | $672 | | | | |
| 38636 | IRVING OIL CORP | 2-00335 | 1 | 32816016 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,084.28 | | $1,084.28 | 21 | | $1,084 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00367 | 1 | 606382935 | 3/1/2019 | 3/11/2019 | | 1 | 1 | 5 | $6,142.93 | | $6,142.93 | 21 | | $6,143 | | | | |
| 53021 | COLUMBIA GAS | 2-00367 | 1 | 7579 | 3/1/2019 | 3/31/2019 | | 1 | 1 | 5 | $1,852.51 | | $1,852.51 | 21 | | $1,853 | | | | |
| 65616 | BELMONT & MINNESOTA | 2-00336 | 1 | 2019 | 3/1/2019 | 3/11/2019 | | 1 | T | 1 | $1,752.58 | | $1,752.58 | 21 | | $1,753 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27004193 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $123.84 | | $123.84 | 21 | | $124 | | | | |
| 1384 | AAA COOPER | 2-19060 | 1 | 27774452 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $157.73 | | $157.73 | 21 | | $158 | | | | |
| 1384 | AAA COOPER | 2-19063 | 1 | 28328966 | 3/1/2019 | 3/16/2019 | | 1 | 2 | 5 | $93.21 | | $93.21 | 21 | | $93 | | | | |
| 44587 | MIDWEST MOTOR EXPRES | 2-19060 | 1 | 27701964 | 3/1/2019 | 3/31/2019 | | 1 | 2 | 5 | $1,123.67 | | $1,123.67 | 21 | | $1,124 | | | | |
| 59682 | PREMIER WAREHOUSING | 2-19067 | 4 | 293887V | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | 1 | 1 | $1,340.19 | | $1,340.19 | 4 | | $1,340 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729197 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729223 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | AGH729249 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729198 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729224 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | BGH729250 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729199 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729225 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | CGH729251 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729200 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729226 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | DGH729252 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729201 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729227 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | EGH729253 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729202 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729228 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | FGH729254 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729203 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729229 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | GGH729255 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729204 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | HGH729256 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729205 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | IGH729231 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729206 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | JGH729232 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729207 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | KGH729233 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729208 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | LGH729234 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729209 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | MGH729235 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729210 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | NGH729236 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729211 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | OGH729237 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729212 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | PGH729238 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729213 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | QGH729239 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729214 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | RGH729240 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729215 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | SGH729241 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729216 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | TGH729242 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729217 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | UGH729243 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729218 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | VGH729244 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729219 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | WGH729245 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729220 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | XGH729246 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729221 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | YGH729247 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729222 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 63184 | NJ MVC-SPECIAL SERV | 2-00000 | 4 | ZGH729248 | 3/1/2019 | 3/11/2019 | 11-Mar | 1 | V | 5 | $85.50 | | $85.50 | 4 | | $86 | | | | |
| 7124 | BENJAMIN DI NAPOLI | 2-19064 | 1 | BJD19061 | 3/2/2019 | 3/5/2019 | 11-Mar | 0 | E | | $157.00 | | $157.00 | ER | | $157 | | | | |
| 52637 | GYPSUM EXPRESS LTD | 2-19067 | 4 | 8957 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | | 1 | $440.00 | | $440.00 | 4 | | $440 | | | | |
| 67249 | LIGHTNING LOADING SE | 2-19067 | 4 | 8977 | 3/2/2019 | 3/12/2019 | 11-Mar | 0 | | 3 | $1,300.00 | | $1,300.00 | 4 | | $1,300 | | | | |
| 7492 | TRANSPORT DISTRIBUTI | 2-00327 | 1 | 901142 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $183.00 | | $183.00 | 21 | | $183 | | | | |
| 8421 | WALMART STORES | 2-00328 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | O | | -$3,572.79 | | -$3,572.79 | 21 | | -$3,573 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 706527 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $1,953.60 | | $1,953.60 | 21 | | $1,954 | | | | |
| 8421 | WALMART STORES | 2-00327 | 1 | 800219 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $1,270.23 | | $1,270.23 | 21 | | $1,270 | | | | |
| 9820 | GAP STORES INC. | 2-00325 | 1 | 30519 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | -$1,846.76 | | -$1,846.76 | 21 | | -$1,847 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901719 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $435.05 | | $435.05 | 21 | | $435 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901720 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $365.84 | | $365.84 | 21 | | $366 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901721 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $403.61 | | $403.61 | 21 | | $404 | | | | |
| 9820 | GAP STORES INC. | 2-00320 | 1 | 901722 | 3/5/2019 | 3/15/2019 | 11-Mar | -3 | | 5 | $642.26 | | $642.26 | 21 | | $642 | | | | |
| 18469 | BUSH WHOLESALERS INC | 2-00327 | 1 | 901140 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $108.24 | | $108.24 | 21 | | $108 | | | | |
| 19094 | W N A COMET EAST INC | 2-00327 | 1 | 901274 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $80.56 | | $80.56 | 21 | | $81 | | | | |
| 23135 | FREIGHTQUOTE.COM | 2-00327 | 1 | 901380 | 3/5/2019 | 3/15/2019 | | -3 | | 3 | $900.00 | | $900.00 | 21 | | $900 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 810700 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $330.00 | | $330.00 | 21 | | $330 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 900682 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $220.00 | | $220.00 | 21 | | $220 | | | | |
| 24241 | RUBBERMAID COMMERCIA | 2-00327 | 1 | 901062 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901043 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $196.37 | | $196.37 | 21 | | $196 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901164 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $126.90 | | $126.90 | 21 | | $127 | | | | |
| 25513 | DO IT BEST CORP | 2-00327 | 1 | 901327 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $111.39 | | $111.39 | 21 | | $111 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 807200 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $500.00 | | $500.00 | 21 | | $500 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 810853 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $302.04 | | $302.04 | 21 | | $302 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811055 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $676.87 | | $676.87 | 21 | | $677 | | | | |
| 26842 | CH ROBINSON WORLDWID | 2-00320 | 1 | 811715 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $166.38 | | $166.38 | 21 | | $166 | | | | |
| 31311 | PITCO FRIALATOR, INC | 2-00327 | 1 | 901172 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $457.79 | | $457.79 | 21 | | $458 | | | | |
| 31494 | SUMNER PRINTING INC | 2-00327 | 1 | 901137 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $39.35 | | $39.35 | 21 | | $39 | | | | |
| 32533 | JOHNSTONE SUPPLY | 2-00327 | 1 | 803271 | 3/5/2019 | 3/5/2019 | | -3 | | 5 | $1,500.00 | | $1,500.00 | 21 | | $1,500 | | | | |
| 32645 | BJS WHOLESALE CLUB | 2-00320 | 1 | 901099 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $248.10 | | $248.10 | 21 | | $248 | | | | |
| 33103 | AMERICAN STANDARD+ | 2-00320 | 1 | 900864 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $21.90 | | $21.90 | 21 | | $22 | | | | |
| 34333 | BROWN SUPPLY CO INC | 2-00327 | 1 | 900856 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $161.02 | | $161.02 | 21 | | $161 | | | | |
| 35458 | AAA COOPER | 2-00320 | 1 | 900216 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $296.23 | | $296.23 | 21 | | $296 | | | | |
| 35695 | AAA COOPER | 2-00320 | 1 | 807122 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $2,546.30 | | $2,546.30 | 21 | | $2,546 | | | | |
| 35695 | AAA COOPER | 2-00327 | 1 | 901485 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $1,601.82 | | $1,601.82 | 21 | | $1,602 | | | | |
| 36434 | FOREMOST GROUPS | 2-00327 | 1 | 901282 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 900565 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $127.70 | | $127.70 | 21 | | $128 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901293 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $119.68 | | $119.68 | 21 | | $120 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901294 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $287.92 | | $287.92 | 21 | | $288 | | | | |
| 36495 | STAPLES CORP | 2-00327 | 1 | 901407 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $123.92 | | $123.92 | 21 | | $124 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901343 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $470.00 | | $470.00 | 21 | | $470 | | | | |
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901404 | 3/5/2019 | 3/15/2019 | | -3 | | 5 | $73.00 | | $73.00 | 21 | | $73 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38384 | CH ROBINSON WORLDWID | 2-00320 | 1 | 901414 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $292.39 | | $292.39 | 21 | | $292 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901149 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $87.30 | | $87.30 | 21 | | $87 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901150 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $261.91 | | $261.91 | 21 | | $262 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901349 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901350 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $109.68 | | $109.68 | 21 | | $110 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901351 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $129.07 | | $129.07 | 21 | | $129 | | | | |
| 39009 | MITSUBISHI INTL FOOD | 2-00327 | 1 | 901352 | 3/5/2019 | 4/4/2019 | | -3 | 5 | 5 | $170.00 | | $170.00 | 21 | | $170 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00327 | 1 | 901386 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40480 | BUSH INDUSTRIES | 2-00320 | 1 | 901387 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $250.00 | | $250.00 | 21 | | $250 | | | | |
| 40835 | COSMOS FOOD PRODUCTS | 2-00327 | 1 | 901271 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.76 | | $37.76 | 21 | | $38 | | | | |
| 41576 | HAMMOND MFG | 2-00327 | 1 | 901328 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.50 | | $112.50 | 21 | | $113 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901286 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $360.24 | | $360.24 | 21 | | $360 | | | | |
| 42754 | UNYSON LOGISTICS | 2-00327 | 1 | 901347 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $209.64 | | $209.64 | 21 | | $210 | | | | |
| 44610 | KENNEY MFG CO | 2-00327 | 1 | 901225 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.85 | | $41.85 | 21 | | $42 | | | | |
| 47699 | NASSAU CANDY | 2-00327 | 1 | 901222 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $15.30 | | $15.30 | 21 | | $15 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901298 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $59.19 | | $59.19 | 21 | | $59 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901299 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $160.13 | | $160.13 | 21 | | $160 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901300 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $161.83 | | $161.83 | 21 | | $162 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901301 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $334.08 | | $334.08 | 21 | | $334 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901302 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $397.97 | | $397.97 | 21 | | $398 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901354 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $55.57 | | $55.57 | 21 | | $56 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901355 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $112.89 | | $112.89 | 21 | | $113 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901356 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $145.14 | | $145.14 | 21 | | $145 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $148.45 | | $148.45 | 21 | | $148 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901358 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $223.99 | | $223.99 | 21 | | $224 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901359 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $307.99 | | $307.99 | 21 | | $308 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901423 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $98.70 | | $98.70 | 21 | | $99 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901425 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $172.00 | | $172.00 | 21 | | $172 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901426 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $235.48 | | $235.48 | 21 | | $235 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $306.83 | | $306.83 | 21 | | $307 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $319.99 | | $319.99 | 21 | | $320 | | | | |
| 48026 | SAUDER WOODWORKING | 2-00327 | 1 | 901429 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $469.16 | | $469.16 | 21 | | $469 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901234 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $202.96 | | $202.96 | 21 | | $203 | | | | |
| 48321 | INTERLINE BRANDS | 2-00327 | 1 | 901330 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $154.24 | | $154.24 | 21 | | $154 | | | | |
| 49064 | PRIMARY COLORS | 2-00327 | 1 | 901147 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $462.00 | | $462.00 | 21 | | $462 | | | | |
| 50370 | SILVER PALATE KITCHE | 2-00327 | 1 | 901329 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $135.90 | | $135.90 | 21 | | $136 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 808705 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $989.28 | | $989.28 | 21 | | $989 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901173 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $16.28 | | $16.28 | 21 | | $16 | | | | |
| 51900 | BED BATH & BEYOND | 2-00320 | 1 | 901176 | 3/5/2019 | 3/5/2019 | | -3 | 5 | 5 | $46.21 | | $46.21 | 21 | | $46 | | | | |
| 53399 | EMPIRE DISTRIBUTING | 2-00327 | 1 | 811348 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,106.03 | | $1,106.03 | 21 | | $1,106 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 812357 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $402.91 | | $402.91 | 21 | | $403 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901139 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.30 | | $77.30 | 21 | | $77 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901229 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $267.85 | | $267.85 | 21 | | $268 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901346 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $204.70 | | $204.70 | 21 | | $205 | | | | |
| 53407 | HUB CITY TERMINALS | 2-00327 | 1 | 901480 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,050.00 | | $1,050.00 | 21 | | $1,050 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 813116 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.60 | | $129.60 | 21 | | $130 | | | | |
| 53729 | COAST TO COAST CARRI | 2-00320 | 1 | 900092 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $110.00 | | $110.00 | 21 | | $110 | | | | |
| 54791 | PLASTIRUN CORP | 2-00327 | 1 | 900690 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.00 | | $37.00 | 21 | | $37 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 807436 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $528.41 | | $528.41 | 21 | | $528 | | | | |
| 56371 | FISCHER PAPER PRODUC | 2-00327 | 1 | 901277 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $156.95 | | $156.95 | 21 | | $157 | | | | |
| 56773 | ROBERTS LOGISTICS SV | 2-00327 | 1 | 901166 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $147.85 | | $147.85 | 21 | | $148 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901439 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,604.13 | | $1,604.13 | 21 | | $1,604 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901440 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,013.21 | | $2,013.21 | 21 | | $2,013 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $680.23 | | $680.23 | 21 | | $680 | | | | |
| 56797 | HOBART CORPORATION | 2-00327 | 1 | 901670 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $943.52 | | $943.52 | 21 | | $944 | | | | |
| 57390 | ARMALY BRANDS | 2-00320 | 1 | 900651 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $14.28 | | $14.28 | 21 | | $14 | | | | |
| 57899 | KEY PARTS INC | 2-00327 | 1 | 901232 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $329.00 | | $329.00 | 21 | | $329 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60102 | AMWARE | 2-00320 | 1 | 901419 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $413.38 | | $413.38 | 21 | | $413 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 900469 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.74 | | $457.74 | 21 | | $458 | | | | |
| 60721 | DLS WORLDWIDE | 2-00320 | 1 | 901165 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $134.51 | | $134.51 | 21 | | $135 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 711019 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,855.48 | | $2,855.48 | 21 | | $2,855 | | | | |
| 60963 | EXACT DIRECT | 2-00327 | 1 | 812226 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $450.05 | | $450.05 | 21 | | $450 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901237 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $63.32 | | $63.32 | 21 | | $63 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901238 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $118.96 | | $118.96 | 21 | | $119 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901291 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $201.28 | | $201.28 | 21 | | $201 | | | | |
| 61707 | BERK ENTERPRISES | 2-00320 | 1 | 901292 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $151.96 | | $151.96 | 21 | | $152 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901204 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $537.57 | | $537.57 | 21 | | $538 | | | | |
| 61983 | LIF INDUSTRIES, INC | 2-00327 | 1 | 901285 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $457.93 | | $457.93 | 21 | | $458 | | | | |
| 62272 | GLOBAL TRANSPORT LOG | 2-00327 | 1 | 810965 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $150.00 | | $150.00 | 21 | | $150 | | | | |
| 62334 | DF STAUFFER BISCUIT | 2-00327 | 1 | 901168 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $180.24 | | $180.24 | 21 | | $180 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901360 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $30.30 | | $30.30 | 21 | | $30 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901362 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.60 | | $32.60 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901363 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.00 | | $33.00 | 21 | | $33 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901364 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $39.70 | | $39.70 | 21 | | $40 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901365 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.60 | | $42.60 | 21 | | $43 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901366 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $52.10 | | $52.10 | 21 | | $52 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901367 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $62.10 | | $62.10 | 21 | | $62 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901368 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $76.80 | | $76.80 | 21 | | $77 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901369 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $96.60 | | $96.60 | 21 | | $97 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901370 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.80 | | $129.80 | 21 | | $130 | | | | |
| 62461 | AJ LOGISTICS | 2-00320 | 1 | 901371 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $174.60 | | $174.60 | 21 | | $175 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901420 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $64.84 | | $64.84 | 21 | | $65 | | | | |
| 63059 | BOX PARTNERS, LLC | 2-00320 | 1 | 901422 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $106.10 | | $106.10 | 21 | | $106 | | | | |
| 63423 | BFG SUPPLY CO | 2-00320 | 1 | 901405 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $86.04 | | $86.04 | 21 | | $86 | | | | |
| 63880 | PPG ARCHITECTURAL CO | 2-00327 | 1 | 901097 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $170.40 | | $170.40 | 21 | | $170 | | | | |
| 63910 | DEE LOGISTICS | 2-00320 | 1 | 901402 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $49.99 | | $49.99 | 21 | | $50 | | | | |
| 64268 | JOHNSTONE SUPPLY | 2-00327 | 1 | 900767 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $37.08 | | $37.08 | 21 | | $37 | | | | |
| 64998 | DISPLAYS2GO | 2-00320 | 1 | 901416 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $293.72 | | $293.72 | 21 | | $294 | | | | |
| 65479 | BEAR TRACKS DISTRIBU | 2-00320 | 1 | 901100 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $294.75 | | $294.75 | 21 | | $295 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901239 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $42.41 | | $42.41 | 21 | | $42 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901240 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $50.05 | | $50.05 | 21 | | $50 | | | | |
| 65491 | TOPAZ LIGHTING CO | 2-00327 | 1 | 901324 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $33.78 | | $33.78 | 21 | | $34 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901024 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $238.32 | | $238.32 | 21 | | $238 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901399 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $586.34 | | $586.34 | 21 | | $586 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901441 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $273.23 | | $273.23 | 21 | | $273 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901608 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $129.12 | | $129.12 | 21 | | $129 | | | | |
| 67085 | ESSENDANT CO | 2-00327 | 1 | 901733 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $162.60 | | $162.60 | 21 | | $163 | | | | |
| 67221 | RYDER EXXONMOBIL | 2-00327 | 1 | 901227 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $128.28 | | $128.28 | 21 | | $128 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 808998 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $949.10 | | $949.10 | 21 | | $949 | | | | |
| 67966 | TRIANGLE TUBE | 2-00327 | 1 | 900687 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $938.00 | | $938.00 | 21 | | $938 | | | | |
| 68038 | MELL DAVIES | 2-00327 | 1 | 808022 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $166.00 | | $166.00 | 21 | | $166 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901580 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $146.80 | | $146.80 | 21 | | $147 | | | | |
| 68094 | WYANDOT TRACTOR | 2-00327 | 1 | 901581 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $133.26 | | $133.26 | 21 | | $133 | | | | |
| 68224 | POLEN IMPLEMENT INC | 2-00327 | 1 | 900857 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,097.67 | | $1,097.67 | 21 | | $1,098 | | | | |
| 68258 | HARVEST EQUIPMENT CO | 2-00327 | 1 | 901188 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $152.25 | | $152.25 | 21 | | $152 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901585 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $121.43 | | $121.43 | 21 | | $121 | | | | |
| 68373 | NORTHWEST TRACTOR | 2-00327 | 1 | 901590 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $277.97 | | $277.97 | 21 | | $278 | | | | |
| 68375 | RED DOOR SPAS | 2-00327 | 1 | 900158 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $81.89 | | $81.89 | 21 | | $82 | | | | |
| 68822 | TAPCO COMPANIES | 2-00327 | 1 | 901275 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $115.68 | | $115.68 | 21 | | $116 | | | | |
| 68906 | EMERSON HEALTHCARE | 2-00327 | 1 | 812048 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $102.93 | | $102.93 | 21 | | $103 | | | | |
| 69098 | MURPHY TRACTOR & EQU | 2-00327 | 1 | 900666 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,848.32 | | $1,848.32 | 21 | | $1,848 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 900671 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,850.00 | | $2,850.00 | 21 | | $2,850 | | | | |
| 69214 | KOENIG EQUIPMENT | 2-00327 | 1 | 901016 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,801.24 | | $1,801.24 | 21 | | $1,801 | | | | |
| 69421 | SUNTECK TRANSPORT GR | 2-00327 | 1 | 901341 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $378.00 | | $378.00 | 21 | | $378 | | | | |

| Vendor # | Name | Batch # | Co | Invoice # | Inv Date | Due Date | Check Date | Aged | PC | 1099 | Gross Amt | Discount Amt | Net Amt | Bank | 3/2/2019 | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69507 | GOLDFARB ELECTRIC | 2-00327 | 1 | 901272 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.55 | | $45.55 | 21 | | $46 | | | | |
| 69556 | CRAFT COLLECTIVE INC | 2-00327 | 1 | 901280 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $198.00 | | $198.00 | 21 | | $198 | | | | |
| 69656 | SPOT FREIGHT INC | 2-00327 | 1 | 900210 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,818.96 | | $1,818.96 | 21 | | $1,819 | | | | |
| 69657 | TELESCOPE CASUAL | 2-00327 | 1 | 901532 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $1,843.58 | | $1,843.58 | 21 | | $1,844 | | | | |
| 69827 | MURPHY TRACTOR | 2-00327 | 1 | 901185 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $131.74 | | $131.74 | 21 | | $132 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 900669 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $908.84 | | $908.84 | 21 | | $909 | | | | |
| 69963 | HARTVILLE HARDWARE | 2-00327 | 1 | 901186 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $77.13 | | $77.13 | 21 | | $77 | | | | |
| 70451 | PRIDE OF INDIA | 2-00327 | 1 | 901270 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $32.45 | | $32.45 | 21 | | $32 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901074 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $328.80 | | $328.80 | 21 | | $329 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901284 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $281.65 | | $281.65 | 21 | | $282 | | | | |
| 70463 | WELCH ALLYN | 2-00327 | 1 | 901344 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $67.00 | | $67.00 | 21 | | $67 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901273 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $65.16 | | $65.16 | 21 | | $65 | | | | |
| 70474 | GLASFLOSS INDUSTRIES | 2-00327 | 1 | 901415 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $355.98 | | $355.98 | 21 | | $356 | | | | |
| 70592 | SHEARER EQUIPMENT | 2-00327 | 1 | 901191 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $5.00 | | $5.00 | 21 | | $5 | | | | |
| 70680 | MIDDLETOWN TRACTOR S | 2-00327 | 1 | 901187 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $138.33 | | $138.33 | 21 | | $138 | | | | |
| 70730 | TRIUMPH PLASTICS | 2-00327 | 1 | 901143 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $270.27 | | $270.27 | 21 | | $270 | | | | |
| 70851 | PARROTT IMPLEMENT CO | 2-00327 | 1 | 901579 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,843.43 | | $2,843.43 | 21 | | $2,843 | | | | |
| 71066 | PREMIER BRANDS OF AM | 2-00327 | 1 | 901289 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $374.04 | | $374.04 | 21 | | $374 | | | | |
| 71094 | SAIA LTL FREIGHT | 2-00327 | 1 | 811353 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $940.76 | | $940.76 | 21 | | $941 | | | | |
| 71170 | PEZ CANDY INC | 2-00327 | 1 | 901136 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $24.00 | | $24.00 | 21 | | $24 | | | | |
| 71245 | A & E STORES | 2-00320 | 1 | 810951 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $314.37 | | $314.37 | 21 | | $314 | | | | |
| 71554 | R3 CHICAGO | 2-00327 | 1 | 901162 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $45.82 | | $45.82 | 21 | | $46 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 813224 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $123.75 | | $123.75 | 21 | | $124 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900427 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $199.85 | | $199.85 | 21 | | $200 | | | | |
| 71593 | ANDERSEN CORP | 2-00320 | 1 | 900428 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $495.64 | | $495.64 | 21 | | $496 | | | | |
| 71597 | GCP | 2-00327 | 1 | 810595 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $750.00 | | $750.00 | 21 | | $750 | | | | |
| 71791 | VP SUPPLY CORPORATIO | 2-00327 | 1 | 901138 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $75.12 | | $75.12 | 21 | | $75 | | | | |
| 72179 | KOENIG EQUIPMENT | 2-00327 | 1 | 901589 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $236.75 | | $236.75 | 21 | | $237 | | | | |
| 72539 | VOSS BROTHERS SALES | 2-00327 | 1 | 900131 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,888.35 | | $2,888.35 | 21 | | $2,888 | | | | |
| 72802 | NBF | 2-00327 | 1 | 901481 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $342.25 | | $342.25 | 21 | | $342 | | | | |
| 72826 | BALDWIN RICHARDSON F | 2-00327 | 1 | 901228 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $252.45 | | $252.45 | 21 | | $252 | | | | |
| 73140 | NEWLY WEDS FOODS | 2-00327 | 1 | 901161 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $41.29 | | $41.29 | 21 | | $41 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 900673 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $2,248.22 | | $2,248.22 | 21 | | $2,248 | | | | |
| 73308 | AG-PRO COMPANIES | 2-00320 | 1 | 901573 | 3/5/2019 | 3/15/2019 | | -3 | 5 | 5 | $230.07 | | $230.07 | 21 | | $230 | | | | |
| 38843 | PUBLIC SERVICE ELECT | 2-00369 | 4 | 54764155 | 3/6/2019 | 3/16/2019 | | -4 | 1 | 5 | $3,332.75 | | $3,332.75 | 4 | | $3,333 | | | | |
| 61519 | STEVEN H SCHMIDT | 2-00391 | 1 | 30819 | 3/8/2019 | 3/18/2019 | 11-Mar | -6 | E | 5 | $102.20 | | $102.20 | 21 | | $102 | | | | |
| | | | | | | | | | | | $824,163.83 | $1,298.96 | $822,864.87 | | | $822,865 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | | | | | | Company | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 1 | $771,599.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | 4 | $40,013.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | 12 | $7,497.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | 15 | $3,754.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | $822,864.87 | $0.00 | $0.00 | $0.00 | $0.00 |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| 1362 CLOVER LEAF RD, LLP | $0.00 | PHOENIX MANAGEMENT SERV, INC | $0.00 |
| 15 MIDDLETOWN AVENUE CORP | $0.00 | DONLIN RECANO & COMPANY INC | $0.00 |
| 345 WALCOTT STREET, LLC | $0.00 | GIBBONS PC - TRUST ACCOUNT | $0.00 |
| ACCORDIA LIFE | $0.00 | | **$0.00** |
| ARLEN BLAKEMAN 1996 TRUST | $0.00 | | |
| ARLEN FARM CORP | $0.00 | | |
| ARLEN W BLAKEMAN 2000 SUBTRUST | $0.00 | | |
| ARMERACH, L.P. | $0.00 | | |
| AT & T | $0.00 | | |
| AT & T MOBILITY | $0.00 | | |
| AUDI FINANCIAL SERVICES | $0.00 | | |
| AUDI OF FREEHOLD | $0.00 | | |
| AXA EQUITABLE | $0.00 | | |
| BABCO, LLC | $0.00 | | |
| Blanca Cruz | $0.00 | | |
| BLANCHARD STREET, LLC | $0.00 | | |
| BURMONT, LLC | $0.00 | | |
| CAMP HILL TERMINAL LLC | $0.00 | | |
| CARRIER INDUSTRIES | $0.00 | | |
| CENTURYLINK | $0.00 | | |
| CHAP'S SERVICES | $0.00 | | |
| COLUMBUS TERMINAL, LLC | $0.00 | | |
| COMMISSIONER OF REVENUE -CT | $0.00 | | |
| COMPTROLLER OF MARYLAND | $0.00 | | |
| COMPTROLLER OF THE TREASURY - MD | $0.00 | | |
| CRAIG EISENBERG | $0.00 | | |
| DELAWARE DIVISION OF REVENUE | $0.00 | | |
| EASTERN FREIGHT WAYS, INC. | $0.00 | | |
| Edward Generous | $0.00 | | |
| ELK EAST, LLC | $0.00 | | |
| GENWORTH LIFE INS | $0.00 | | |
| GUARDIAN LIFE INS CO. | $0.00 | | |
| HOLLYWOOD CORP. | $0.00 | | |
| HOLLYWOOD GOLF CLUB | $0.00 | | |
| INDIANA DEPARTMENT OF REVENUE | $0.00 | | |
| JANS LEASING CORP. | $0.00 | | |
| JM MILLS NPL SITE ESCROW | $0.00 | | |
| JOHN HANCOCK LIFE INSURANCE CO | $0.00 | | |
| LINCOLN AUTOMOTIVE FINANCIAL | $0.00 | | |
| MASS MUTUAL | $0.00 | | |
| Matthew Lomuti | $0.00 | | |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| MERCEDES-BENZ FINANCIAL | $0.00 | | |
| MERI PROPERTIES LLC | $0.00 | | |
| Merissa Cohen | $0.00 | | |
| MERISSA COHEN 1996 TRUST | $0.00 | | |
| MERISSA L COHEN 2000 SUBTRUST | $0.00 | | |
| METLIFE | $0.00 | | |
| MILTON PROPERTIES, LP | $0.00 | | |
| MYRON P SHEVELL | $0.00 | | |
| MYRON SHEVELL | $0.00 | | |
| NANCY BLAKEMAN GRANTOR TRUST | $0.00 | | |
| Nancy Shevell | $0.00 | | |
| NANCY SHEVELL MCCARTNEY 2016 | $0.00 | | |
| NEMF LOGISTICS, LLC | $0.00 | | |
| NEMF WORLD TRANSPORT, INC. | $0.00 | | |
| NEW ENGLAND MOTOR FREIGHT, INC. | $0.00 | | |
| NORTH AVE EAST, LLC | $0.00 | | |
| NORTH TURBO CORP | $0.00 | | |
| OLD BETH LLC | $0.00 | | |
| ORANGE TRUCK  CORP. | $0.00 | | |
| PA DEPT. OF REVENUE | $0.00 | | |
| PERRY ROAD, LLC | $0.00 | | |
| PHOENIX LIFE INSURANCE CO | $0.00 | | |
| PLEASANT HILL ROAD, LLC | $0.00 | | |
| PRINCIPAL LIFE INSURANCE | $0.00 | | |
| PRUDENTIAL | $0.00 | | |
| QUEST WORKSPACES 515 N FLAGLER | $0.00 | | |
| RICHMOND TERMINAL, LLC | $0.00 | | |
| ROSA ILDA VIDAL | $0.00 | | |
| SC DEPT OF REVENUE | $0.00 | | |
| SCHUYLER ROAD, LLC | $0.00 | | |
| SHEVELL FAMILY 2016 GST EXEMPT TRUST | $0.00 | | |
| STATE OF NJ | $0.00 | | |
| STATE OF RHODE ISLAND | $0.00 | | |
| SUN LIFE INSURANCE | $0.00 | | |
| SUNLIFE SYSTEMS - MIDWEST | $0.00 | | |
| SUSAN COHEN GRANTOR TRUST | $0.00 | | |
| SUSAN S COHEN 2016 NON GST TRUST | $0.00 | | |
| Susan Shevell | $0.00 | | |
| THOMAS W CONNERY | $0.00 | | |
| THRU VIEW LLC | $0.00 | | |
| TODD C RUBENSTEIN | $321.14 | | |

| Insiders | Post - Petition AP Balance | Professionals | Post - Petition AP Balance |
|---|---|---|---|
| TOLEDO TERMINAL LLC | $0.00 | | |
| TRANSAMERICA LIFE | $0.00 | | |
| TREASURER STATE OF MAINE | $0.00 | | |
| TREASURER STATE OF OHIO | $0.00 | | |
| VERIZON | $0.00 | | |
| VERIZON WIRELESS | $0.00 | | |
| VERMONT DEPARTMENT OF TAXES | $0.00 | | |
| Zachary Cohen | $0.00 | | |
| ZACHARY COHEN 1996 TRUST | $0.00 | | |
| ZACHARY COHEN 2000 SUBTRUST | $0.00 | | |
| ZACHARY W. COHEN | $0.00 | | |
| | **$321.14** | | |

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Feb 2019

|  | NEMF | EFW |  | Apex | NEWT | Carrier | NEMF Logistics |  |
|---|---|---|---|---|---|---|---|---|
|  | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | TOTALS |
| As per Open A/P Report | 9,874,398.36 | 203,386.24 | 37.55 | (3,120.00) | 428,442.91 | 29,666.75 | 36,160.00 | 10,568,971.81 |
| Less Intercompany |  |  |  |  |  |  |  |  |
| NEMF - 18475 | - |  |  |  | (99,877.15) |  |  | (99,877.15) |
| EFW -    9066 | (225,712.03) |  |  |  |  | (24,380.86) |  | (250,092.89) |
| Phoenix - 20622 |  |  |  |  |  |  |  | - |
| Apex    -14338 |  |  |  |  |  |  |  | - |
| NEWT  - 4850 |  |  |  |  |  |  |  | - |
| Carrier - 20523 |  |  |  |  |  |  |  | - |
| Canadian exchange | (9,306.04) |  |  |  |  |  |  | (9,306.04) |
| EFW -   73109 |  |  |  |  |  |  |  | - |
|  |  |  |  |  |  |  |  | - |
|  |  |  |  |  |  |  |  | - |
| Adjusted Open A/P | 9,639,380.29 | 203,386.24 | 37.55 | (3,120.00) | 328,565.76 | 5,285.89 | 36,160.00 | 10,209,695.73 |
| General Ledger | 9,639,380.29 | 203,386.24 | 37.55 | (3,120.00) | 328,565.76 | 5,285.89 | 36,160.00 | 10,209,695.73 |
| Variance | - | - | - | - | - | - | - | - |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE   1
DIVISION-        CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE   2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 466801.67 | 23129.45- | | 67197.90 | 96681.29 | 88955.17 | 68021.46 | 169075.30 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 13320.47 | 4363.19- | 220.39 | 5399.84 | 5662.73 | 3065.09 | 2768.32 | 567.29 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 70743.15 | 8499.63- | | 18125.72 | 26568.92 | 18556.57 | 13680.24 | 2311.33 |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 331.21 | 8270.86- | | 107.03 | 316.17 | 492.74 | 937.05 | 6749.08 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00046 | 56.00- | 56.00- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 29563.51 | 1552.51- | | 5480.71 | 8394.67 | 10982.55 | 4572.79 | 1685.30 |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 28519.47 | 2049.56- | | 1779.57 | 8638.18 | 8560.60 | 3907.67 | 7683.01 |
| CAPE COD EXPRESS | | | | | | | | |
| 00087 | 2556.36 | | 651.76 | 1386.71 | 517.89 | | | |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00089 | 76872.76 | | 1872.13 | 42035.52 | 18961.96 | | | 14003.15 |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00114 | 8350.12 | | 1389.71 | 3695.54 | 3264.87 | | | |
| CONCORD TRANS | | | | | | | | |
| 00125 | 29740.17 | 1392.51- | | | | 3427.77 | 7154.70 | 20550.21 |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 10563.03 | 716.07- | | 4577.55 | 2880.12 | 3393.02 | 77.24 | 351.17 |
| SAIA INC | | | | | | | | |
| 00154 | 33791.48 | 7858.20- | | 1533.35 | 453.45 | 3144.87 | 1072.78 | 35445.23 |
| SAIA INC | | | | | | | | |
| 00160 | 922.07 | 155.35- | | 757.35 | | | | 320.07 |
| AIR GROUND XPRESS | | | | | | | | |
| 00169 | 158.45 | | | 158.45 | | | | |
| REDSTONE LOGISTICS | | | | | | | | |
| 00181 | 700.00 | | | | | | 700.00 | |
| SAIA INC | | | | | | | | |
| 00183 | 186.98- | 186.98- | | | | | | |
| HILEX POLY | | | | | | | | |
| 00187 | 1916.06 | 8.03- | | | 1296.17 | 627.92 | | |
| DURO BAG | | | | | | | | |
| 00191 | 27.25- | 27.25- | | | | | | |
| DURO BAG | | | | | | | | |
| 00192 | 5651.86 | | | 1574.90 | 3258.64 | 818.32 | | |
| DURO BAG | | | | | | | | |
| 00193 | 16972.37 | 646.56- | | 3758.69 | 6845.65 | 4512.98 | 565.01 | 1936.60 |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 14007.49 | 91.58- | | 318.37 | 227.01 | 2656.25 | 3602.19 | 7295.25 |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 10525.45 | 524.94- | | 4661.09 | 1345.91 | 1643.10 | 3273.47 | 126.82 |
| LUBRIZOL | | | | | | | | |
| 00205 | 849.58 | | | | | 678.90 | 170.68 | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 20364.46 | 471.86- | | 9892.33 | 7742.26 | 1984.05 | 865.47 | 352.21 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 87306.30 | 1621.51- | | 20472.75 | 24883.42 | 26479.34 | 10025.09 | 7067.21 |
| CARDINAL HEALTH | | | | | | | | |
| 00221 | 1340.79 | | | | | | 1340.79 | |
| ABERDEEN EXPRESS | | | | | | | | |
| 00224 | 1938.75 | | | | | 600.10 | 848.73 | 489.92 |
| B S P TRANS | | | | | | | | |
| 00225 | 429.12 | | | | | | 129.48 | 299.64 |
| PARCEL DELIVERY EXPRESS | | | | | | | | |
| 00227 | 5.24 | | | | | | | 5.24 |
| SHIPCO TRANSPORT | | | | | | | | |
| 00235 | 657.06 | | | | 243.37 | | 320.31 | 93.38 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 321718.33 | 64792.45- | | 86999.00 | 97634.70 | 100046.04 | 39614.32 | 62216.72 |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 50368.16 | 965.56- | | 14575.86 | 14787.18 | 12085.46 | 7823.97 | 2061.25 |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 12229.21 | 531.46- | | 1958.69 | 5403.39 | 3491.34 | 817.31 | 1089.94 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 88224.06 | 6345.86- | 199.21 | 13739.13 | 15480.75 | 22670.85 | 27578.72 | 14901.26 |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 108670.09 | 20734.85- | 5749.95 | 33491.06 | 46727.94 | 40125.89 | | 3310.10 |
| N E M F 01 | | | | | | | | |
| 00501 | 2633.21- | 3215.84- | | 582.63 | | | | |
| N E M F 02 | | | | | | | | |
| 00502 | 623.55 | | | | | 623.55 | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 5609.43 | | | 1532.83 | 3607.14 | 286.77 | | 182.69 |
| A A A COOPER TRANS | | | | | | | | |
| 00518 | 8700.15 | | | 372.96 | 316.12 | | | 8011.07 |
| A D M CORP | | | | | | | | |
| 00520 | 171.61 | | | | 171.61 | | | |
| BUNZL 18180 YORK | | | | | | | | |
| 00598 | 7374.01 | | | 1637.88 | 2303.78 | 2070.49 | 1088.34 | 273.52 |
| OCEAN DESERT SALES | | | | | | | | |
| 00604 | 2163.68 | | | 1215.11 | 618.65 | 115.00 | 214.92 | |
| A K WHOLESALE | | | | | | | | |
| 00605 | 138.06 | 116.86- | | | | | | 254.92 |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 1656.10 | 130.01- | | 174.41 | 1053.15 | 255.00 | 303.55 | |
| A & W PRODUCTS | | | | | | | | |
| 00667 | 3004.73 | | | 844.57 | 94.77 | 1404.53 | 660.86 | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 13680.48 | 375.80- | | 4197.90 | 6841.04 | 2417.41 | 90.17 | 509.76 |
| WATTS REGULATOR | | | | | | | | |
| 00709 | 238.77 | | | 70.80 | 70.80 | 97.17 | | |
| AMER SPECIALTY EQUIP | | | | | | | | |
| 00721 | 424.09 | | | 424.09 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MODERNE GLASS CO | | | | | | | | |
| 00741 | 469.39 | | | 469.39 | | | | |
| ACCO MHS | | | | | | | | |
| 00770 | 1588.73 | | | 399.42 | 101.94 | 814.92 | 272.45 | |
| I F S AIR CARGO INC | | | | | | | | |
| 00771 | 9299.16 | | | 2441.61 | 2642.42 | 2851.14 | 1363.99 | |
| MAIN STREET WINE | | | | | | | | |
| 00802 | 288.99 | | | | 288.99 | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 753.46 | 246.00- | | | | | 90.00 | 909.46 |
| WORTHINGTON STEEL | | | | | | | | |
| 00812 | 2560.31 | | | 239.05 | 2032.19 | | | 289.07 |
| ACTEGA KELSTAR | | | | | | | | |
| 00820 | 242.12 | | | 74.71 | | | | 167.41 |
| ACE HARDWARE | | | | | | | | |
| 00837 | 4083.93- | 4584.86- | | | 311.62 | | | 189.31 |
| LENOX GROUP INC | | | | | | | | |
| 00855 | 2161.26 | 109.56- | | 843.04 | 734.63 | 583.59 | 109.56 | |
| WORTHINGTON STEEL | | | | | | | | |
| 00860 | 581.42 | | | 149.06 | | | | 432.36 |
| MAVIS TIRE | | | | | | | | |
| 00867 | 134.74 | | | 134.74 | | | | |
| PRIDE MFG | | | | | | | | |
| 00882 | 2468.95 | | | 575.00 | 1893.95 | | | |
| KURT S ADLER | | | | | | | | |
| 00890 | 6200.77 | | | 599.88 | | | 990.35 | 4610.54 |
| ENNIS BUSINESS FORMS | | | | | | | | |
| 00897 | 433.95 | | | 433.95 | | | | |
| SLADE SHIPPING | | | | | | | | |
| 00907 | 235.14 | | | | | 235.14 | | |
| WATTS % T A B S | | | | | | | | |
| 00910 | 895.23 | | | 667.21 | 228.02 | | | |
| WATTS %TABS | | | | | | | | |
| 00926 | 117.17 | | | | | 117.17 | | |
| WATTS DIST | | | | | | | | |
| 00927 | 1239.54 | | | 440.14 | 799.40 | | | |
| NYCOA NYLON CORP OF AMER | | | | | | | | |
| 00930 | 753.35 | | | 494.00 | 259.35 | | | |
| E I DUPONT | | | | | | | | |
| 00937 | 16639.88 | | | 1985.12 | 4213.51 | 5379.16 | 3454.27 | 1607.82 |
| C V S DISTRIBUTION | | | | | | | | |
| 00950 | 1452.15 | | | | 202.38 | | 1045.13 | 204.64 |
| R G M DISTRIBUTION | | | | | | | | |
| 00952 | 102.92 | | | | 102.92 | | | |
| N T I GLOBAL | | | | | | | | |
| 00956 | 865.55 | | | 113.06 | 752.49 | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 754.05 | 395.00- | | 1025.05 | 124.00 | | | |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 1115.81 | 485.92- | | 1058.25 | | 543.48 | | |
| CONROY FOODS INC | | | | | | | | |
| 01041 | 2874.38 | | | 728.51 | 2103.14 | | 42.73 | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A C MOORE INC | | | | | | | | |
| 01071 | 13747.19 | 138.86- | | 4469.14 | 7720.52 | 1140.09 | | 556.30 |
| OMEGA BRANDLESS | | | | | | | | |
| 01077 | 100.89 | | | 100.89 | | | | |
| FUJI HUNT | | | | | | | | |
| 01085 | 909.64- | 909.64- | | | | | | |
| I A P INC | | | | | | | | |
| 01089 | 27625.26 | | | 6597.49 | 7480.12 | 12155.96 | 1227.87 | 163.82 |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73 | | | | | | 147.73 | |
| ETTER ENGINEERING CO | | | | | | | | |
| 01157 | 464.16 | | | 351.58 | 112.58 | | | |
| SENSUS METERING SYS | | | | | | | | |
| 01166 | 207.99 | | | 99.10 | 108.89 | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| ACTION PAK INC | | | | | | | | |
| 01224 | 114.48 | | | | | | 114.48 | |
| SERACARE LIFE SCIENCES | | | | | | | | |
| 01230 | 271.75 | | | 137.46 | 134.29 | | | |
| PROTECTIVE COATING C | | | | | | | | |
| 01231 | 100.19 | | | 100.19 | | | | |
| MASCO BATH | | | | | | | | |
| 01238 | 236.49- | 236.49- | | | | | | |
| WAXMAN CONSUMER GROUP | | | | | | | | |
| 01261 | 612.69 | | | | 612.69 | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 87779.13 | 578.27- | 166.22 | 12106.79 | 23570.62 | 14431.69 | 18284.79 | 19797.29 |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 2448.19 | 196.54- | | 505.00 | 1271.37 | 868.36 | | |
| EMOTRANS | | | | | | | | |
| 01278 | 250.56 | | | 125.28 | 125.28 | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 12486.67 | 335.69- | | 2596.61 | 5445.23 | 3726.45 | 932.53 | 121.54 |
| FLEXPORT INTL LLC | | | | | | | | |
| 01291 | 6534.94 | | | 1859.59 | 4675.35 | | | |
| GARLOCK PRINTING | | | | | | | | |
| 01311 | 15.64 | 109.28- | | | 124.92 | | | |
| FREIGHT MANAGEMENT GROUP INC | | | | | | | | |
| 01312 | 669.06 | | | | 254.06 | | 415.00 | |
| TRANSPLACE | | | | | | | | |
| 01314 | 15940.53 | 444.46- | | 3974.73 | 1793.10 | 7798.65 | 2294.76 | 523.75 |
| UNITED WIRE CO | | | | | | | | |
| 01331 | 2564.91 | | | | 729.25 | 990.56 | 845.10 | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 2568.81 | | | | | 1463.13 | 1026.40 | 79.28 |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 3284.27 | 1109.48- | | 1194.74 | 699.75 | 1985.75 | 308.20 | 205.31 |

ATBLT     -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE    6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PAVESTONE | | | | | | | | |
| 01369 | 567.87 | | | | 567.87 | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 1315.15 | 186.78- | | 1019.42 | 114.00 | | | 368.51 |
| ADMIRAL PACKAGING | | | | | | | | |
| 01424 | 582.68 | | | 345.94 | 236.74 | | | |
| ORBIT LOGISTICS | | | | | | | | |
| 01426 | 272.36 | | | 272.36 | | | | |
| HUHTAMAKI | | | | | | | | |
| 01435 | 4035.04 | | | 642.30 | 785.10 | 983.04 | 729.24 | 895.36 |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 36.30 | 1681.01- | | 563.40 | 1153.91 | | | |
| N N INC | | | | | | | | |
| 01460 | 545.34 | | | | 111.97 | 433.37 | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 2384.15 | 25.00- | | 675.09 | 1734.06 | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01480 | 309.34 | | | | | | | 309.34 |
| KENDA AMER AIRLESS | | | | | | | | |
| 01498 | 592.28 | | | | | | | 592.28 |
| ADVANCED DISTRIBUTIO | | | | | | | | |
| 01499 | 75.00 | | | | | | | 75.00 |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 2347.73 | | | 838.50 | 583.16 | 307.16 | 154.15 | 464.76 |
| W H ROSE CO | | | | | | | | |
| 01531 | 270.84 | | | | 102.92 | 167.92 | | |
| R S C C AEROSPACE & DEFENSE | | | | | | | | |
| 01562 | 6361.76 | | | 1698.21 | 1849.90 | 1624.10 | 1189.55 | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 4240.17 | | | 218.41 | | 1016.04 | | 3005.72 |
| C H ROBINSON | | | | | | | | |
| 01581 | 12045.43 | | | 2890.84 | 2661.07 | 2127.79 | 2425.73 | 1940.00 |
| ADVANCED POLY PKGING | | | | | | | | |
| 01582 | 5110.61 | | | 1429.63 | 567.89 | 1723.41 | 1389.68 | |
| AEROVOX | | | | | | | | |
| 01591 | 1886.59 | 226.99- | | 764.25 | 1349.33 | | | |
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| PURSUIT LOGISTICS | | | | | | | | |
| 01601 | 4973.29 | | | 498.72 | 4335.99 | 138.58 | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 90.07 | 191.68- | | 281.75 | | | | |
| QUIKRETE | | | | | | | | |
| 01614 | 107.58 | | | | | 107.58 | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 120.00- | 222.00- | | | 102.00 | | | |
| F W WEBB | | | | | | | | |
| 01634 | 918.89 | 92.25- | | 304.11 | 503.59 | 203.44 | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PORTCHESTER USA | | | | | | | | |
| 01688 | 343.25 | | | | | | 154.15 | 189.10 |
| PROCARGO | | | | | | | | |
| 01698 | 135.00 | | | 135.00 | | | | |
| UPACO | | | | | | | | |
| 01703 | 752.49 | 571.80- | | | 997.93 | 326.36 | | |
| BERLIN PACKAGING | | | | | | | | |
| 01734 | 1448.43 | | | 96.99 | 1332.01 | | 19.43 | |
| BERLIN PACKAGING | | | | | | | | |
| 01751 | 4096.92 | | | 1031.28 | 1556.24 | 204.37 | 180.74 | 1124.29 |
| SOUTHERN TIER PET | | | | | | | | |
| 01754 | 536.93 | | | | 536.93 | | | |
| UTC OVERSEAS INC | | | | | | | | |
| 01758 | 3550.70 | | | 1407.94 | 604.53 | 420.90 | 141.45 | 975.88 |
| GLOBAL CONSOLIDATORS | | | | | | | | |
| 01762 | 627.00 | | | | 627.00 | | | |
| STAPLES | | | | | | | | |
| 01792 | 14053.18 | | | 3442.56 | 5882.96 | 2339.91 | 2208.02 | 179.73 |
| AIR COMPRESSOR TECH | | | | | | | | |
| 01798 | 846.06 | | | | | | 730.16 | 115.90 |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 25.14- | 344.01- | | | | | | 318.87 |
| D P TOOL & MACHINE | | | | | | | | |
| 01822 | 3389.73 | | | 2106.61 | 712.85 | | 570.27 | |
| A HARTRODT USA INC | | | | | | | | |
| 01846 | 349.57 | | | 162.73 | | | | 186.84 |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 1435.72 | 137.44- | | 672.83 | 538.85 | 307.29 | | 54.19 |
| A J OSTER | | | | | | | | |
| 01907 | 466.38 | | | | 466.38 | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 839.69 | | | | 447.48 | 392.21 | | |
| VERTELLUS HEALTH &  E | | | | | | | | |
| 01943 | 353.93 | | | 258.89 | 95.04 | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 12036.27 | 85.00- | | 3385.72 | 6445.07 | 1710.26 | | 580.22 |
| KAY DEE DESIGNS INC | | | | | | | | |
| 01951 | 1409.18 | | | 455.32 | 805.15 | 148.71 | | |
| A J OSTER | | | | | | | | |
| 01961 | 17784.65 | 410.61- | | 4772.83 | 6186.90 | 6915.67 | 192.96 | 126.90 |
| A J OSTER | | | | | | | | |
| 01970 | 968.56 | | | 968.56 | | | | |
| ALDEN LEEDS INC | | | | | | | | |
| 01975 | 105.35 | | | 105.35 | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 20055.49 | 202.30- | | 3523.13 | 6252.32 | 5250.36 | 3945.00 | 1286.98 |
| ORIENTAL AIR TRANSPORT | | | | | | | | |
| 02000 | 1289.21 | | | 643.55 | 350.63 | 295.03 | | |
| AMER TINNING & | | | | | | | | |
| 02028 | 3651.13 | | | 3651.13 | | | | |
| STAPLES INC | | | | | | | | |
| 02040 | 104483.29 | 935.48- | | 25159.05 | 28982.38 | 36672.84 | 11718.25 | 2886.25 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIQUID PERFORMANCE | | | | | | | | |
| 02063 | 622.02 | | | | 205.48 | 416.54 | | |
| ALLIED OLD ENGLISH | | | | | | | | |
| 02085 | 4059.40 | | | 923.63 | 2328.77 | 417.30 | 389.70 | |
| HELLAN STRAINER CO | | | | | | | | |
| 02093 | 103.74 | | | 103.74 | | | | |
| PACTIV CORP | | | | | | | | |
| 02109 | 4433.20 | | | | | 858.25 | 369.53 | 3205.42 |
| NEXANS ENERGY U S A | | | | | | | | |
| 02110 | 112.21- | 112.21- | | | | | | |
| PREFERRED FOAM PROD | | | | | | | | |
| 02121 | 7481.95 | | | 2064.17 | 2398.77 | 3019.01 | | |
| ALLSTATE PAPER BOX | | | | | | | | |
| 02133 | 493.55 | | | | | | 493.55 | |
| MACDERMID ENTHONE | | | | | | | | |
| 02136 | 130.40 | | | 130.40 | | | | |
| POLY CRAFT | | | | | | | | |
| 02140 | 1243.80 | | | 1004.08 | 239.72 | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 35456.42 | 250.61- | | 6480.67 | 10260.93 | 7553.23 | 11256.06 | 156.14 |
| FIT FOR LIFE | | | | | | | | |
| 02163 | 271.79 | | | | | 271.79 | | |
| ROYCE GLOBAL | | | | | | | | |
| 02168 | 441.38 | | | | 441.38 | | | |
| ALMO DISTRIBUTION | | | | | | | | |
| 02185 | 222.71 | | | | 222.71 | | | |
| TIRE RACK | | | | | | | | |
| 02187 | 10352.56 | | | 5622.13 | 2238.09 | 2492.34 | | |
| QUIKRETE | | | | | | | | |
| 02197 | 417.90 | | | 107.21 | 310.69 | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 7531.28 | 174.38- | | 2740.15 | 4710.19 | 255.32 | | |
| ALPHA MILLS CORP | | | | | | | | |
| 02205 | 345.00 | | | 175.00 | 170.00 | | | |
| CRI-SIL INC | | | | | | | | |
| 02235 | 472.79 | | | | | 472.79 | | |
| ALVIN CO | | | | | | | | |
| 02238 | 5995.08 | 920.86- | | 1452.36 | 3316.19 | 2053.59 | 93.80 | |
| O T X LOGISTICS | | | | | | | | |
| 02253 | 1033.00 | | | 403.00 | 315.00 | 315.00 | | |
| REGENCY INC | | | | | | | | |
| 02255 | 14060.88 | 1400.01- | | 4054.75 | 5163.74 | 3850.13 | 2302.27 | 90.00 |
| ANVIL INTL | | | | | | | | |
| 02258 | 389.66 | | | 389.66 | | | | |
| JOSH PACKAGING INC | | | | | | | | |
| 02273 | 4607.40 | | | 1154.95 | 3204.81 | 163.58 | 84.06 | |
| DURATECH GROUP | | | | | | | | |
| 02276 | 235.00 | | | 235.00 | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 9.89 | 290.08- | | | 299.97 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE   9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 41748.31 | 803.27- | | 10264.24 | 11451.02 | 13851.31 | 5244.32 | 1740.69 |
| SUPERIOR COACH CO | | | | | | | | |
| 02334 | 119.07 | | | 119.07 | | | | |
| PRINOVA | | | | | | | | |
| 02336 | 2893.62 | | | 1701.02 | 1116.44 | 76.16 | | |
| SINGER SAMPATH INC | | | | | | | | |
| 02344 | 458.20 | | | 344.20 | 114.00 | | | |
| MAPLE DEALS | | | | | | | | |
| 02354 | 877.00 | 400.00- | | 1277.00 | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 1283.38 | 345.38- | | 1144.19 | 484.57 | | | |
| PANALPINA | | | | | | | | |
| 02365 | 813.20 | 6.93- | | 124.66 | | | 695.47 | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 98376.32 | | | 62567.66 | 25400.26 | 2939.32 | 395.33 | 7073.75 |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 3453.12 | 7.68- | | 946.86 | 1575.20 | 126.61 | 812.13 | |
| FOUGERA PHARMACEUTICALS | | | | | | | | |
| 02388 | 2323.75 | | | | 1441.64 | 640.92 | 179.41 | 61.78 |
| A M LEONARD %KEYSTONE | | | | | | | | |
| 02392 | 3917.63 | | | 1014.63 | 1539.90 | 745.63 | 412.72 | 204.75 |
| BOVE'S OF VERMONT | | | | | | | | |
| 02422 | 448.14 | | | | | 448.14 | | |
| G M Z | | | | | | | | |
| 02426 | 179.73 | | | 123.73 | | 56.00 | | |
| UNIQUE LOGISTICS INTL | | | | | | | | |
| 02428 | 127.02 | | | | | | 127.02 | |
| ALTAIRE PHARMACEUTIC | | | | | | | | |
| 02448 | 12453.68 | | | 2656.92 | 2085.70 | 1992.87 | 5718.19 | |
| AMER CASTING | | | | | | | | |
| 02454 | 227.36 | | | 227.36 | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 1399.38 | 186.22- | | 707.43 | 269.07 | | 467.11 | 141.99 |
| DOWNEAST WHOLESALE | | | | | | | | |
| 02468 | 502.13 | | | | 502.13 | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 28852.76 | | | 9879.74 | 12154.70 | 6212.54 | 258.34 | 347.44 |
| FEDERATION LOGISTICS | | | | | | | | |
| 02479 | 79.71 | | | | | 79.71 | | |
| A G TRANSPORTATION | | | | | | | | |
| 02534 | 1593.00 | | | | 1593.00 | | | |
| LIVINGSTON INTL | | | | | | | | |
| 02565 | 616.15 | | | | 336.80 | 279.35 | | |
| EXPRESS SAVE IND INC | | | | | | | | |
| 02574 | 1910.80 | | | 923.35 | 808.90 | 121.52 | 57.03 | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 5339.15 | 50.00- | | | 4362.21 | 1026.94 | | |
| FARMER BOY | | | | | | | | |
| 02589 | 5218.57 | 29.75- | | 1233.15 | 1350.92 | 2146.92 | 517.33 | |
| AMER PACKAGING | NC | | | | | | | |
| 02590 | 649.44 | | | 649.44 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOOS & CO INC | | | | | | | | |
| 02631 | 389.68 | | | 389.68 | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 02640 | 192.00 | | | | 192.00 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 819.44 | | | 387.30 | 84.28 | 149.80 | | 198.06 |
| COMMERCIAL TRUCK | | | | | | | | |
| 02661 | 780.00 | | | | 780.00 | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 12679.23- | 20649.19- | | 7969.96 | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 1671.99 | 407.21- | | 756.70 | 1322.50 | | | |
| SCOTTS CO | | | | | | | | |
| 02691 | 4704.60 | | | 3011.97 | 1692.63 | | | |
| CLEANING SYSTEMS | | | | | | | | |
| 02700 | 247.00 | | | | | | | 247.00 |
| H L C | | | | | | | | |
| 02713 | 1243.21 | | | 1008.53 | 234.68 | | | |
| P B HEAT | | | | | | | | |
| 02749 | 534.13 | | | 104.77 | 328.18 | 101.18 | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 176.17- | 297.20- | | 121.03 | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 2274.34 | 61.34- | | 809.45 | 646.86 | 524.96 | 354.41 | |
| BIND RITE GRAPHICS | | | | | | | | |
| 02787 | 1172.26 | | | 140.57 | 482.96 | | | 548.73 |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 13179.36 | 556.52- | | 4847.01 | 7403.01 | 596.89 | 498.40 | 390.57 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 10780.71 | 134.53- | | 5159.02 | 1568.33 | 405.04 | 3771.37 | 11.48 |
| R3 13132 METRO SOUTH | | | | | | | | |
| 02809 | 495.70 | | | 239.40 | 178.02 | | 78.28 | |
| JOHNDOW INDUSTRIES | | | | | | | | |
| 02816 | 367.82 | | | 121.12 | 246.70 | | | |
| F S INDUSTRIES | | | | | | | | |
| 02833 | 707.98 | | | 301.82 | 116.10 | | 290.06 | |
| GILMORE KRAMER | | | | | | | | |
| 02842 | 497.44 | | | 205.31 | 292.13 | | | |
| ALSTOM U S | | | | | | | | |
| 02859 | 90.48 | | | 90.48 | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 666.00 | | | 414.22 | 251.78 | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 12792.77 | 86.46- | | 7358.13 | 3699.94 | 1732.28 | 88.88 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RANCOURT & CO | | | | | | | | |
| 02892 | 594.27 | | | 296.84 | 297.43 | | | |
| S L R FOOD DIST | | | | | | | | |
| 02898 | 1030.43 | | | 632.42 | 398.01 | | | |
| CARDISH MACHINE WORKS | | | | | | | | |
| 02906 | 2036.28 | | | 330.54 | 132.15 | 1573.59 | | |
| RESILITE SPORTS PROD | | | | | | | | |
| 02917 | 1349.90 | | | 429.60 | 278.37 | | 568.93 | 73.00 |
| AMTRAK | | | | | | | | |
| 02921 | 9493.19 | | | 2169.46 | 5223.31 | 1860.61 | 50.14 | 189.67 |
| MENTHOLATUM CO | | | | | | | | |
| 02937 | 336.10 | | | 160.55 | 175.55 | | | |
| ERIEZ MAGNETICS INC | | | | | | | | |
| 02939 | 1211.45 | | | 177.10 | 287.27 | 277.86 | 469.22 | |
| BETTS IND INC | | | | | | | | |
| 02941 | 1753.81 | | | 500.46 | 121.62 | 1131.73 | | |
| COLE-HAAN | | | | | | | | |
| 02960 | 4282.54 | | | 1254.43 | 2878.53 | 149.58 | | |
| POLY PLASTIC FILMS | | | | | | | | |
| 02971 | 749.82 | | | 680.05 | 69.77 | | | |
| MEDTRONIC | | | | | | | | |
| 02996 | 933.08 | | | 553.78 | 95.77 | 192.02 | 91.51 | |
| ARAMEX NEW YORK LTD | | | | | | | | |
| 03014 | 8010.85 | | | 2496.34 | 3375.45 | 183.20 | | 1955.86 |
| CARGO ALLIANCE | | | | | | | | |
| 03054 | 3129.82 | | | 1858.95 | 1270.87 | | | |
| FIRST QUALITY NONWOVEN | | | | | | | | |
| 03057 | 656.02 | | | | 283.50 | | 114.07 | 258.45 |
| K B LOGISTICS | | | | | | | | |
| 03076 | 107.18 | | | | 107.18 | | | |
| JUST PACKAGING | | | | | | | | |
| 03083 | 470.75 | | | | | | | 470.75 |
| AUBURN MFG INC | | | | | | | | |
| 03093 | 1899.00 | | | 414.41 | 1342.91 | | 141.68 | |
| ALSTOM | | | | | | | | |
| 03131 | 90.48 | | | | | | | 90.48 |
| PFIZER | | | | | | | | |
| 03172 | 14401.74 | | | 2732.15 | 4414.05 | 3986.42 | 2773.43 | 495.69 |
| MCALPIN INDUSTRIES | | | | | | | | |
| 03174 | 634.76 | | | 138.42 | 496.34 | | | |
| STERN & STERN IND IN | | | | | | | | |
| 03179 | 745.08 | | | 745.08 | | | | |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 2638.52 | 104.58- | | 560.05 | 630.55 | 1264.74 | 287.76 | |
| IMPACT PRODS | | | | | | | | |
| 03209 | 319.44 | | | | 319.44 | | | |
| CAM LOGISTICS LLC | | | | | | | | |
| 03211 | 190.97 | | | | | | | 190.97 |
| R H RENY | | | | | | | | |
| 03224 | 4612.24 | | | 3201.68 | 1192.74 | | | 217.82 |
| A B C FREIGHT SOLUTIONS | | | | | | | | |
| 03227 | 2025.00 | | | 360.00 | | 1070.00 | 595.00 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BESA LIGHTING | | | | | | | | |
| 03235 | 662.12 | | | 263.02 | | 143.94 | 139.73 | 115.43 |
| PEARSON | | | | | | | | |
| 03271 | 247.19 | 61.38- | | 308.57 | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 25017.65 | | 1443.00 | 2375.98 | 5280.84 | 7047.47 | 8533.55 | 336.81 |
| SHELCO FILTERS | | | | | | | | |
| 03299 | 4142.45 | | | 1087.27 | 1839.03 | 807.49 | 408.66 | |
| SPEEDER & EARL'S | | | | | | | | |
| 03333 | 1261.74 | | | 251.94 | 756.84 | | 252.96 | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 03374 | 2461.27 | | | 533.55 | 1295.11 | 242.61 | 390.00 | |
| WAL-MART 7034 | | | | | | | | |
| 03383 | 2668.61 | | | 1983.63 | 684.98 | | | |
| MONAGHAN MEDICAL COR | | | | | | | | |
| 03391 | 356.73 | | | 356.73 | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 03392 | 90.96 | | | | 90.96 | | | |
| COVIDIEN | | | | | | | | |
| 03398 | 399.28- | 399.28- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 1338.35 | | | 1180.59 | | 157.76 | | |
| MASTERS MACHINE | | | | | | | | |
| 03413 | 233.71 | | | | | | | 233.71 |
| MANA PRODUCTS | | | | | | | | |
| 03457 | 6872.04 | | | 1547.80 | 2329.59 | 2994.65 | | |
| T M S EXPRESS INTL | | | | | | | | |
| 03462 | 442.19 | | | 162.73 | 279.46 | | | |
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 7359.53 | 56.55- | | 2727.08 | 3199.37 | 1489.63 | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 157585.14 | 33.35- | | 30000.96 | 46487.76 | 49045.71 | 30669.00 | 1415.06 |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 44108.78 | 126.05- | | 15401.77 | 28128.09 | | 176.90 | 528.07 |
| RAM TOOL | | | | | | | | |
| 03508 | 2160.50 | | | | | | 2160.50 | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 234.85 | 7.88- | | | | 80.67 | 81.03 | 81.03 |
| ARCONIC | | | | | | | | |
| 03535 | 558.44 | | | | | | 342.57 | 215.87 |
| WALKERS SHORTBREAD | | | | | | | | |
| 03540 | 1967.39 | | | 1646.38 | 191.06 | | 129.95 | |
| CENTRAN LOGISTICS | | | | | | | | |
| 03558 | 3936.92 | | | 346.57 | 752.17 | 2004.07 | 834.11 | |
| CONN SPRING & STAMPI | | | | | | | | |
| 03576 | 259.57 | | | | 181.72 | 77.85 | | |
| BEISTLE CO | | | | | | | | |
| 03583 | 180.71 | | | 86.34 | 94.37 | | | |
| JEAN PHILIPPE | | | | | | | | |
| 03607 | 3034.55 | | | 761.45 | 1923.55 | 349.55 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 669.43 | 240.01- | | | 909.44 | | | |
| C S B INTL PRODUCTS | | | | | | | | |
| 03627 | 1260.73 | | | 339.00 | 689.83 | 231.90 | | |
| OHANA DEPOT | | | | | | | | |
| 03679 | 8568.20 | | | 2335.30 | 2104.41 | 3014.38 | 1114.11 | |
| MICRON PRODS | | | | | | | | |
| 03703 | 8741.76 | | | 5222.69 | 2601.28 | 917.79 | | |
| S N A GLOBAL INC | | | | | | | | |
| 03742 | 12777.00 | | | 2050.99 | 5574.43 | 3014.59 | 1866.99 | 270.00 |
| GREGSTROM CORP | | | | | | | | |
| 03758 | 200.65 | | | | | | 200.65 | |
| LEGENDS LTD | | | | | | | | |
| 03774 | 1833.31 | | | 647.18 | 1186.13 | | | |
| MILLS CO | | | | | | | | |
| 03787 | 6036.39 | | | 4868.43 | 1167.96 | | | |
| SAUEREISEN CEMENTS | | | | | | | | |
| 03791 | 6664.39 | | | 2446.17 | 3131.81 | 643.07 | | 443.34 |
| LUITPOLD PHARMACEUTI | | | | | | | | |
| 03795 | 294.10 | | | 294.10 | | | | |
| CIRCA LIGHTING | | | | | | | | |
| 03799 | 155.35 | | | | | 155.35 | | |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| SCOTTS CO & SUBSIDIARIES | | | | | | | | |
| 03811 | 1356.90 | | | 863.25 | 493.65 | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 500.00- | 1140.00- | | | | 385.00 | | 255.00 |
| ESCO INTERNATIONAL | | | | | | | | |
| 03834 | 284.60 | | | 148.20 | | 136.40 | | |
| FEISS | | | | | | | | |
| 03839 | 86.63 | | | | | 86.63 | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 19628.53 | | | 3869.55 | 12316.84 | 2906.32 | 253.33 | 282.49 |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 1470.89 | 75.00- | | 176.12 | 1080.72 | 289.05 | | |
| DESIGN ARCHITECTURAL | | | | | | | | |
| 03885 | 1189.43 | | | 755.62 | 433.81 | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 1350.59 | 6.52- | | 402.63 | 534.36 | 420.12 | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| F W WEBB | | | | | | | | |
| 03910 | 106.13 | | | | 106.13 | | | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 03930 | 235.82 | | | | 235.82 | | | |
| FELLOWSHIP CHAIR | | | | | | | | |
| 03994 | 766.17 | | | | | | 766.17 | |
| CALYPSO CARDS INC | | | | | | | | |
| 03999 | 2185.49 | | | 1100.39 | 815.10 | 270.00 | | |
| ANN MARIE MURRAY | | | | | | | | |
| 04001 | 1200.42 | | | 459.42 | 741.00 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SKEEM INC | | | | | | | | |
| 04003 | 741.00 | | | 370.50 | 370.50 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 3184.08 | | | 1761.44 | 525.35 | 897.29 | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| SATURN PRESS | | | | | | | | |
| 04083 | 989.63 | | | 339.63 | 650.00 | | | |
| BAMBOULA LTD | | | | | | | | |
| 04085 | 1100.00 | | | 550.00 | 550.00 | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04102 | 3773.98 | | | 406.93 | 2113.79 | 1253.26 | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 5507.90 | 154.94- | | 1574.54 | 3210.51 | 877.79 | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 12184.66 | 870.92- | | 4779.65 | 7255.00 | 705.64 | 295.29 | 20.00 |
| HARTZ MOUNTAIN | | | | | | | | |
| 04150 | 291.27 | | | | 197.60 | 93.67 | | |
| LEOLIGHT INC | | | | | | | | |
| 04170 | 7908.71 | 176.92- | | 478.00 | 2750.70 | 1440.00 | 3059.00 | 357.93 |
| MERSEN | | | | | | | | |
| 04188 | 1001.46 | | | 416.11 | | 138.01 | 447.34 | |
| YALETRON LLC | | | | | | | | |
| 04204 | 1112.42 | | | | 1112.42 | | | |
| P P G | | | | | | | | |
| 04218 | 311.75 | | | | | | 311.75 | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 284.12 | | | | | 284.12 | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 2129.54 | 86.99- | | | | 227.96 | | 1988.57 |
| DACHSER | | | | | | | | |
| 04253 | 1994.92 | | | 482.60 | 1195.35 | 316.97 | | |
| AMCOR PET PACKAGING | | | | | | | | |
| 04254 | 100.52 | | | | | 100.52 | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04275 | 186.43 | | | | | | | 186.43 |
| AMCOR PET PACKAGING | | | | | | | | |
| 04280 | 113.75 | | | | | | | 113.75 |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 1144.62 | 357.48- | | 1260.16 | 241.94 | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 825.33 | 1031.01- | | | | | | 1856.34 |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| NASHUA FOUNDRIES INC | | | | | | | | |
| 04307 | 674.43 | | | 114.00 | | | | 560.43 |
| HANNA PAPER RECYCLING | | | | | | | | |
| 04324 | 800.00 | | | | 800.00 | | | |
| MIG EXPRESS | | | | | | | | |
| 04334 | 3666.20 | | | 1637.50 | 1523.33 | | | 505.37 |
| CHRIS IND INC | | | | | | | | |
| 04340 | 293.77 | | | 96.33 | 197.44 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNASTY USA | | | | | | | | |
| 04347 | 444.45 | | | 125.28 | 319.17 | | | |
| LATROBE SPECIALTY STEEL | | | | | | | | |
| 04352 | 231.85 | | | | | | | 231.85 |
| DYNASTY USA | | | | | | | | |
| 04368 | 1781.35 | | | | | | | 1781.35 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 4779.84 | 491.32- | | 1835.51 | 3059.98 | 375.67 | | |
| C I FILING INC | | | | | | | | |
| 04402 | 3242.25 | | | 1033.67 | 1768.40 | 99.51 | 340.67 | |
| CIRRUS HEALTHCARE PRODS | | | | | | | | |
| 04416 | 1400.00 | | | | 1400.00 | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 152.87- | 266.87- | | | | | | 114.00 |
| MAINE BUCKET CO INC | | | | | | | | |
| 04451 | 308.72 | | | 140.59 | 117.23 | | | 50.90 |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| NON-FERROUS TRADERS | | | | | | | | |
| 04469 | 2333.57 | | | 313.57 | 1750.00 | 175.00 | | 95.00 |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 4994.53 | 416.37- | | 3072.56 | 1230.74 | 851.07 | 256.53 | |
| RALPH FRIEDLAND & | | | | | | | | |
| 04496 | 331.51 | | | 135.85 | 157.15 | | | 38.51 |
| BOOKS INTERNATIONAL | | | | | | | | |
| 04509 | 2311.27 | | | | | | | 2311.27 |
| LA CASA | | | | | | | | |
| 04512 | 859.26 | | | 339.63 | 339.63 | 180.00 | | |
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 9750.52 | 214.22- | | 4346.50 | 2164.32 | 123.38 | 122.50 | 3208.04 |
| PLYBOO AMERICA | | | | | | | | |
| 04532 | 543.72 | | | | 543.72 | | | |
| J H C FABRICATION | | | | | | | | |
| 04538 | 374.83 | | | 374.83 | | | | |
| COAST DISTRIB SYSTEM | | | | | | | | |
| 04546 | 885.91 | | | 885.91 | | | | |
| P & G | | | | | | | | |
| 04554 | 2811.48 | | | 1238.23 | 951.19 | 584.40 | | 37.66 |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 1233.00 | | | | | | | 1233.00 |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 18625.44 | 175.88- | | 5370.05 | 8026.38 | 3165.69 | 526.58 | 1712.62 |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 6449.21 | 231.60- | | 1585.31 | 3518.46 | 176.41 | 1068.18 | 332.45 |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 164.65 | 15.98- | | | 180.63 | | | |
| COMFORTEX CO | | | | | | | | |
| 04610 | 6611.96 | | | 1629.09 | 2130.28 | 2253.74 | 406.94 | 191.91 |
| MAGNUS MOLDING | | | | | | | | |
| 04616 | 1150.74 | | | 305.74 | 360.00 | 485.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 3397.74 | 302.46- | | 347.20 | 3353.00 | | | |
| VIVA SHIPPING INC | | | | | | | | |
| 04626 | 139.73 | | | | 139.73 | | | |
| A G I POLYMATRIX | | | | | | | | |
| 04637 | 419.71 | | | 136.01 | | 283.70 | | |
| VILLAGE CANDLE | | | | | | | | |
| 04654 | 1953.03 | | | | | 708.80 | 747.16 | 497.07 |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 17454.22 | | | 6789.57 | 3395.46 | 5217.85 | 1226.64 | 824.70 |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 42395.93 | 91.75- | | 12231.40 | 16848.21 | 12785.38 | 622.69 | |
| FORMTEK INC | | | | | | | | |
| 04704 | 451.72 | | | 80.28 | 177.32 | 194.12 | | |
| UMICORE TECHNICAL | | | | | | | | |
| 04756 | 144.87 | | | 144.87 | | | | |
| WHITE CAP | | | | | | | | |
| 04828 | 383.79 | | | 78.26 | 229.23 | 76.30 | | |
| BAY INSULATION OF PA | | | | | | | | |
| 04829 | 3289.11 | | | 1232.06 | 1957.91 | | 99.14 | |
| I SCHOLAR INC | | | | | | | | |
| 04833 | 541.80 | | | 162.63 | 379.17 | | | |
| TITLEIST/FOOT JOY | | | | | | | | |
| 04837 | 260.78 | | | 87.23 | 173.55 | | | |
| PORCELINOSA | | | | | | | | |
| 04844 | 75.86 | | | | | | | 75.86 |
| EATON CROUSE HINDS | | | | | | | | |
| 04865 | 255.04 | | | | | | 255.04 | |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| S P X VALVES | | | | | | | | |
| 04901 | 742.48 | | | | | 742.48 | | |
| KARNAK | | | | | | | | |
| 04927 | 590.03 | | | | | 114.48 | | 475.55 |
| PROCTER & GAMBLE %INSIGHT BEV | | | | | | | | |
| 04933 | 503.49 | | | | | 503.49 | | |
| ATOMIC IMPORTS & EXPORTS | | | | | | | | |
| 04973 | 570.00 | | | 570.00 | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 6871.95 | | | 4304.95 | 72.96 | 2303.39 | | 190.65 |
| FASTENAL | | | | | | | | |
| 05002 | 342.97 | | | | 342.97 | | | |
| ARISTA IND INC | | | | | | | | |
| 05020 | 137.68 | | | | 137.68 | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| LANCASTER KNIVES | | | | | | | | |
| 05034 | 107.92 | | | | 107.92 | | | |
| D W S PRINTING | | | | | | | | |
| 05068 | 7830.95 | | | 494.30 | 3583.88 | 773.88 | 2978.89 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRICE MASTER | | | | | | | | |
| 05098 | 4135.85 | 50.00- | | 1740.98 | 2050.04 | 394.83 | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 267.06 | 125.82- | | 210.80 | 95.45 | 86.63 | | |
| WORLD CLASS LOGISTIC | | | | | | | | |
| 05127 | 595.22 | | | | | 210.00 | 385.22 | |
| UNISOURCE | | | | | | | | |
| 05135 | 124.25 | | | | | 124.25 | | |
| FUN STUFF | | | | | | | | |
| 05138 | 797.32 | | | 461.02 | 242.06 | 94.24 | | |
| T T S LLC | | | | | | | | |
| 05146 | 3848.79 | | | 533.90 | 1507.64 | 1257.94 | 549.31 | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| MODE TRANSPORTATION | | | | | | | | |
| 05156 | 542.89 | | | | 334.18 | 208.71 | | |
| KENSEAL | | | | | | | | |
| 05163 | 12.72- | 116.44- | | | | | | 103.72 |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 1943.77 | 546.90- | | 343.45 | 2147.22 | | | |
| ARROW CHEMICAL CO | | | | | | | | |
| 05215 | 9310.67 | | | 3288.77 | 2780.34 | 2267.84 | 297.34 | 676.38 |
| I M A LIFE | | | | | | | | |
| 05216 | 1793.98 | | | 562.54 | 754.24 | 465.00 | | 12.20 |
| ALSTOM SERVICES | | | | | | | | |
| 05244 | 710.86 | | | 90.48 | | 90.48 | | 529.90 |
| LILY TRANSPORTATION | | | | | | | | |
| 05262 | 395.03 | | | | 395.03 | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87 | | | 144.87 | | | | |
| NORTHSHORE TRANSP | | | | | | | | |
| 05322 | 503.81 | | | 373.23 | 130.58 | | | |
| LAKE EFFECT TRAFFIC | | | | | | | | |
| 05332 | 160.95 | | | | 160.95 | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 44083.44 | 304.28- | | 14902.47 | 26335.65 | 2809.94 | | 339.66 |
| SEL LOGISTICS | | | | | | | | |
| 05364 | 840.87 | | | 840.87 | | | | |
| ARETT SALES | | | | | | | | |
| 05367 | 744.26 | | | | | 346.36 | 397.90 | |
| DU-LITE | | | | | | | | |
| 05382 | 129.00 | | | | 129.00 | | | |
| DEFLECTO | | | | | | | | |
| 05415 | 4615.97 | | | 2103.91 | 953.84 | 1080.17 | | 478.05 |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 426.40 | 145.33- | | | 139.73 | | | 432.00 |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 2846.62 | | | 439.46 | 489.27 | 1344.62 | | 573.27 |
| G L & V | | | | | | | | |
| 05449 | 400.80 | | | | 400.80 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALBA WHEELS UP INTL | | | | | | | | |
| 05468 | 17589.16 | | | 3315.24 | 5349.19 | 4124.19 | 4800.54 | |
| E S P INC | | | | | | | | |
| 05471 | 970.00 | | | | 970.00 | | | |
| SARENE CRAFT BEER | | | | | | | | |
| 05487 | 2156.62 | | | | | | 2156.62 | |
| ARCONIC-USINE DE TIGE | | | | | | | | |
| 05499 | 374.22 | | | | 374.22 | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 5932.00 | 201.66- | | 362.55 | 200.13 | 3068.54 | 1062.92 | 1439.52 |
| WORLD ASIA LOGISTICS | | | | | | | | |
| 05531 | 779.19 | | | 499.73 | 279.46 | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 2952.91 | 191.35- | | 1249.71 | 1011.68 | 469.90 | | 412.97 |
| CUSTOM BUILDING PRODS | | | | | | | | |
| 05574 | 107.30 | | | | 107.30 | | | |
| WELCH ALLYN | | | | | | | | |
| 05578 | 55414.40 | | | 25277.17 | 25250.39 | 2441.13 | 1139.97 | 1305.74 |
| ASHLAND CHEMICAL | | | | | | | | |
| 05587 | 895.31 | | | 441.19 | 101.14 | | 352.98 | |
| ERIE BRONZE & ALUMIN | | | | | | | | |
| 05588 | 127.15 | | | | 127.15 | | | |
| NEPCO | | | | | | | | |
| 05594 | 164.48 | | | | | 164.48 | | |
| C R BARD INC | | | | | | | | |
| 05597 | 5734.92 | | | 419.85 | 2536.05 | 909.20 | 1869.82 | |
| ASHLAND CHEMICALS | | | | | | | | |
| 05603 | 214.32 | | | 107.16 | 107.16 | | | |
| ASHWORTH BROS | | | | | | | | |
| 05634 | 235.12- | 235.12- | | | | | | |
| ASKO | | | | | | | | |
| 05641 | 455.15 | | | 455.15 | | | | |
| VITO MARCELLOS ITALIAN | | | | | | | | |
| 05642 | 3144.29 | | | 1980.08 | 1164.21 | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 22515.10 | | | 8970.45 | 5817.05 | 4214.76 | 2061.19 | 1451.65 |
| TOTAL QUALITY INC. | | | | | | | | |
| 05682 | 153.00 | | | 153.00 | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 05693 | 93.58 | | | | 93.58 | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 5069.80 | 193.20- | | 1463.15 | 3266.88 | 532.97 | | |
| DAVLYN | | | | | | | | |
| 05733 | 1217.78 | | | | 85.77 | 85.77 | 580.14 | 466.10 |
| PLASTIC BOTTLE INCOR | | | | | | | | |
| 05776 | 520.30 | | | | 520.30 | | | |
| CRESCENT CARDBOARD | | | | | | | | |
| 05809 | 15455.43 | | | 1824.02 | 9021.96 | 4609.45 | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L T APPAREL GROUP | | | | | | | | |
| 05830 | 836.40 | | | | 836.40 | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 400.56- | 514.05- | | | | 113.49 | | |
| PRECISION SCREW | | | | | | | | |
| 05879 | 129.48 | | | | | | 129.48 | |
| A S K CHEMICAL | | | | | | | | |
| 05881 | 1039.12 | | | | 440.00 | | | 599.12 |
| SHIELD PACKAGING | | | | | | | | |
| 05905 | 133.11- | 133.11- | | | | | | |
| I T W EVERCOAT | | | | | | | | |
| 05912 | 932.91 | | | 82.88 | 260.83 | | | 589.20 |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 8091.75 | 637.24- | | 4630.35 | 3863.22 | | | 235.42 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 05922 | 4995.37 | | | 795.35 | 1978.63 | 1799.17 | 422.22 | |
| SPEEDWAY FREIGHT SVCS | | | | | | | | |
| 05924 | 1322.64 | | | 880.45 | 279.46 | 162.73 | | |
| POLYFIBER LLC | | | | | | | | |
| 05934 | 87.38 | | | 87.38 | | | | |
| DENCO | | | | | | | | |
| 05939 | 356.71 | | | | 356.71 | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 163.53 | 494.02- | | | | | 657.55 | |
| BELCAM | | | | | | | | |
| 05952 | 691.29 | 224.24- | | 243.64 | | 551.47 | 120.42 | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 16598.38 | 111.25- | | 2090.63 | 5245.13 | 4387.46 | 4906.67 | 79.74 |
| RIM PLUMBING & | | | | | | | | |
| 05962 | 304.04 | | | | | | | 304.04 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| MATS INC | | | | | | | | |
| 06028 | 13456.80 | | | 3482.26 | 4900.33 | 4662.52 | 322.74 | 88.95 |
| MARMON UTILITY | | | | | | | | |
| 06033 | 8773.81 | | | 1779.54 | 2160.08 | 1627.48 | 3117.82 | 88.89 |
| P C C | | | | | | | | |
| 06054 | 450.07 | | | | 450.07 | | | |
| PROCARGO EXPRESS IN | | | | | | | | |
| 06066 | 2220.16 | | | 1134.01 | 464.65 | | 621.50 | |
| DAIKIN APPLIED | | | | | | | | |
| 06090 | 185.78 | | | | 185.78 | | | |
| GREEK FARMS INTL LLC | | | | | | | | |
| 06139 | 324.36 | | | 324.36 | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 2046.07 | 142.70- | | 1278.54 | 129.25 | 780.98 | | |
| RAYMOND CORP | | | | | | | | |
| 06150 | 6889.13 | | | 2231.48 | 4414.82 | 99.44 | 143.39 | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| M I Q LOGISTICS | | | | | | | | |
| 06173 | 487.75 | | | | 93.38 | 93.81 | 93.81 | 206.75 |
| PENN METAL STAMPING | | | | | | | | |
| 06177 | 344.72 | | | 230.72 | 114.00 | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| FENICHEY LLC | | | | | | | | |
| 06224 | 5540.88 | | | 905.44 | 4066.50 | 568.94 | | |
| AMTRAK | | | | | | | | |
| 06228 | 592.43 | | | 503.95 | | 88.48 | | |
| T A G UNIFORM LTD | | | | | | | | |
| 06236 | 214.12 | | | | 214.12 | | | |
| KING AND I | | | | | | | | |
| 06238 | 663.73 | | | | 663.73 | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 136.59 | | | | | 136.59 | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |
| CARGO BROKERS INTL | | | | | | | | |
| 06294 | 125.28 | | | 125.28 | | | | |
| GODINGER SILVER CO | | | | | | | | |
| 06302 | 113.83 | | | | 113.83 | | | |
| MONDIAL | | | | | | | | |
| 06306 | 535.36 | | | | 150.82 | 384.54 | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 06309 | 2788.43 | | | 174.40 | 669.28 | 165.78 | 1778.97 | |
| ENGINEERED MATERIALS | | | | | | | | |
| 06333 | 144.87 | | | | 144.87 | | | |
| TEXTILES COATED INC | | | | | | | | |
| 06365 | 138.58 | | | | 138.58 | | | |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| CRANE CONSUMABLES | | | | | | | | |
| 06380 | 111.60 | | | | 111.60 | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06390 | 527.61 | | | | 527.61 | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 5233.52 | | | 430.00 | 2128.64 | 419.00 | | 2255.88 |
| ART INSTITUTE OF CHICAGO | | | | | | | | |
| 06448 | 101.12 | | | | | 101.12 | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 336.64 | | | 75.60 | 166.65 | | | 94.39 |
| CUSTOM ALLOY CORP | | | | | | | | |
| 06451 | 178.95 | | | | 178.95 | | | |
| MACARAN PRINTED PROD | | | | | | | | |
| 06453 | 2291.06 | | | 1592.96 | 466.84 | 231.26 | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 23436.83 | 264.78- | | 5870.54 | 9887.26 | 7657.06 | 121.37 | 165.38 |
| DEKA RESEARCH & | | | | | | | | |
| 06501 | 755.56 | | | 228.00 | 527.56 | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06502 | 865.80 | | | | 577.06 | 71.36 | 68.65 | 148.73 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MUNRO DISTRIBUTING | | | | | | | | |
| 06504 | 75.62 | | | | | 75.62 | | |
| M K MORSE CO | | | | | | | | |
| 06522 | 2956.99 | | | 2475.37 | 481.62 | | | |
| TECNOMATIC CORP | | | | | | | | |
| 06536 | 1639.57 | | | 114.00 | 301.26 | 542.81 | 681.50 | |
| BOSS FURNITURE | | | | | | | | |
| 06541 | 567.03 | | | 312.03 | 255.00 | | | |
| SCHOOL OUTFITTERS | | | | | | | | |
| 06546 | 44.60 | | | | | | | 44.60 |
| GOLUB CORP | | | | | | | | |
| 06552 | 100.19 | | | | | | 100.19 | |
| BLOOMINGDALES | | | | | | | | |
| 06589 | 312.85 | | | 102.00 | | 107.57 | 103.28 | |
| SUPERIOR CASTERS | | | | | | | | |
| 06614 | 4459.79 | | | | 1349.87 | 3109.92 | | |
| C T FREIGHT (USA) | | | | | | | | |
| 06636 | 361.32 | | | 125.28 | 236.04 | | | |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 1482.49 | 225.61- | | 324.20 | 1037.87 | | 346.03 | |
| UNIFLEX | | | | | | | | |
| 06659 | 218.24 | | | | | | 218.24 | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 2203.33 | 214.61- | | 617.33 | 637.02 | 266.82 | 70.71 | 826.06 |
| MUNRO ELECTRIC | | | | | | | | |
| 06692 | 90.96 | | | 90.96 | | | | |
| EMCOM INC | | | | | | | | |
| 06736 | 697.85 | | | 697.85 | | | | |
| APPLIED IND TECH | | | | | | | | |
| 06755 | 319.98 | | | | | 319.98 | | |
| CCL LABLE (BUFFALO) | | | | | | | | |
| 06776 | 180.16 | | | | | 180.16 | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 1216.10 | 250.00- | | | | | 604.55 | 861.55 |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 06825 | 160.91 | | | | | | | 160.91 |
| MARIETTA CORP | | | | | | | | |
| 06837 | 1646.94 | | | 1025.10 | 471.08 | 150.76 | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 2434.98 | | | | 826.58 | 1608.40 | | |
| ECONOMY SPRING & | | | | | | | | |
| 06875 | 1223.13 | 258.55- | | 297.14 | 537.96 | 436.35 | 210.23 | |
| BENLIN DIST | | | | | | | | |
| 06888 | 2001.49 | | | 720.45 | | 695.00 | | 586.04 |
| RITE AID 00010 | | | | | | | | |
| 06891 | 2441.13 | | | 1008.46 | 1185.24 | 247.43 | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 886.58 | 383.42- | | | 1270.00 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 06898 | 324.30 | | | 90.96 | | 156.37 | | 76.97 |
| COEUR MEDICAL | | | | | | | | |
| 06901 | 1417.34 | | | 383.50 | 377.35 | 436.86 | 110.46 | 109.17 |
| FREIGHTERA LOGISTICS | | | | | | | | |
| 06902 | 5020.64 | 507.35- | | 1162.64 | 764.93 | 1761.16 | 761.84 | 1077.42 |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 2130.84- | 2130.84- | | | | | | |
| HANNAFORD | | | | | | | | |
| 06924 | 259.48 | | | | | | | 259.48 |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 10.22- | 77.72- | | | 67.50 | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 234.78- | 329.61- | | | | | | 94.83 |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| BARIATRIC FUSION LLC | | | | | | | | |
| 06955 | 102.22 | | | | 102.22 | | | |
| OCEANAIRE CUSTOM BROKER | | | | | | | | |
| 06957 | 12.58 | | | | | | | 12.58 |
| HALTEC CORPORATION | | | | | | | | |
| 06959 | 105.30 | | | 105.30 | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 3856.17 | | | 1734.37 | 1056.19 | 1065.61 | | |
| R T S TRUCK CENTER | | | | | | | | |
| 06996 | 177.68 | | | 177.68 | | | | |
| MARIETTA CORP | | | | | | | | |
| 07009 | 1248.84 | | | 206.48 | 760.10 | 282.26 | | |
| MARIETTA CANADA INC | | | | | | | | |
| 07034 | 216.36 | 464.99- | | | 216.36 | 464.99 | | |
| THEM | | | | | | | | |
| 07081 | 1231.76 | | | 147.64 | 1084.12 | | | |
| AMAMET ELECTRICAL | | | | | | | | |
| 07101 | 138.00 | | | 138.00 | | | | |
| WELCH ALLYN MARCRES | | | | | | | | |
| 07116 | 216.53 | | | 129.53 | 87.00 | | | |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 766.81 | | | | 766.81 | | | |
| CHALLENGE GRAPHICS | | | | | | | | |
| 07123 | 168.69 | | | | 168.69 | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 1569.15 | 211.38- | | 1003.10 | | | 630.56 | 146.87 |
| B J'S WHOLESALE | | | | | | | | |
| 07182 | 29135.13 | | | 8496.00 | 10849.83 | 7706.47 | | 2082.83 |
| N & S SUPPLY INC | | | | | | | | |
| 07191 | 270.30 | | | | 270.30 | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 76.16- | 454.37- | | | | 378.21 | | |
| FOURLINK INTL USA | | | | | | | | |
| 07256 | 674.73 | | | | 384.73 | 290.00 | | |
| ROYAL BUILDING PRODS | | | | | | | | |
| 07263 | 398.24 | | | 292.82 | 105.42 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMERICANA TIRE & | | | | | | | | |
| 07271 | 13302.75 | | | 3303.49 | 8657.48 | 748.52 | 345.89 | 247.37 |
| RETABLU INC | | | | | | | | |
| 07289 | 210.00 | | | | | | | 210.00 |
| LUMIKO USA INC | | | | | | | | |
| 07297 | 686.71 | | | | | 678.11 | 8.60 | |
| EATON POWER BUSINESS | | | | | | | | |
| 07301 | 380.00 | | | 270.00 | 110.00 | | | |
| GILLETTE/PROCTOR & GAMBLE | | | | | | | | |
| 07302 | 4661.13 | | | 1473.41 | 2420.42 | 678.10 | | 89.20 |
| D & S PUMP & SPLY CO | | | | | | | | |
| 07310 | 315.79 | | | | 315.79 | | | |
| NESTLE | | | | | | | | |
| 07337 | 611.23 | | | 94.63 | | | 93.86 | 422.74 |
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 23801.62 | 189.02- | | 4884.70 | 7249.50 | 5093.37 | 3677.80 | 3085.27 |
| A B C SUPPLY | | | | | | | | |
| 07359 | 1128.42 | | | | 163.86 | 292.14 | | 672.42 |
| ASHLAND INC | | | | | | | | |
| 07373 | 271.07 | | | | 90.19 | 180.88 | | |
| SACO A E I POLYMERS INC | | | | | | | | |
| 07382 | 1742.91 | | | 1742.91 | | | | |
| DAVION (HABA) | | | | | | | | |
| 07391 | 369.02 | | | | 369.02 | | | |
| SUTHERLAND WELLES | | | | | | | | |
| 07416 | 456.84 | | | 456.84 | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 10630.10 | 19.64- | | 2036.87 | 4331.15 | 3614.60 | 335.00 | 332.12 |
| B A C SALES INC | | | | | | | | |
| 07470 | 104.98 | | | | 104.98 | | | |
| BINGHAM & TAYLOR | | | | | | | | |
| 07475 | 368.73 | | | | 368.73 | | | |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| SILIPOS | | | | | | | | |
| 07481 | 353.88 | | | | 117.33 | 117.80 | 118.75 | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| TITANX ENGINE COOLING | | | | | | | | |
| 07515 | 6399.80 | | | 2022.38 | 1165.65 | 1703.11 | 1508.66 | |
| BLEYER INDUSTRIES | | | | | | | | |
| 07529 | 3533.12 | | | 91.84 | 1922.65 | 1253.63 | 265.00 | |
| SHOE INN | | | | | | | | |
| 07536 | 144.50 | | | | | | | 144.50 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 6341.61 | 1964.44- | | 4347.06 | 2917.77 | | | 1041.22 |
| PEAVEY MANUFACTURING | | | | | | | | |
| 07569 | 913.04 | | | 293.47 | 619.57 | | | |
| MORNINGSTAR FOODS | | | | | | | | |
| 07586 | 273.68 | | | | | | | 273.68 |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57 | | | | | | | 215.57 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNAREX | | | | | | | | |
| 07619 | 10355.34 | | | 3835.32 | 5071.33 | | | 1448.69 |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| SONOCO PRODUCTS | | | | | | | | |
| 07659 | 714.57 | | | 714.57 | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 4081.62 | 485.09- | | 1017.70 | 3335.25 | 213.76 | | |
| SWEETENERS PLUS | | | | | | | | |
| 07673 | 831.25 | | | 831.25 | | | | |
| U-OCEAN USA CORP | | | | | | | | |
| 07689 | 558.46 | | | 424.73 | 133.73 | | | |
| TOP WISE LOGISTICS | | | | | | | | |
| 07715 | 1674.31 | | | | 459.31 | 905.00 | | 310.00 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 7364.08 | | | 1379.33 | 1644.41 | 3283.84 | 595.38 | 461.12 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 154.90 | | | 71.16 | | | | 83.74 |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 24682.72 | 2554.37- | | 14121.57 | 361.83 | 12611.55 | 142.14 | |
| KAL-PAC INC | | | | | | | | |
| 07798 | 1186.38 | 132.66- | | 1186.38 | | | 132.66 | |
| HANNAFORD BROS | | | | | | | | |
| 07804 | 390.93 | | | | | | 390.93 | |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 962.35 | | | | | | | 962.35 |
| J A D CORP OF AMERIC | | | | | | | | |
| 07811 | 347.50 | | | | | | 237.01 | 110.49 |
| BAILEY POTTERY EQUIP | | | | | | | | |
| 07812 | 808.20 | | | 609.78 | 198.42 | | | |
| MOLDEDFIBER GLASS | | | | | | | | |
| 07840 | 1820.98 | | | 149.99 | 1670.99 | | | |
| BAKER & TAYLOR | | | | | | | | |
| 07860 | 8448.18 | | | 2925.28 | 4558.68 | 867.23 | | 96.99 |
| BALDWIN RICHARDSON FOODS | | | | | | | | |
| 07869 | 1660.53 | | | 537.60 | | 128.80 | | 994.13 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 07910 | 1482.83 | | 155.20 | | 1327.63 | | | |
| LEO NARA CORP | | | | | | | | |
| 07915 | 965.00 | | | 355.00 | 315.00 | 295.00 | | |
| MARMON UTILITY | | | | | | | | |
| 07917 | 2960.98 | | | 459.19 | 847.81 | 188.67 | 1465.31 | |
| AMAZON.COM | | | | | | | | |
| 07934 | 154.65 | | | 77.11 | | | 77.54 | |
| JOY CONE CO | | | | | | | | |
| 07954 | 1342.64 | | | | 1342.64 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 07972 | 122.88 | | | 122.88 | | | | |
| KENCOVE FARM FENCE | | | | | | | | |
| 07974 | 3178.64 | | | 1186.29 | 1987.35 | | | 5.00 |
| BREWCRAFT USA | | | | | | | | |
| 07988 | 688.93 | | | 688.93 | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P E I | | | | | | | | |
| 07995 | 540.05- | 1380.87- | | | 114.00 | | 253.57 | 473.25 |
| BARCELONA NUT CO | | | | | | | | |
| 08013 | 1367.19 | | | 398.43 | 702.00 | 266.76 | | |
| BARNEYS NEW YORK | | | | | | | | |
| 08027 | 2265.76 | | | 539.00 | 1487.29 | 239.47 | | |
| NEXTERUS INTL DIVISON | | | | | | | | |
| 08030 | 108.90 | | | | | | 108.90 | |
| BARRIE HOUSE COFFEE | | | | | | | | |
| 08049 | 171.92 | | | | | 171.92 | | |
| SAGE PARTS PLUS | | | | | | | | |
| 08056 | 160.27 | | | 160.27 | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 2544.45 | 145.42- | | 515.82 | 755.60 | 1197.80 | 86.82 | 133.83 |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 426.42- | 588.27- | | | | | | 161.85 |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 714.99 | | | | 265.91 | 449.08 | | |
| ADMIRAL METALS | | | | | | | | |
| 08131 | 663.05 | | | 263.14 | 119.97 | 279.94 | | |
| C V S OTC | | | | | | | | |
| 08154 | 14226.92 | | | 2179.92 | 3211.27 | 1799.01 | 3385.62 | 3651.10 |
| ONCE AGAIN NUT & | | | | | | | | |
| 08167 | 3569.50 | | | 1898.00 | | 1671.50 | | |
| L & R DISTRIBUT INC | | | | | | | | |
| 08176 | 4980.04 | | | | 596.40 | | | 4383.64 |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 08196 | 94.71 | | | | | 94.71 | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08197 | 276.20 | | | | 231.20 | | | 45.00 |
| BAYHEAD PRODUCTS | | | | | | | | |
| 08205 | 2655.98 | | | 700.51 | 1356.89 | 598.58 | | |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 2031.67 | | | 1059.75 | 971.92 | | | |
| GENERAL FOUNDRIES INC | | | | | | | | |
| 08257 | 5835.89 | | | 2199.63 | 2222.27 | 1318.12 | | 95.87 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 12127.56 | 3.66- | | 2394.88 | 3601.75 | 5135.33 | 999.26 | |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| ULTIMATE FREIGHT MGMT | | | | | | | | |
| 08338 | 2311.36 | | | | 1367.55 | 469.74 | | 474.07 |
| WWRD US LLC | | | | | | | | |
| 08365 | 274.96 | | | 274.96 | | | | |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 08367 | 8062.15 | | | 2515.81 | 1329.12 | 4217.22 | | |
| A R ARENA | | | | | | | | |
| 08372 | 1480.28 | | | 171.47 | 1136.03 | 172.78 | | |
| UNFI-CT | | | | | | | | |
| 08380 | 114.95 | | | | | | 114.95 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEAMAN PAPER | | | | | | | | |
| 08395 | 189.76 | | | 189.76 | | | | |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 88.06 | 319.49- | | | 407.55 | | | |
| FIREYE INC | | | | | | | | |
| 08426 | 186.16 | | | 92.23 | | | | 93.93 |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 13138.47 | | 4217.61 | 6794.25 | 2031.01 | 95.60 | | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| DUPONT POWDER COATINGS | | | | | | | | |
| 08457 | 864.70 | | | | | | 764.70 | 100.00 |
| MALT PRODUCTS | | | | | | | | |
| 08465 | 17086.28 | | 3890.80 | 6443.51 | 1936.88 | 1116.43 | | 3698.66 |
| RANGE KLEEN MFG | | | | | | | | |
| 08473 | 1299.22 | | 405.97 | 256.77 | 636.48 | | | |
| CENVEO | | | | | | | | |
| 08488 | 1824.55 | | 537.92 | 869.67 | 327.01 | | | 89.95 |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 1410.23 | 36.50- | | 1037.53 | 349.20 | 60.00 | | |
| DIR AMERICA CORP | | | | | | | | |
| 08491 | 127.22 | | | | 127.22 | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 667.26 | | | | | | 580.68 | 86.58 |
| WAL-MART | | | | | | | | |
| 08502 | 189.54 | | | 189.54 | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 18164.81 | 25.00- | 2029.65 | 2687.22 | 3389.22 | 4516.52 | | 5567.20 |
| SAFETY ENVIR CONTROL | | | | | | | | |
| 08526 | 2268.01 | | 1069.14 | 1198.87 | | | | |
| RIGAN INC | | | | | | | | |
| 08527 | 1768.01 | | 1768.01 | | | | | |
| MECCA TRUCKING | | | | | | | | |
| 08544 | 2182.12 | | | 1229.80 | 952.32 | | | |
| PROCESS TECHNOLOGY & | | | | | | | | |
| 08580 | 480.92 | | 373.04 | | 107.88 | | | |
| AMATEX CORP | | | | | | | | |
| 08594 | 1266.33 | | 193.24 | 790.03 | 188.28 | 94.78 | | |
| TASMAN LEATHER GROUP | | | | | | | | |
| 08602 | 2164.11 | | 442.13 | 1721.98 | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 61436.37 | 87.12- | 22223.51 | 31737.65 | 7562.33 | | | |
| DEMANKO HLC LOGISTICS | | | | | | | | |
| 08618 | 3234.29 | | 526.31 | 1420.75 | 1287.23 | | | |
| BEDFORD REINFORCED | | | | | | | | |
| 08626 | 123.12 | | | | | | | 123.12 |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 16500.43 | | 2483.09 | 6232.17 | 5846.94 | 191.49 | | 1746.74 |
| THOMPSON BRANDS | | | | | | | | |
| 08652 | 372.59 | | 199.91 | 172.68 | | | | |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 1617.69 | | | 352.36 | 770.82 | 494.51 | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BELMONT METALS | | | | | | | | |
| 08708 | 1297.45 | | | 730.18 | 567.27 | | | |
| AMWARE WAREHOUSE | | | | | | | | |
| 08713 | 143.34 | | | | | 143.34 | | |
| CHICAGO LAND QUAD | | | | | | | | |
| 08714 | 153.63 | | | | | | | 153.63 |
| C H ROBINSON | | | | | | | | |
| 08719 | 490.03- | 490.03- | | | | | | |
| SERVICE FIRST LOGISTICS | | | | | | | | |
| 08730 | 772.00 | | | | 500.00 | 272.00 | | |
| TILLEY CHEMICAL | | | | | | | | |
| 08738 | 8933.78 | | | 2961.09 | 3730.40 | 1776.88 | | 465.41 |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 7225.44 | 745.47- | | 952.00 | 2053.81 | 2626.43 | 939.00 | 1399.67 |
| AMAZON.COM | | | | | | | | |
| 08797 | 7925.44 | 126.25- | 292.50 | 1037.25 | 2029.53 | 1755.74 | 2853.19 | 83.48 |
| SPARK INNOVATORS | | | | | | | | |
| 08806 | 535.47 | | | | | | 535.47 | |
| FULTON HEATING SOLUTIONS | | | | | | | | |
| 08811 | 1189.37 | | | 454.78 | 620.42 | 114.17 | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 136.19 | | | 136.19 | | | | |
| ALBANY INTL | | | | | | | | |
| 08825 | 1830.07 | | | 574.33 | 897.65 | 358.09 | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EIMSKIP LOGISTICS | | | | | | | | |
| 08848 | 1219.14 | | | 1102.52 | 116.62 | | | |
| BERK-TEK | | | | | | | | |
| 08882 | 11704.12 | | | 2975.50 | 5323.63 | 3404.99 | | |
| BERWICK WEAVING INC | | | | | | | | |
| 08934 | 133.75 | | | | 133.75 | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | 2544.57 | | | | 3107.85 |
| CAMPANIA INTL | | | | | | | | |
| 08960 | 16828.18 | | | 3158.99 | 2331.23 | 1318.95 | 10019.01 | |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 213.05 | | | | 213.05 | | | |
| ST GEORGE WAREHOUSE | | | | | | | | |
| 09020 | 581.73 | | | | 581.73 | | | |
| DIR SALON FURNITURE | | | | | | | | |
| 09022 | 12245.06 | 146.04- | | 2457.73 | 1536.39 | 1989.08 | 2960.03 | 3447.87 |
| TAYLOR COMMUNICATIONS | | | | | | | | |
| 09025 | 553.45 | | | | | | 553.45 | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 211.61 | 145.45- | | | 357.06 | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 3850.11 | 166.93- | | 671.68 | 2446.69 | 514.46 | | 384.21 |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOGISTXS INC | | | | | | | | |
| 09068 | 8142.24 | | | 3537.00 | 2261.11 | 2344.13 | | |
| PARISER INDUSTRIES | | | | | | | | |
| 09108 | 111.98 | | | | | | | 111.98 |
| POWERTRACK | | | | | | | | |
| 09134 | 20784.88 | 232.44- | | 14735.19 | | | | 6282.13 |
| ASIA N A AIR TRANS | | | | | | | | |
| 09166 | 776.43 | | | | 154.73 | 621.70 | | |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COLORCO FLO | | | | | | | | |
| 09173 | 492.90 | 90.36- | | | 480.35 | | | 102.91 |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 35025.49 | 1607.28- | | 5829.97 | 9841.23 | 14904.41 | 4037.64 | 2019.52 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1735.37 | | | | 1735.37 | | | |
| ORACEUTICAL | | | | | | | | |
| 09224 | 1195.34- | 1195.34- | | | | | | |
| AMER PACKAGING | | | | | | | | |
| 09230 | 4517.62 | | | 2385.89 | 1943.85 | 187.88 | | |
| L J INTL FREIGHT | | | | | | | | |
| 09238 | 4950.54 | | | 279.46 | 3939.53 | 731.55 | | |
| SANDT PRODUCTS INC | | | | | | | | |
| 09260 | 498.63 | | | | 498.63 | | | |
| SIKA CORP | | | | | | | | |
| 09264 | 600.85 | | | | | 600.85 | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 2227.00 | 13.31- | | | 133.86 | 828.02 | 956.69 | 321.74 |
| ENCORE WIRE | | | | | | | | |
| 09271 | 11768.37 | | | 7261.59 | 4177.22 | | | 329.56 |
| H & FRIENDS FGHT INC | | | | | | | | |
| 09317 | 448.72 | | | 139.73 | 145.69 | 163.30 | | |
| NORTH END COMPOSITES | | | | | | | | |
| 09337 | 126.36 | | | 126.36 | | | | |
| CED/GILMAN ELEC SPLY | | | | | | | | |
| 09384 | 1715.89 | | | 961.32 | 754.57 | | | |
| T J X COMPANIES | | | | | | | | |
| 09393 | 1008.99 | | | | 698.22 | 310.77 | | |
| AUMA ACTUACTORS INC | | | | | | | | |
| 09401 | 196.00 | | | | 196.00 | | | |
| PINE TREE FARMS INC | | | | | | | | |
| 09456 | 672.00 | | | 439.20 | 232.80 | | | |
| ZIPPO MFG CO | | | | | | | | |
| 09468 | 3447.65 | | | 2245.06 | 466.72 | 112.04 | 538.21 | 85.62 |
| MACY'S | | | | | | | | |
| 09480 | 4176.81 | | | 2004.31 | 439.68 | 1640.57 | 92.25 | |
| SHOPPERS WORLD | | | | | | | | |
| 09481 | 1337.78 | | | | | | | 1337.78 |
| DUFF CO | | | | | | | | |
| 09503 | 354.04 | | | | | | 354.04 | |
| E Z CRETE LLC | | | | | | | | |
| 09506 | 292.50 | | | | 292.50 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FOX RUN CRAFTSMEN | | | | | | | | |
| 09517 | 2436.36 | | | 750.91 | 1370.69 | 314.76 | | |
| EATON POWERING | | | | | | | | |
| 09545 | 555.78 | | | | | 472.60 | 83.18 | |
| KARI OUT PRODUCTS | | | | | | | | |
| 09550 | 247.79 | | | | | | | 247.79 |
| WINWELL LOGISTICS | | | | | | | | |
| 09570 | 854.13 | | | 200.78 | | | 653.35 | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 1017.26 | 432.60- | | 836.70 | 417.68 | 99.83 | 95.65 | |
| ED-MILITARY | | | | | | | | |
| 09593 | 26856.56 | 41.76- | | 2817.00 | 8915.79 | 7845.42 | 7169.64 | 150.47 |
| COUNTRY HOME PROD | | | | | | | | |
| 09644 | 371.21 | | | | | | 85.10 | 286.11 |
| ATLANTIC IMPORT & | | | | | | | | |
| 09652 | 4319.44 | | | 3224.32 | 946.38 | 148.74 | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 19304.51 | 37.95- | | 4225.08 | 3934.68 | 7176.99 | 3963.56 | 42.15 |
| TUCKER-ROCKY DISTRIB | | | | | | | | |
| 09685 | 10794.05 | | | 3163.11 | 3715.33 | 2078.87 | 1618.65 | 218.09 |
| CHAMPION CONTAINER | | | | | | | | |
| 09703 | 180.00 | | | 180.00 | | | | |
| CARLISEL CONSTRUCTION | | | | | | | | |
| 09738 | 86.58 | | | | | | 86.58 | |
| CANON USA | | | | | | | | |
| 09763 | 179.44 | | | 86.97 | | | | 92.47 |
| MOROSO | | | | | | | | |
| 09767 | 1681.79 | | | 665.93 | 868.02 | | 147.84 | |
| WAREHOUSE SPECIALISTS | | | | | | | | |
| 09784 | 78.40 | | | 78.40 | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 6791.57 | 25.52- | | 1318.67 | 2951.73 | 1943.26 | 203.69 | 399.74 |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 3778.59 | 327.01- | | 1546.51 | 2358.21 | 200.88 | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 18070.94 | 482.80- | | 3001.76 | 3745.74 | 6475.35 | 3919.98 | 1410.91 |
| NOVAFLEX INDUSTRIES | | | | | | | | |
| 09804 | 121.48 | | | | 121.48 | | | |
| H D SUPPLY | | | | | | | | |
| 09817 | 5370.57 | | | 664.40 | 1365.13 | 1859.03 | 1036.25 | 445.76 |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 1367.65 | | | | 407.84 | 959.81 | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 3804.37 | 134.64- | | 849.31 | 455.00 | 643.00 | | 1991.70 |
| P V A | | | | | | | | |
| 09907 | 498.32 | | | | 498.32 | | | |
| A & E STORES | | | | | | | | |
| 09908 | 230.89 | | | | | | | 230.89 |
| R C BRAYSHAW & CO | | | | | | | | |
| 09909 | 99.00 | | | | 99.00 | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 09914 | 1122.10 | | | 202.86 | 919.24 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 09933 | 389.83 | | | | | 389.83 | | |
| BERRY GLOBAL | | | | | | | | |
| 09936 | 553.64 | | | | | | | 553.64 |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 09959 | 104.71 | | | | 104.71 | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 16763.01 | | | 4015.78 | 4756.76 | 163.99 | 4747.38 | 3079.10 |
| BERRY GLOBAL | | | | | | | | |
| 09979 | 2382.31 | | | 507.44 | 94.14 | 1031.59 | 225.51 | 523.63 |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40 | | | | | | | 89.40 |
| BERRY GLOBAL | | | | | | | | |
| 09985 | 269.60 | | | | | | | 269.60 |
| C D I | | | | | | | | |
| 09988 | 586.46 | | | 478.82 | 107.64 | | | |
| PENINSULA SAW | | | | | | | | |
| 10001 | 370.00 | | | 190.00 | 180.00 | | | |
| FOSDICK | | | | | | | | |
| 10074 | 1433.10 | 84.75- | | 364.11 | 1153.74 | | | |
| NEW BRUNSWICK LAMP | | | | | | | | |
| 10126 | 490.22 | | | 294.54 | 97.79 | | | 97.89 |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 6211.01 | 582.97- | | 2257.26 | 1663.04 | 2873.68 | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 2854.62 | 313.60- | | 1317.42 | 1850.80 | | | |
| ULTRAMOTIVE CORP | | | | | | | | |
| 10331 | 306.33 | | | 306.33 | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 61.95 | 150.94- | | 212.89 | | | | |
| ASHLAND INC | | | | | | | | |
| 10399 | 514.64 | | | 290.94 | | 223.70 | | |
| CHARLES KENDALL INC | | | | | | | | |
| 10401 | 139.73 | | | 139.73 | | | | |
| FRENCHCREEK PRODUCTI | | | | | | | | |
| 10418 | 468.53 | | | 297.14 | 171.39 | | | |
| A I F | | | | | | | | |
| 10439 | 18123.44 | | | 4164.36 | 8268.42 | 4433.81 | 833.22 | 423.63 |
| PLANT FOOD CO INC | | | | | | | | |
| 10481 | 600.00 | | | | 600.00 | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 151.29- | 151.29- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 217.86- | 217.86- | | | | | | |
| H G BUYING INC | | | | | | | | |
| 10566 | 100.01 | | | 100.01 | | | | |
| STANDARD TILE DIST | | | | | | | | |
| 10570 | 583.05 | | | 458.85 | 124.20 | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 10594 | 2041.09 | | | 2041.09 | | | | |
| TRI-STATE ENVELOPE | | | | | | | | |
| 10704 | 138.00 | | | | 138.00 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTRAK | | | | | | | | |
| 10720 | 10566.32 | | | 2728.98 | 1757.81 | 5860.44 | 9.61 | 209.48 |
| AMTRAK | | | | | | | | |
| 10730 | 97.69 | | | | 97.69 | | | |
| PROVIDENCE & WORCEST | | | | | | | | |
| 10742 | 156.96 | | | | 156.96 | | | |
| AIR TIGER EXPRESS | | | | | | | | |
| 10749 | 1256.08 | | | 861.08 | 395.00 | | | |
| KAUFMAN PRODUCTS | | | | | | | | |
| 10784 | 476.47 | | | 113.20 | 104.80 | 258.47 | | |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 1983.89 | 10815.38- | | 4128.86 | 2997.08 | 3319.20 | 233.83 | 2120.30 |
| BOB'S STORES | | | | | | | | |
| 10830 | 2343.79 | 1164.57- | | 1398.77 | 1412.14 | 697.45 | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 25599.54 | | | 3246.92 | 7802.66 | 7470.29 | 6197.71 | 881.96 |
| ALDON CORPORATION | | | | | | | | |
| 10869 | 259.45 | | | | 259.45 | | | |
| AUTOMATIC SPECIALITS | | | | | | | | |
| 10882 | 1484.74 | | | | 1354.17 | 130.57 | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 179.77 | | | 95.45 | 84.32 | | | |
| CONTERM | | | | | | | | |
| 10902 | 1912.28 | | | | 864.77 | | 1047.51 | |
| TUNSTALL CORPORATION | | | | | | | | |
| 10904 | 339.66 | 242.55- | | | 582.21 | | | |
| TANNIN CORPORATION | | | | | | | | |
| 10912 | 2529.69 | | | 1151.58 | 650.72 | 353.40 | | 373.99 |
| WEAVER MATERIEL SERV | | | | | | | | |
| 10946 | 5147.13 | | | 870.89 | 3056.42 | 788.91 | 430.91 | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 10954 | 2372.50 | | | 263.73 | 1329.61 | 414.47 | 364.69 | |
| SERVICE BY AIR | | | | | | | | |
| 10987 | 1009.97 | | | | | | 251.52 | 758.45 |
| TOPIX PHARMACEUTICALS | | | | | | | | |
| 11019 | 150.00 | | | | 150.00 | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 1418.15 | 385.90- | | 424.30 | | | | 1379.75 |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |
| STEWART & STEVENSON | | | | | | | | |
| 11066 | 555.76 | | | 219.83 | 335.93 | | | |
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| MRI DIRECT | | | | | | | | |
| 11081 | 253.24 | | | | 126.36 | 126.88 | | |
| HOLD ON DOCK | | | | | | | | |
| 11111 | 1477.63 | | | | | 123.13 | | 1354.50 |
| INTL FLAVORS & FRAGC | | | | | | | | |
| 11167 | 362.71 | | | 362.71 | | | | |
| AGROCHEM | | | | | | | | |
| 11184 | 1723.60 | | | 288.34 | 1192.63 | 182.63 | | 60.00 |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLOBAL FORWARDING | | | | | | | | |
| 11248 | 126.44 | | | | | | 126.44 | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 17228.30 | 6966.82- | | 5573.44 | 13191.28 | 1012.16 | 2166.01 | 2252.23 |
| MODE TRANSPORTATION | | | | | | | | |
| 11284 | 123.54 | | | | | | | 123.54 |
| *BLUEGRACE LOGISTICS | | | | | | | | |
| 11292 | 5179.84 | | | 1871.61 | 927.01 | 2381.22 | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2138.65- | 2138.65- | | | | | | |
| EASTMAN TRADING CORP | | | | | | | | |
| 11331 | 144.87 | | | 144.87 | | | | |
| MARCHRIS FREIGHT | | | | | | | | |
| 11334 | 450.00 | | | 450.00 | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 3307.18 | | | 2279.70 | 683.10 | 170.02 | 174.36 | |
| ARGOS EXPRESS LTD | | | | | | | | |
| 11423 | 999.80 | | | 371.88 | 627.92 | | | |
| A B B | | | | | | | | |
| 11461 | 392.23 | | | | | | | 392.23 |
| H L LARGE | | | | | | | | |
| 11471 | 114.00 | | | 114.00 | | | | |
| BOYD TECHNOLOGIES | | | | | | | | |
| 11480 | 3179.21 | | | 250.78 | 519.86 | 2321.77 | 86.80 | |
| C G L COHESION | | | | | | | | |
| 11492 | 78.98 | | | | 78.98 | | | |
| BLOCK HOUSE | | | | | | | | |
| 11511 | 140.43 | | | | 140.43 | | | |
| KAWASAKI | | | | | | | | |
| 11512 | 816.63 | | | 187.11 | 174.65 | 145.45 | 309.42 | |
| N A C | | | | | | | | |
| 11522 | 316.18 | | | 205.91 | 110.27 | | | |
| FILA U S A | | | | | | | | |
| 11540 | 1529.23 | | | | 1529.23 | | | |
| CHAVANT INC | | | | | | | | |
| 11551 | 1020.23 | | | 448.91 | 385.32 | 186.00 | | |
| PLASTICADE | | | | | | | | |
| 11592 | 963.21 | | | 963.21 | | | | |
| HARRIS TEA CO | | | | | | | | |
| 11618 | 373.31 | | | | 275.41 | 97.90 | | |
| CAPITAL HARDWARE SPL | | | | | | | | |
| 11639 | 1727.62 | | | 1727.62 | | | | |
| STANDARD MFG CO INC | | | | | | | | |
| 11650 | 398.06 | | | | | 398.06 | | |
| ROCA U S A | | | | | | | | |
| 11660 | 13900.10 | | | 3522.45 | 5136.00 | 5241.65 | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 39.02 | 161.82- | | | | | 200.84 | |
| TRANSWORLD LOGISTICS GROUP | | | | | | | | |
| 11673 | 494.01 | | | | | 138.21 | 355.80 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FABRICTEX LLC |  |  |  |  |  |  |  |  |
| 11676 | 312.59 |  |  | 312.59 |  |  |  |  |
| BROWN PACKAGING INC |  |  |  |  |  |  |  |  |
| 11702 | 215.00 |  |  |  |  |  | 215.00 |  |
| TRIANGLE TUBE |  |  |  |  |  |  |  |  |
| 11703 | 1179.28 |  |  | 386.40 | 694.60 |  | 98.28 |  |
| BRAHA IND INC |  |  |  |  |  |  |  |  |
| 11706 | 112.05- | 112.05- |  |  |  |  |  |  |
| U S PLASTIC PALLETS |  |  |  |  |  |  |  |  |
| 11714 | 1753.23 |  |  | 434.84 |  | 1318.39 |  |  |
| TROY BOILER WORKS IN |  |  |  |  |  |  |  |  |
| 11726 | 745.95 |  |  |  | 261.44 |  | 242.01 | 242.50 |
| BRAND NU LABS INC |  |  |  |  |  |  |  |  |
| 11728 | 382.96 |  |  |  | 382.96 |  |  |  |
| LION & BEAR DISTRIBUTORS |  |  |  |  |  |  |  |  |
| 11743 | 513.00 |  |  |  | 513.00 |  |  |  |
| BREEN COLOR CONCENTR |  |  |  |  |  |  |  |  |
| 11794 | 1141.42 |  |  |  |  |  | 1141.42 |  |
| SINO SHARP IMPORT EXPORT |  |  |  |  |  |  |  |  |
| 11805 | 999.81 |  |  |  |  |  |  | 999.81 |
| WATTS INDUSTRIES |  |  |  |  |  |  |  |  |
| 11816 | 3222.98 |  |  | 2101.18 | 1051.00 | 70.80 |  |  |
| A L P I USA INC |  |  |  |  |  |  |  |  |
| 11835 | 957.21 |  |  |  |  | 616.18 |  | 341.03 |
| SHERWIN WILLIAMS |  |  |  |  |  |  |  |  |
| 11852 | 42.67- | 685.10- |  |  | 158.29 |  |  | 484.14 |
| TRIMARK |  |  |  |  |  |  |  |  |
| 11865 | 3834.77 |  |  | 615.91 | 1414.07 | 1338.87 | 465.92 |  |
| ZIPLINE BEVERAGE |  |  |  |  |  |  |  |  |
| 11872 | 525.81 | 111.00- |  | 439.95 |  | 196.86 |  |  |
| CHATHAM VILLAGE INC |  |  |  |  |  |  |  |  |
| 11911 | 102.21 |  |  |  |  |  |  | 102.21 |
| CUMMINS ENGINE |  |  |  |  |  |  |  |  |
| 11925 | 21704.38 | 77.27- |  | 5785.83 | 8451.99 | 5790.08 | 1007.96 | 745.79 |
| CHEF K INC |  |  |  |  |  |  |  |  |
| 11926 | 1042.05 | 29.87- |  |  |  | 1071.92 |  |  |
| BRIDGEPORT FITTING |  |  |  |  |  |  |  |  |
| 11927 | 8304.70 |  |  | 2979.71 | 2367.02 | 1970.19 | 987.78 |  |
| ALBEA THOMASTON INC |  |  |  |  |  |  |  |  |
| 11932 | 3134.60 | 421.74- |  | 2369.16 |  | 1187.18 |  |  |
| NORTHSIDE IMPORTS |  |  |  |  |  |  |  |  |
| 11954 | 1971.04 |  |  | 368.10 | 1049.96 | 524.01 | 28.97 |  |
| CUMMINS ENGINE |  |  |  |  |  |  |  |  |
| 11976 | 2445.34 |  |  |  | 1804.91 | 413.57 |  | 226.86 |
| R G H ENTERPISES |  |  |  |  |  |  |  |  |
| 11981 | 160.55 |  |  |  |  |  |  | 160.55 |
| BLUE COAST BEVERAGES |  |  |  |  |  |  |  |  |
| 12016 | 694.07 |  |  |  |  | 694.07 |  |  |
| ANDERSEN & ASSOCIATES |  |  |  |  |  |  |  |  |
| 12017 | 5.13- | 5.13- |  |  |  |  |  |  |
| KIMBERLY CLARK CORP |  |  |  |  |  |  |  |  |
| 12019 | 585.04 |  |  |  | 585.04 |  |  |  |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 1628.00 | | | 225.00 | | 759.00 | 644.00 | |
| ORLANDO PRODUCTS | | | | | | | | |
| 12029 | 6833.00 | | | 1549.93 | 2565.32 | 2014.85 | 702.90 | |
| BRISTOL MYERS | | | | | | | | |
| 12034 | 4876.51 | | | 1432.99 | 1180.42 | 1638.09 | 625.01 | |
| BURKE DISTRIBUTORS | | | | | | | | |
| 12041 | 389.55 | | | 259.35 | | 130.20 | | |
| BRITTANY DYE & PRNT | | | | | | | | |
| 12042 | 258.39 | | | | | | | 258.39 |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 1098.96 | 268.94- | | 425.92 | 747.72 | 194.26 | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 653.95 | 3960.60- | | 134.32 | | 110.38 | | 4369.85 |
| STRYKA BOTANICS | | | | | | | | |
| 12089 | 147.25 | | | 147.25 | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12090 | 128.37 | | | 128.37 | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 235.58- | 642.96- | | 127.92 | 279.46 | | | |
| S B A CONSOLIDATORS | | | | | | | | |
| 12093 | 278.94 | | | | | | 130.91 | 148.03 |
| GOLD GROUP | | | | | | | | |
| 12094 | 4092.34 | 395.00- | | 2545.00 | 710.00 | 752.34 | 480.00 | |
| PANOS BRANDS | | | | | | | | |
| 12105 | 1387.38 | | | 314.66 | 640.21 | 204.10 | 228.41 | |
| BRONDOW INC | | | | | | | | |
| 12113 | 641.00 | | | 641.00 | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 14402.04 | 248.50- | | 1791.38 | 5333.05 | 4914.51 | 1397.33 | 1214.27 |
| UTILITY MFG | | | | | | | | |
| 12125 | 6239.31 | | | 2404.57 | 2453.42 | 713.00 | | 668.32 |
| TRANSPLACE | | | | | | | | |
| 12131 | 131.58 | | | 131.58 | | | | |
| YANKEE CANDLE CO IN | | | | | | | | |
| 12144 | 92.36 | | | | 92.36 | | | |
| YOURLTL | | | | | | | | |
| 12147 | 118.04 | | | 118.04 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 6765.41 | 7.30- | | 2939.87 | 2510.34 | 157.74 | 245.48 | 919.28 |
| NRS LOGISTICS | | | | | | | | |
| 12157 | 190.66 | | | | 190.66 | | | |
| AMAZON.COM | | | | | | | | |
| 12162 | 88.72 | | | | 88.72 | | | |
| RAYMOND STORAGE CONCEPTS | | | | | | | | |
| 12165 | 133.50 | | | | | | | 133.50 |
| STEWART & STEVENSON | | | | | | | | |
| 12190 | 115.15 | | | 115.15 | | | | |
| AEXCEL CORP | | | | | | | | |
| 12196 | 1458.84 | | | 396.01 | | 1062.83 | | |
| VIRGINIA TANK SERVICE | | | | | | | | |
| 12210 | 293.68 | | | 165.96 | | | 127.72 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNYDERS - LANCE | | | | | | | | |
| 12234 | 401.40- | 401.40- | | | | | | |
| PRIME METALS & ALLOYS | | | | | | | | |
| 12276 | 1339.66 | | | 912.06 | 427.60 | | | |
| STRUCTURAL TECHNOLOGIES | | | | | | | | |
| 12282 | 603.28 | | | | 214.00 | | 389.28 | |
| BRUZZONE SHIPPING | | | | | | | | |
| 12294 | 703.00 | | | 385.00 | | 318.00 | | |
| ALTERNATIVES PLUS | | | | | | | | |
| 12297 | 205.65 | | | | | 205.65 | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 12314 | 74.00 | | | | | | | 74.00 |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 3574.12 | 116.25- | | 683.83 | 1334.81 | 1583.77 | | 87.96 |
| GOLD STAR ART | | | | | | | | |
| 12338 | 315.00 | | | | | | | 315.00 |
| MAXZONE | | | | | | | | |
| 12347 | 2363.08 | | | 271.00 | 132.14 | 132.71 | 1713.06 | 114.17 |
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 1483.89 | 251.68- | | 1037.60 | 697.97 | | | |
| QUALITY FOAM PROD | | | | | | | | |
| 12388 | 1723.00 | | | 868.00 | 655.00 | 200.00 | | |
| C J C LOCISTICS | | | | | | | | |
| 12402 | 565.00 | | | 350.00 | | 215.00 | | |
| WHIRLPOOL CORP | | | | | | | | |
| 12420 | 4839.00 | | | 103.50 | 568.23 | | 201.25 | 3966.02 |
| HORIZON BEVERAGE | | | | | | | | |
| 12426 | 42.60 | 155.00- | | | 197.60 | | | |
| PEP INDUSTRIES | | | | | | | | |
| 12434 | 671.56 | | | 671.56 | | | | |
| EASY WAY TRADING | | | | | | | | |
| 12435 | 6014.09 | | | 1006.67 | 2004.41 | 3003.01 | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 32225.81 | 725.74- | | 7448.29 | 7095.19 | 15287.48 | | 3120.59 |
| EXACT DIRECT | | | | | | | | |
| 12474 | 57012.92 | 928.37- | | 10258.80 | 9981.67 | 11301.06 | 22866.40 | 3533.36 |
| BARR FREIGHT SYSTEMS | | | | | | | | |
| 12527 | 418.00 | | | | 418.00 | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 12536 | 1333.90 | | | 668.14 | 85.83 | 86.18 | 493.75 | |
| SPICE CHAIN | | | | | | | | |
| 12542 | 333.03 | | | | | | | 333.03 |
| E W C INC | | | | | | | | |
| 12548 | 5652.03 | 598.16- | | 5548.40 | 266.64 | | 90.00 | 345.15 |
| K'NEX %BIRDDOG SOLUTIONS | | | | | | | | |
| 12577 | 709.07 | | | | 709.07 | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 232.00 | 108.00- | | 250.00 | | | | 90.00 |
| CLEANERS CHEMICAL CORP | | | | | | | | |
| 12586 | 140.05 | | | | | | 140.05 | |
| J T INTERNATIONAL | | | | | | | | |
| 12598 | 181.87 | | | 181.87 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASIANA EXPRESS | | | | | | | | |
| 12602 | 917.28 | | | 187.02 | 730.26 | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 96.24 | 50.00- | | | 146.24 | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 4723.19 | 974.86- | | 1530.70 | 1405.04 | 813.56 | 939.51 | 1009.24 |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 1517.64 | | | 1422.25 | 95.39 | | | |
| XEROX | | | | | | | | |
| 12638 | 220.99 | | | | | | 220.99 | |
| MONSON CO INC | | | | | | | | |
| 12641 | 4626.40 | | | 1141.14 | 1318.58 | 1701.76 | 359.50 | 105.42 |
| BUFFALO WELL PRODUCT | | | | | | | | |
| 12714 | 976.69 | | | 282.36 | 694.33 | | | |
| LESAINT LOGISTICS | | | | | | | | |
| 12725 | 5199.23 | | | 1294.45 | 359.11 | 1245.26 | 1075.52 | 1224.89 |
| M D A CORPORATION | | | | | | | | |
| 12746 | 5310.78 | 1374.82- | | 1523.85 | 1326.90 | | 2710.43 | 1124.42 |
| BULLARD ABRASIVES | | | | | | | | |
| 12751 | 114.48 | | | | 114.48 | | | |
| BUFFALO NEWSPRESS IN | | | | | | | | |
| 12756 | 186.25 | | | 186.25 | | | | |
| PARTAC PEAT CORP | | | | | | | | |
| 12760 | 273.01 | | | 179.41 | 93.60 | | | |
| CATAWISSA WOOD & | | | | | | | | |
| 12766 | 161.44 | | | | 161.44 | | | |
| BUNZL 15150 BENNETT PAPER | | | | | | | | |
| 12780 | 2031.32 | | | 517.38 | 914.22 | 570.19 | 29.53 | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 638.31- | 947.06- | | 148.20 | 160.55 | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 19.81- | 199.74- | | | | | 179.93 | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 11739.11 | 234.50- | | 2336.99 | 4201.67 | 3199.57 | 978.78 | 1256.60 |
| L S LEE | | | | | | | | |
| 12794 | 500.00 | | | 500.00 | | | | |
| PAULAUR CORP | | | | | | | | |
| 12805 | 208.26 | | | 104.13 | 104.13 | | | |
| WORLD FULFILLMENT | | | | | | | | |
| 12806 | 1476.76 | | | 774.79 | 701.97 | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 3195.20 | 3455.65- | | 2824.26 | 1151.10 | 838.08 | 1837.41 | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 1656.23 | | | | 856.48 | 148.33 | | 651.42 |
| BERRY GLOBAL | | | | | | | | |
| 12830 | 186.83 | | | | | | | 186.83 |
| DUPONT NUTRITION USA | | | | | | | | |
| 12833 | 1102.20 | | | 408.82 | 309.58 | | | 383.80 |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 4541.37 | 162.27- | | 94.14 | 286.86 | 294.30 | | 4028.34 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 12861 | 198.28 | | | 99.14 | 99.14 | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 53393.40 | 254.61- | | 11553.76 | 13770.60 | 16355.56 | 8679.21 | 3288.88 |
| SINKRO CORPORATION | | | | | | | | |
| 12909 | 8646.22 | | | 3550.03 | 4875.50 | 220.69 | | |
| TOP WORLDWIDE | | | | | | | | |
| 12917 | 972.50 | | | 112.18 | 123.17 | 737.15 | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 175.40 | 77.72- | | 253.12 | | | | |
| H D SUPPLY | | | | | | | | |
| 12921 | 263.49 | | | 161.31 | 102.18 | | | |
| H D SUPPLY | | | | | | | | |
| 12931 | 79.99 | | | | | | | 79.99 |
| BUSH IND INC | | | | | | | | |
| 12932 | 20949.68 | 1695.12- | | 5219.82 | 8484.49 | 7625.39 | 1315.10 | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6521.82 | | | 2872.69 | 3492.83 | | 156.30 | |
| EMBASSY CREATIONS | | | | | | | | |
| 12954 | 1250.85 | | | 732.86 | 517.99 | | | |
| BUSSE HOSPITAL DISP | | | | | | | | |
| 12958 | 440.00 | | | 440.00 | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 858.40 | 980.73- | | | 1661.16 | 177.97 | | |
| CHARLES BOGGINI CO LLC | | | | | | | | |
| 12967 | 2011.15 | | | 485.90 | 1525.25 | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 11566.01 | | | 2030.72 | 3115.33 | 3290.04 | 3129.92 | |
| F W WEBB | | | | | | | | |
| 12980 | 101.37 | | | 101.37 | | | | |
| BARRETT DIST | | | | | | | | |
| 13014 | 769.95 | | | 162.82 | 433.17 | | 173.96 | |
| WOOD-MILLER SAW & | | | | | | | | |
| 13043 | 843.45 | | | | | | | 843.45 |
| GLORY DAYS TRANSPORTATION | | | | | | | | |
| 13063 | 1950.00 | | | 432.56 | 677.67 | 839.77 | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 355.98 | | | 355.98 | | | | |
| M & G ELECTRONIC | | | | | | | | |
| 13078 | 127.44 | | | | | 127.44 | | |
| HISCO | | | | | | | | |
| 13088 | 156.26 | | | | 156.26 | | | |
| CUMMINS | | | | | | | | |
| 13094 | 1040.14 | | | 946.08 | | 94.06 | | |
| CUMMINS ENGINE | | | | | | | | |
| 13096 | 731.58 | | | | 731.58 | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 14952.13 | 39.81- | | 3414.27 | 6838.51 | 3644.82 | 792.05 | 302.29 |
| HUMMEL BROTHER ELEC | | | | | | | | |
| 13105 | 144.87 | | | 144.87 | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 29081.25 | 279.38- | | 1116.65 | 16317.77 | 11926.21 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 5786.11 | 17.64- | | 2862.28 | 758.61 | 695.40 | 477.45 | 1010.01 |
| NATL NAIL CORP | | | | | | | | |
| 13170 | 7926.50 | | | 1741.30 | 2561.80 | 2629.00 | 994.40 | |
| SAPPI | | | | | | | | |
| 13194 | 97.33 | | | | 97.33 | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 2763.63 | 631.85- | | 1781.14 | 1057.67 | | 69.44 | 487.23 |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 4751.21 | 32.34- | | 587.15 | 815.10 | 1674.46 | 1706.84 | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | 15621.02 | 176.77- | | 10727.96 | 4795.45 | | 274.38 | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 1205.83 | | | 929.27 | 276.56 | | | |
| SPRINGFIELD AUTO & TRUCK EQUIP | | | | | | | | |
| 13258 | 390.78 | | | 199.20 | | | | 191.58 |
| ARROW INTL | | | | | | | | |
| 13285 | 329.00 | | | | | 329.00 | | |
| TELEFLEX INC | | | | | | | | |
| 13289 | 185.00 | | | | | | 185.00 | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 10490.49 | 42.90- | | 1887.10 | 1718.72 | 2952.13 | 1865.43 | 2110.01 |
| WHITE MOUNTAIN IMAG | | | | | | | | |
| 13302 | 273.00 | | | | | | | 273.00 |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 2906.72 | 331.73- | | 1379.33 | 1001.90 | | 224.53 | 632.69 |
| U P S HEALTHCARE | | | | | | | | |
| 13327 | 105.88 | | | | | | | 105.88 |
| ALL PRO FREIGHT SYS | | | | | | | | |
| 13331 | 124.74 | | | | 124.74 | | | |
| RINCHEM COMPANY INC | | | | | | | | |
| 13364 | 818.21 | | | | | 818.21 | | |
| CASTLE BAG CO | | | | | | | | |
| 13365 | 120.41 | | | 120.41 | | | | |
| RAPID COOL TRADING | | | | | | | | |
| 13375 | 1218.53 | | | | 813.00 | | 405.53 | |
| NATL PACKAGING SERVICES | | | | | | | | |
| 13383 | 2004.82 | | | 1137.08 | 597.74 | | | 270.00 |
| AMAZON.COM | | | | | | | | |
| 13399 | 77.11 | | | | 77.11 | | | |
| AMAZON.COM | | | | | | | | |
| 13401 | 5869.07 | | | 503.77 | 1768.29 | 2209.31 | 1309.29 | 78.41 |
| AMAZON.COM | | | | | | | | |
| 13402 | 69124.91 | | 156.00 | 11709.18 | 17695.96 | 20745.85 | 17872.81 | 945.11 |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 12016.66 | 60.00- | | 3833.31 | 7889.59 | 172.70 | 181.06 | |
| RM BILTRITE | | | | | | | | |
| 13408 | 2463.23 | | | 2062.58 | 97.20 | 303.45 | | |
| AMAZON.COM | | | | | | | | |
| 13410 | 19893.70 | | 39.00 | 4718.48 | 8233.28 | 2723.01 | 3875.64 | 304.29 |
| AMAZON.COM | | | | | | | | |
| 13411 | 3429.84 | | 19.50 | 896.76 | 542.60 | 669.02 | 1301.96 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMAZON.COM | | | | | | | | |
| 13415 | 28010.11 | 69.60- | 234.00 | 8229.34 | 9600.73 | 4415.34 | 4080.66 | 1519.64 |
| AMAZON.COM | | | | | | | | |
| 13416 | 14647.40 | | 234.00 | 2044.05 | 4300.14 | 2946.28 | 4712.51 | 410.42 |
| AMAZON.COM | | | | | | | | |
| 13417 | 40920.42 | 75.82- | 1228.50 | 6043.57 | 10907.77 | 9103.97 | 12166.23 | 1546.20 |
| AMAZON.COM | | | | | | | | |
| 13424 | 443.39 | | | 154.22 | | 95.59 | 96.12 | 97.46 |
| AMAZON.COM | | | | | | | | |
| 13427 | 251688.83 | | 7507.50 | 45862.03 | 74859.82 | 45759.73 | 74991.43 | 2708.32 |
| OMYA INC | | | | | | | | |
| 13439 | 837.94 | | | | | 837.94 | | |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 54906.08 | 98.00- | | 18508.97 | 14046.23 | 8031.97 | 13032.84 | 1384.07 |
| WORLD WIDE WAREHOUSE | | | | | | | | |
| 13491 | 128.40 | | | | 128.40 | | | |
| NEXEO | | | | | | | | |
| 13538 | 36514.12 | | | 6639.62 | 7384.36 | 8258.77 | 2253.34 | 11978.03 |
| QUALMAX SUPPLY | | | | | | | | |
| 13549 | 9794.33 | | | 2830.44 | 2061.60 | 3054.91 | 1674.10 | 173.28 |
| CHALLENGE PLASTIC PRODUCTS | | | | | | | | |
| 13552 | 1854.92 | | | 1069.33 | 785.59 | | | |
| XEROX | | | | | | | | |
| 13563 | 30497.64 | 4.14- | | 6846.36 | 9743.13 | 11012.85 | 1953.63 | 945.81 |
| PAGE INTERNATIONAL | | | | | | | | |
| 13568 | 138.59 | | | | | | 138.59 | |
| A-Z INDUSTRIES INC | | | | | | | | |
| 13572 | 397.06 | | | 397.06 | | | | |
| CONNEX INC | | | | | | | | |
| 13577 | 238.77 | | | 238.77 | | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 13586 | 10259.87 | | | 3461.78 | 3792.04 | 1682.52 | 1323.53 | |
| LEHIGH PRESS PR | | | | | | | | |
| 13588 | 923.91 | | | | | | | 923.91 |
| AMAZON.COM | | | | | | | | |
| 13589 | 187.23 | 110.38- | | 231.21 | 66.40 | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 13591 | 1723.95 | 85.56- | | 498.17 | 473.86 | 559.60 | 277.88 | |
| S & V WAREHOUSE | | | | | | | | |
| 13592 | 3180.98 | | | 3180.98 | | | | |
| SEA BREEZE CORP | | | | | | | | |
| 13616 | 137.24 | | | 137.24 | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 13619 | 4575.06 | | | 1779.54 | 1441.17 | 1095.79 | 258.56 | |
| STERLING TRANSPORT | | | | | | | | |
| 13626 | 1650.00 | | | | 966.00 | 180.00 | | 504.00 |
| CRYSTALWARE | | | | | | | | |
| 13642 | 345.13 | | | 345.13 | | | | |
| ARIENS COMPANY | | | | | | | | |
| 13644 | 9428.38 | | | 9428.38 | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 2318.39 | | | 419.19 | 1187.33 | 140.30 | 142.03 | 429.54 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RICH ART COLOR CO | | | | | | | | |
| 13663 | 1243.64 | | | | | 280.24 | 679.77 | 283.63 |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 712.35 | 27.65- | | | | 740.00 | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| BOVE'S OF VERMONT | | | | | | | | |
| 13684 | 12553.43 | | | 2142.84 | 3475.32 | 6193.48 | 653.29 | 88.50 |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 15056.90 | 515.80- | | 2637.63 | 5251.00 | 6636.07 | 348.61 | 699.39 |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 5198.63 | 13.06- | | 2067.30 | 1481.72 | 1082.17 | 253.92 | 326.58 |
| THERMO PRODS | | | | | | | | |
| 13707 | 2783.03 | 38.76- | | 540.18 | 649.82 | 1071.12 | 560.67 | |
| MENASHA CORP | | | | | | | | |
| 13708 | 3948.90 | | | 2194.22 | | | 1754.68 | |
| CROWN BOILER | | | | | | | | |
| 13710 | 353.04 | | | 105.88 | 162.90 | 84.26 | | |
| LANCASTER METAL MFG | | | | | | | | |
| 13713 | 273.88 | | | 189.62 | 84.26 | | | |
| BURNHAM COMMERCIAL | | | | | | | | |
| 13719 | 2904.41 | | | 627.12 | 504.51 | 264.26 | 756.30 | 752.22 |
| THERMAL SOLUTIONS | | | | | | | | |
| 13723 | 337.04 | | | | 84.26 | 252.78 | | |
| ASPEN REFRIGERANTS | | | | | | | | |
| 13726 | 362.21 | | | 362.21 | | | | |
| BASIC SPORTSWEAR CORP | | | | | | | | |
| 13754 | 755.00 | | | 200.00 | 555.00 | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| SAVAGE ARMS | | | | | | | | |
| 13793 | 362.64 | | | 120.74 | 120.74 | 121.16 | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 2259.42 | 141.49- | | 287.03 | | 295.88 | 1668.00 | 150.00 |
| SAMS CLUB | | | | | | | | |
| 13824 | 1807.32 | | | 1143.21 | 89.53 | 574.58 | | |
| SAMS WHOLESALE | | | | | | | | |
| 13825 | 84.00 | | | 84.00 | | | | |
| WALMART | | | | | | | | |
| 13826 | 9228.60 | | | 6086.22 | 1156.03 | 274.49 | 586.13 | 1125.73 |
| SCOTTS COMPANY | | | | | | | | |
| 13867 | 637.51 | | | 197.45 | 302.87 | | | 137.19 |
| BRUKER-OST LLC | | | | | | | | |
| 13879 | 3826.62 | | | 291.27 | 1177.83 | 2213.64 | 143.88 | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 5524.33 | 1708.93- | | 1842.22 | 1665.73 | 1348.60 | 1125.23 | 1251.48 |
| JEN MFG INC | | | | | | | | |
| 13909 | 14340.59 | 869.52- | | 2376.97 | 1465.76 | 4826.47 | 3648.15 | 2892.76 |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | 645.10 | 1680.38 | 583.49 | | |
| A N DERINGER | | | | | | | | |
| 13916 | 11560.14 | 474.16- | | 7821.01 | 1825.60 | 1797.37 | 149.12 | 441.20 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MACHINE COMPONENTS |
| 13928 | 458.35 | | | | 458.35 | | | |
| CUSTOM PACKAGING |
| 14011 | 249.00 | | | 249.00 | | | | |
| MOLD RITE PLASTICS |
| 14035 | 1662.00 | | | | 312.00 | 1350.00 | | |
| SARAMAX APPAREL |
| 14053 | 455.93 | | | | | | 455.93 | |
| AMER BRAIDING & MFG |
| 14054 | 456.48 | | | 228.00 | 228.48 | | | |
| R J W TRANSPORTATION |
| 14058 | 3776.44 | | | 1479.78 | 1733.18 | 563.48 | | |
| JIT PACKAGING |
| 14090 | 310.83- | 310.83- | | | | | | |
| C M P INDUSTRIES |
| 14118 | 1320.33 | 406.98- | | 845.96 | 412.54 | 277.58 | 191.23 | |
| MARSHALLS |
| 14146 | 2339.35 | | | 241.22 | 530.43 | | | 1567.70 |
| CATALINA CYLINDERS |
| 14154 | 2336.07 | | | 1367.86 | 968.21 | | | |
| DIST WAREHOUSE |
| 14171 | 517.40 | | | 321.38 | 196.02 | | | |
| NEW YORKER BOILER CO |
| 14182 | 812.54 | | | | 87.24 | 365.67 | 177.95 | 181.68 |
| COLONIAL BEVERAGE |
| 14189 | 370.00 | | | 370.00 | | | | |
| MERSEN USA |
| 14192 | 516.31 | | | | | | 516.31 | |
| C H R L T L |
| 14200 | 1007.41 | | | 1007.41 | | | | |
| C W S |
| 14201 | 157.20 | | | | 157.20 | | | |
| CVS/FRT PAYMT COORDN |
| 14205 | 45014.90 | 1235.99- | | 6747.51 | 7663.62 | 11826.14 | 8541.24 | 11472.38 |
| JEEN INTL CORP |
| 14241 | 4813.41 | | | 1019.01 | 3707.80 | | | 86.60 |
| GENERAL CABLE |
| 14249 | 6058.02 | | | 2882.57 | 381.60 | 397.05 | 709.02 | 1687.78 |
| HAIN CELESTIAL %N F I |
| 14262 | 2245.83 | | | 1551.84 | 576.29 | | 117.70 | |
| HAIN CELESTIAL %N F I |
| 14265 | 411.70 | | | | 127.62 | | 284.08 | |
| SCHEERER BEARING CORP |
| 14276 | 1924.62 | | | 293.38 | 531.72 | 428.92 | | 670.60 |
| WAL-MART 6030 |
| 14289 | 198.85 | | | 113.65 | | | 85.20 | |
| WAL-MART 6027 |
| 14290 | 1458.55 | 98.35- | | 1242.27 | 84.00 | | 230.63 | |
| FOODSCIENCE CORP |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION |
| 14317 | 797.00 | 295.00- | | 315.00 | 300.00 | | | 477.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 215.92- | 215.92- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14328 | 208.96 | | | 105.42 | | | | 103.54 |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 6665.79 | 104.09- | | 1340.26 | 2469.35 | 1778.97 | 974.78 | 206.52 |
| SCHEERER BEARING | | | | | | | | |
| 14337 | 756.31 | | | | 381.18 | | 179.36 | 195.77 |
| GENERAL CABLE | | | | | | | | |
| 14348 | 246.40 | | | 246.40 | | | | |
| BURTON WIRE & CABLE | | | | | | | | |
| 14362 | 713.04 | | | 603.92 | 109.12 | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 3367.31 | 418.72- | | 434.06 | 242.88 | 244.14 | 1622.88 | 1242.07 |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 23992.79 | 336.24- | | 4449.70 | 6307.81 | 6535.14 | 6102.05 | 934.33 |
| DRINKMORE CUSTOM WATER INC | | | | | | | | |
| 14394 | 4135.44 | | | 4135.44 | | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 19168.74 | 192.51- | | 4913.53 | 4966.38 | 6456.82 | 3024.52 | |
| KING FREIGHT NEW YORK | | | | | | | | |
| 14439 | 294.62 | | | | 294.62 | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 14443 | 284.53 | | | | 185.94 | 98.59 | | |
| ARCADIA BEAUTY LABS | | | | | | | | |
| 14447 | 175.00 | | | | 175.00 | | | |
| MINTX | | | | | | | | |
| 14455 | 1619.98 | | | 915.43 | 704.55 | | | |
| MAPLE LOGISTICS SOLUTIONS | | | | | | | | |
| 14460 | 216.98 | | | | 216.98 | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 3560.09 | 74.80- | | 1649.98 | 285.68 | 910.84 | 788.39 | |
| ARCADIA BEAUTY LABS | | | | | | | | |
| 14480 | 8916.81 | | | 6474.95 | 1360.14 | 218.88 | 631.24 | 231.60 |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 49475.98 | 230.00- | | 13092.04 | 22252.55 | 14084.39 | 277.00 | |
| HARBORSIDE TRANS | | | | | | | | |
| 14492 | 585.60 | | | | 585.60 | | | |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| NATL BUSINESS FURNT | | | | | | | | |
| 14535 | 107.37 | | | 107.37 | | | | |
| BAER SUPPLY CO | | | | | | | | |
| 14555 | 1436.87 | | | 95.04 | 213.84 | 556.58 | 297.96 | 273.45 |
| EVOLUTION CRAFT BREWING CO | | | | | | | | |
| 14565 | 8691.22 | 2388.71- | | 3793.94 | 3283.55 | 4002.44 | | |
| DEE PAPER | | | | | | | | |
| 14568 | 146.64 | | | | 72.80 | | | 73.84 |
| HYDE MFG | | | | | | | | |
| 14569 | 2778.90 | | | 1156.98 | 1528.17 | | 93.75 | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 4438.68 | 173.16- | | 1842.40 | 1965.60 | 198.60 | 427.92 | 177.32 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TRUCK-LITE | | | | | | | | |
| 14610 | 5974.11 | | | 1638.37 | 2252.25 | 1812.35 | 138.18 | 132.96 |
| TRUCK-LITE | | | | | | | | |
| 14639 | 7672.88 | 119.79- | | 3136.45 | 1917.74 | 2738.48 | | |
| TECNICA USA CORP | | | | | | | | |
| 14678 | 474.22 | | | | 474.22 | | | |
| SEINO SUPER EXPRESS | | | | | | | | |
| 14681 | 529.97 | | | 150.51 | 379.46 | | | |
| TRUCK-LITE | | | | | | | | |
| 14686 | 3150.05 | | | 1063.88 | 1093.95 | 827.02 | 165.20 | |
| SCHNEIDER FREIGHT | | | | | | | | |
| 14687 | 125.86 | | | | 125.86 | | | |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 207.41 | | | | | | | 207.41 |
| TRUCK-LITE | | | | | | | | |
| 14726 | 7059.39 | | | 1808.78 | 1877.14 | 2524.02 | 720.91 | 128.54 |
| TAYLOR MADE PRODUCTS | | | | | | | | |
| 14770 | 5560.17 | | | 1293.84 | 1838.18 | 2428.15 | | |
| TRUCK-LITE | | | | | | | | |
| 14774 | 4039.86 | | | 906.24 | 1171.51 | 1707.71 | 254.40 | |
| C M E WIRE & CABLE | | | | | | | | |
| 14776 | 5736.42 | | | 2063.18 | 2424.86 | 200.72 | 955.66 | 92.00 |
| WILSBACH DISTRIBUTING | | | | | | | | |
| 14784 | 555.20 | | | | | | | 555.20 |
| ECOLAB | | | | | | | | |
| 14794 | 67714.61 | 4819.67- | | 16707.75 | 27861.04 | 21663.07 | 2432.79 | 3869.63 |
| LI DESTRI FOODS INC | | | | | | | | |
| 14826 | 387.83 | | | 220.00 | 167.83 | | | |
| CANSON INC | | | | | | | | |
| 14865 | 356.76 | | | | 356.76 | | | |
| FRIEDRICH & DIMMOCK | | | | | | | | |
| 14867 | 312.84 | | | | 312.84 | | | |
| ENFLO CORPORATION | | | | | | | | |
| 14892 | 5273.73 | | | 2313.17 | 2071.88 | 679.52 | 209.16 | |
| VERMONT COUNTRY STOR | | | | | | | | |
| 14922 | 4874.27 | | | 3247.68 | 1626.59 | | | |
| CARLIN COMBUSTION | | | | | | | | |
| 14928 | 2505.46 | | | 816.87 | 1532.20 | | | 156.39 |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 759.53 | | | | | | | 759.53 |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 12258.76 | 10.00- | | 2524.62 | 2138.84 | 3081.89 | 4523.41 | |
| MERITOR | | | | | | | | |
| 14965 | 107.41 | | | 107.41 | | | | |
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 52101.61 | | | 19449.39 | 26857.23 | 5723.32 | | 71.67 |
| PLASTICS GROUP OF AMER | | | | | | | | |
| 14967 | 465.74 | | | | 123.50 | 342.24 | | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 14974 | 39351.22 | | | 9071.80 | 14961.97 | 13399.27 | 1252.64 | 665.54 |
| PEDERSEN FARMS | | | | | | | | |
| 14994 | 1219.80 | | | 1219.80 | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROCKFARM LOGISTICS | | | | | | | | |
| 14996 | 112.91 | | | | | | 112.91 | |
| RENAISSANCE CONTRACT | | | | | | | | |
| 15002 | 173.95 | | | 173.95 | | | | |
| U-C COATINGS CORP | | | | | | | | |
| 15032 | 852.15 | | | 746.35 | 105.80 | | | |
| EXPOLANKA USA | | | | | | | | |
| 15068 | 8069.48 | | | 2115.85 | 4296.43 | 1657.20 | | |
| CAR FRESHNER CO | | | | | | | | |
| 15069 | 11554.25 | | | 7843.74 | 3154.27 | 534.02 | | 22.22 |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 2098.37- | 5016.12- | | 601.93 | 576.22 | 376.86 | | 1362.74 |
| RED D ARC | | | | | | | | |
| 15089 | 158.80 | | | 158.80 | | | | |
| VERMONT CO-PACK LLC | | | | | | | | |
| 15126 | 437.00 | | | | | | | 437.00 |
| GIVENS LOGISTICS | | | | | | | | |
| 15128 | 323.16 | | | 323.16 | | | | |
| GIVENS LOGISTICS | | | | | | | | |
| 15137 | 2625.25 | | | 132.08 | 2054.10 | 97.15 | 341.92 | |
| HEALTH CARE LOGISTICS | | | | | | | | |
| 15165 | 968.24 | | | 451.61 | 239.25 | | | 277.38 |
| P C X CLOTHING CO | | | | | | | | |
| 15168 | 3923.35 | | | 871.92 | 761.73 | 1417.32 | 761.57 | 110.81 |
| CENTERRA CO-OP | | | | | | | | |
| 15182 | 490.00 | | | | | 490.00 | | |
| SPARTECH | | | | | | | | |
| 15193 | 877.87 | | | | | | | 877.87 |
| CENTRURION MEDICAL | | | | | | | | |
| 15196 | 1155.12 | | | 1155.12 | | | | |
| ROCK BOTTOM BREWERY | | | | | | | | |
| 15220 | 2432.29 | | | 1113.52 | 1004.77 | 314.00 | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| PENMAR INDUSTRIES | | | | | | | | |
| 15248 | 653.00 | | | 138.00 | 515.00 | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| SUMMIT PACKAGING SYS | | | | | | | | |
| 15259 | 255.84 | | | | | | 255.84 | |
| AMTRAK | | | | | | | | |
| 15268 | 762.75 | | | 176.18 | 356.51 | 230.06 | | |
| AMTRAK | | | | | | | | |
| 15269 | 516.42 | | | 88.09 | 205.91 | 222.42 | | |
| AMTRAK | | | | | | | | |
| 15270 | 3792.07 | 28.89- | | 1254.07 | 1918.03 | 648.86 | | |
| AMTRAK | | | | | | | | |
| 15271 | 10010.85 | | | 2528.02 | 6442.25 | 874.15 | 88.88 | 77.55 |
| AMTRAK | | | | | | | | |
| 15272 | 1776.16 | | | 552.55 | 537.59 | 686.02 | | |
| AMTRAK | | | | | | | | |
| 15273 | 3344.40 | | | 1269.85 | 653.19 | 1254.48 | | 166.88 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTRAK | | | | | | | | |
| 15274 | 1344.78 | | | 433.08 | 534.51 | 312.19 | | 65.00 |
| AMTRAK | | | | | | | | |
| 15276 | 2553.99 | 70.68- | | 635.19 | 687.00 | 1302.48 | | |
| AMTRAK | | | | | | | | |
| 15278 | 15470.95 | | | 4819.39 | 7055.07 | 3507.22 | 89.27 | |
| KENNEDY TRANSPORT SVS | | | | | | | | |
| 15284 | 1549.82 | | | 229.82 | 1320.00 | | | |
| MERIDIAN MANUFACTURING | | | | | | | | |
| 15296 | 249.11 | | | | 105.71 | | | 143.40 |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 394.10 | 115.90- | | | 510.00 | | | |
| TECHNICAL PAPER CORP | | | | | | | | |
| 15357 | 7062.69 | 61.19- | | 544.49 | 1472.73 | 1108.53 | 3875.75 | 122.38 |
| OSHKOSH CORPORATION | | | | | | | | |
| 15366 | 704.71 | | | 535.35 | 169.36 | | | |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 8396.60 | 816.95- | | 1527.64 | 1571.81 | 1639.21 | 3356.58 | 1118.31 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 15383 | 2728.65 | | | 101.19 | | 431.78 | 312.76 | 1882.92 |
| URBAN ACCENTS | | | | | | | | |
| 15385 | 1428.06 | | | 453.46 | 310.04 | 664.56 | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 2930.50 | 243.75- | | 1263.79 | 1009.07 | 901.39 | | |
| HICKORY HARVEST FOOD | | | | | | | | |
| 15433 | 675.24 | | | 675.24 | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 2441.27 | | | 960.00 | 1366.32 | | 114.95 | |
| BLOOMINGDALE'S | | | | | | | | |
| 15458 | 835.05 | | | 269.47 | 251.79 | 313.79 | | |
| KINGSWAY CHARITIES | | | | | | | | |
| 15495 | 270.40 | | | | 270.40 | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 6280.50 | | | 1251.92 | 2215.08 | 2155.68 | 657.82 | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 128.96 | | | | | 128.96 | | |
| CUSTOM PROCESSING SVCS | | | | | | | | |
| 15551 | 542.70 | | | 542.70 | | | | |
| BRITODD PACKAGING CORP | | | | | | | | |
| 15554 | 330.00 | | | 330.00 | | | | |
| WAL-MART 6038 | | | | | | | | |
| 15559 | 660.05 | | | 660.05 | | | | |
| CENTRAL IND PACK SPL | | | | | | | | |
| 15563 | 592.58 | | | | | | 142.30 | 450.28 |
| P C SIGNS | | | | | | | | |
| 15573 | 997.03 | | | | | | | 997.03 |
| PANALPINA | | | | | | | | |
| 15581 | 754.70 | | | | 348.04 | | 406.66 | |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 17791.41 | 266.23- | | 4365.64 | 7010.42 | 6418.14 | 119.69 | 143.75 |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 8216.10 | 516.96- | | 2111.16 | 3238.38 | 2456.52 | 927.00 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 418.89 | 44.82- | | 109.73 | | 250.03 | | 103.95 |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| DECARDY DIECASTING | | | | | | | | |
| 15614 | 592.29 | | | 315.22 | 277.07 | | | |
| CONDUIT PIPE PRODS | | | | | | | | |
| 15621 | 3001.09 | | | 692.63 | 2308.46 | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 15632 | 17662.62 | | | 2905.32 | 4101.74 | 3161.75 | 6214.01 | 1279.80 |
| CHASE DOORS | | | | | | | | |
| 15645 | 183.15 | | | 88.80 | 94.35 | | | |
| POSCO INC | | | | | | | | |
| 15671 | 636.23 | 80.54- | | | | 716.77 | | |
| MAYS CHEMICAL | | | | | | | | |
| 15675 | 284.70 | | | | 90.02 | 92.02 | 102.66 | |
| TILE AMERICA | | | | | | | | |
| 15681 | 194.22 | | | | | | | 194.22 |
| NOTES & QUERIES INC | | | | | | | | |
| 15682 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 15714 | 94.46 | | | | | | 94.46 | |
| THERMOSEAL INDUSTRIES | | | | | | | | |
| 15730 | 403.96 | | | | 83.25 | 320.71 | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14 | | | | | | 760.14 | |
| ICARGO SOULTION | | | | | | | | |
| 15740 | 122.16 | | | 122.16 | | | | |
| BLOOMINGDALES | | | | | | | | |
| 15742 | 11699.60 | | | 5266.19 | 5018.73 | 1255.73 | | 158.95 |
| TWO RIVERS COFFEE | | | | | | | | |
| 15743 | 1063.55 | | | | | | 1063.55 | |
| BLUE RIDGE MOULDING INC | | | | | | | | |
| 15744 | 235.13 | | | | 117.33 | 117.80 | | |
| ATLAS COPCO COMPTEC | | | | | | | | |
| 15759 | 99.02 | | | | 99.02 | | | |
| GEMGROUP INC | | | | | | | | |
| 15785 | 444.70 | | | 444.70 | | | | |
| AURORA PLASTICS | | | | | | | | |
| 15793 | 2712.29 | | | 2128.58 | 583.71 | | | |
| M P S | | | | | | | | |
| 15800 | 1111.72 | | | 922.27 | | 95.57 | 93.88 | |
| SOMFY SYSTEMS INC | | | | | | | | |
| 15831 | 1349.55 | | | 169.69 | 400.05 | 779.81 | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 27973.58 | 2678.19- | | 9597.14 | 9375.91 | 1696.93 | 5035.19 | 4946.60 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 15837 | 15040.92 | | | 3186.57 | 2996.36 | 835.59 | 3108.76 | 4913.64 |
| GOODNATURE PRODS | | | | | | | | |
| 15857 | 97.10 | | | | | | | 97.10 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 4908.62 | | | 1841.20 | 3067.42 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OCEAN CREST SEAFOODS | | | | | | | | |
| 15879 | 111.95 | | | 111.95 | | | | |
| OCEAN STATE JOBBERS | | | | | | | | |
| 15882 | 1840.09 | | | | 1840.09 | | | |
| VERTIV | | | | | | | | |
| 15888 | 674.07 | 120.06- | | | | | 168.99 | 625.14 |
| ENGINE DISTRIBUTORS | | | | | | | | |
| 15893 | 160.00 | | | 160.00 | | | | |
| LAMPS PLUS | | | | | | | | |
| 15905 | 167.24 | | | | 167.24 | | | |
| VERTIV | | | | | | | | |
| 15926 | 69.70 | | | | | | | 69.70 |
| VERTIV | | | | | | | | |
| 15931 | 2379.05- | 2755.57- | | | | | | 376.52 |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| AUDIO TECHNICA | | | | | | | | |
| 16009 | 295.67 | | | 295.67 | | | | |
| BASHLIN INDUSTRIES | | | | | | | | |
| 16030 | 1122.67 | | | 1122.67 | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16034 | 3440.14 | | | | 193.82 | 89.00 | 99.42 | 3057.90 |
| EXPORT IMPORT SVC | | | | | | | | |
| 16049 | 195.00 | | | 195.00 | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16079 | 2910.53 | | | | | | 198.64 | 2711.89 |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 11775.49 | 127.08- | | 2544.61 | 4432.44 | 2811.21 | 1045.76 | 1068.55 |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 10055.27 | 1799.14- | | 4722.24 | 5091.24 | 104.88 | 1621.41 | 314.64 |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16152 | 283.23 | | | | 99.68 | 94.35 | 89.20 | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 2835.30 | 346.15- | | 973.00 | 118.45 | 2090.00 | | |
| SPECTRA WOOD | | | | | | | | |
| 16161 | 559.85 | | | 252.35 | 114.00 | 193.50 | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 4315.26 | 5.00- | | 1206.48 | 1396.29 | 442.54 | 348.95 | 926.00 |
| FINEST LOGISTICS | | | | | | | | |
| 16208 | 455.00 | | | | 455.00 | | | |
| RAO'S COFFEE | | | | | | | | |
| 16217 | 607.80 | | | 148.90 | | | 458.90 | |
| CHARKIT CHEMICAL | | | | | | | | |
| 16227 | 331.97 | | | 217.49 | | 114.48 | | |
| BERRY GLOBAL | | | | | | | | |
| 16300 | 534.04 | | | | | | | 534.04 |
| BARNETT INC | | | | | | | | |
| 16306 | 656.58 | | | | 656.58 | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 3582.10 | 4.83- | | 356.17 | | | | 3230.76 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 16324 | 17206.21 | | | 3224.97 | 3583.12 | 1985.49 | 6087.20 | 2325.43 |
| CHAUTAUQUA METAL | | | | | | | | |
| 16332 | 497.91 | | | | 295.20 | 202.71 | | |
| MUTH ASSOCIATES INC | | | | | | | | |
| 16345 | 728.64 | | | | 288.61 | 440.03 | | |
| MCGAW GRAPHICS | | | | | | | | |
| 16348 | 926.17 | | | 452.09 | 474.08 | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 200.71 | | | | | | 200.71 | |
| BERRY GLOBAL | | | | | | | | |
| 16397 | 186.69 | | | | | 186.69 | | |
| C H R L T L | | | | | | | | |
| 16421 | 455200.98 | 5875.78- | 270.91 | 124401.23 | 162020.81 | 122258.65 | 29847.80 | 22277.36 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 1695.00 | 40.00- | | 420.00 | 475.00 | 840.00 | | |
| UNILEVER HPC | | | | | | | | |
| 16466 | 944.89 | | | | | | | 944.89 |
| BERRY GLOBAL | | | | | | | | |
| 16475 | 8172.41 | | | 1413.09 | 1708.69 | 1799.60 | 1642.50 | 1608.53 |
| STAPLES 0906 | | | | | | | | |
| 16523 | 534.10 | | | | | 447.42 | | 86.68 |
| AMTRAK | | | | | | | | |
| 16565 | 5913.96 | | | 749.60 | 1287.73 | 2929.17 | | 947.46 |
| FULFILLMENT AMER INC | | | | | | | | |
| 16587 | 2044.41 | | | 120.74 | 958.16 | 843.21 | 122.30 | |
| BARNEYS NEW YORK | | | | | | | | |
| 16633 | 796.75 | | | 267.00 | 274.75 | 255.00 | | |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 24097.40 | 779.39- | | 10375.90 | 10051.24 | 3880.26 | | 569.39 |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 3846.61 | 1071.02- | | 1736.26 | 2221.48 | | 854.91 | 104.98 |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 145.45 | | | | | | | 145.45 |
| MARYLAND PLASTICS | | | | | | | | |
| 16725 | 4546.53 | 4.40- | | 1838.97 | 2541.62 | | | 170.34 |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 108.09- | 112.49- | | | | | | 4.40 |
| MOMENTIVE | | | | | | | | |
| 16727 | 54826.88 | 57.68- | 143.98 | 13527.89 | 20901.33 | 17057.49 | 2503.27 | 750.60 |
| MOMENTIVE | | | | | | | | |
| 16742 | 204.44 | | | | | 104.42 | | 100.02 |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5321.89 | | | 916.79 | 3223.75 | 203.95 | | 977.40 |
| BAYER MEDICAL | | | | | | | | |
| 16796 | 1662.49 | | | 615.59 | | 521.35 | | 525.55 |
| PARAMOUNT GROUP | | | | | | | | |
| 16810 | 426.53 | | | 426.53 | | | | |
| A & B PRINTING | | | | | | | | |
| 16821 | 358.57 | | | 358.57 | | | | |
| BELTEX CO | | | | | | | | |
| 16827 | 1318.85 | | | 1318.85 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STERLING ROPE | | | | | | | | |
| 16829 | 2958.77 | | | 1341.60 | 1552.17 | | 65.00 | |
| A T S LOGISTICS % | | | | | | | | |
| 16833 | 1366.72 | | | 349.28 | 1017.44 | | | |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| SONOCO PRODUCTS CO | | | | | | | | |
| 16847 | 14833.14 | | | 5864.14 | 8741.35 | 227.65 | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 16848 | 204.42 | | | 94.71 | 109.71 | | | |
| FOLLETT | | | | | | | | |
| 16852 | 3685.39 | | | 1937.33 | 526.93 | | 598.31 | 622.82 |
| FOLLETT LIBRARY RESOURCES | | | | | | | | |
| 16855 | 76.79 | 104.16- | | 180.95 | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 16863 | 780.80 | | | 551.09 | 229.71 | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 2664.75 | 137.30- | | 188.50 | 1167.36 | 368.13 | 1078.06 | |
| A D P GLOBAL LOGISTICS | | | | | | | | |
| 16900 | 135.63 | | | | | 135.63 | | |
| ALLIANCE INTERNATIONAL | | | | | | | | |
| 16907 | 790.79 | | | 485.66 | | | 305.13 | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 3268.39 | 251.75- | | | 1384.11 | 595.70 | | 1540.33 |
| ONYX PACKAGING | | | | | | | | |
| 16927 | 7329.69 | | | 881.85 | 1569.27 | 1353.37 | 3140.12 | 385.08 |
| WORTHEN INDUSTRIES | | | | | | | | |
| 16933 | 2454.37 | | | | 2454.37 | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 33.74 | 146.04- | | | | | 179.78 | |
| SOUTHWICK APPAREL | | | | | | | | |
| 16943 | 761.91 | | | 131.79 | | 210.12 | 420.00 | |
| RAY MACHINE INC | | | | | | | | |
| 16944 | 845.21 | | | 482.20 | | 138.01 | 225.00 | |
| Z LINE KITCHEN AND BATH | | | | | | | | |
| 16950 | 228.48 | | | 114.00 | | 114.48 | | |
| TATE & LYLE CUSTOM INGREDIENTS | | | | | | | | |
| 16983 | 1128.38 | | | | | 532.01 | | 596.37 |
| BURPEE GARDEN PRODS | | | | | | | | |
| 17013 | 39710.00 | | | 4780.00 | 12386.00 | 22114.00 | 430.00 | |
| AMINO TRANSPORT | | | | | | | | |
| 17027 | 118.99 | | | | 118.99 | | | |
| CASTING SOLUTIONS | | | | | | | | |
| 17030 | 332.74 | | | | 332.74 | | | |
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 10732.90 | 57.02- | | 2770.00 | 2589.49 | 3117.79 | 1681.41 | 631.23 |
| JAS WORLDWIDE | | | | | | | | |
| 17066 | 1263.66 | | | | | | 1263.66 | |
| VOLVO PARTS NO AMER | | | | | | | | |
| 17070 | 110.20 | | | 110.20 | | | | |
| VOLVO PARTS NO AMER | | | | | | | | |
| 17072 | 3108.16 | | | | 1053.66 | | 2054.50 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KOIKE ARONSON INC | | | | | | | | |
| 17090 | 3928.44 | | | 895.11 | 140.59 | 202.95 | 1251.92 | 1437.87 |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 3046.83 | 206.79- | | 297.53 | 1346.17 | 810.30 | 329.30 | 470.32 |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 4105.50 | 117.00- | | 1506.46 | 2347.15 | 165.29 | 97.41 | 106.19 |
| JAS WORLDWIDE | | | | | | | | |
| 17116 | 4746.73 | | | 2068.69 | 1747.14 | 326.90 | 238.50 | 365.50 |
| JAS WORLDWIDE | | | | | | | | |
| 17120 | 643.48 | | | 281.72 | 361.76 | | | |
| J & A FREIGHT SYSTEM | | | | | | | | |
| 17125 | 1813.71 | | | 818.35 | 995.36 | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 20711.41 | | | 5998.36 | 6474.23 | 6115.37 | 2123.45 | |
| UNITED STATES PLASTICS | | | | | | | | |
| 17146 | 210.50 | | | | | | | 210.50 |
| ACCURIDE | | | | | | | | |
| 17157 | 2477.02 | | | 195.06 | 872.30 | 1224.06 | 185.60 | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 525.71 | 157.07- | | | 682.78 | | | |
| HERMES ABRASIVES | | | | | | | | |
| 17196 | 374.07 | | | | 374.07 | | | |
| EASTERN WEB HANDLING | | | | | | | | |
| 17200 | 818.00 | | | 350.00 | 468.00 | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 33114.76 | 236.58- | | 4484.75 | 15604.35 | 13252.81 | | 9.43 |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 6553.19 | | | 1031.83 | 1416.74 | 1471.50 | 1616.62 | 1016.50 |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 8472.63 | 45.00- | | 3116.41 | 3846.69 | 1054.41 | 355.68 | 144.44 |
| PLEASANT MOUNT WELDING | | | | | | | | |
| 17286 | 414.71 | | | | 405.74 | | | 8.97 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 17315 | 6696.87 | | | 642.67 | 3617.98 | 167.62 | 1623.49 | 645.11 |
| FRITO LAY | | | | | | | | |
| 17328 | 395.38 | | | | 395.38 | | | |
| SARNOVA | | | | | | | | |
| 17340 | 3046.83 | | | 2153.83 | 327.60 | 395.20 | 84.36 | 85.84 |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 2037.00- | 2037.00- | | | | | | |
| FISHER PRINTING | | | | | | | | |
| 17346 | 99.03 | | | | | | | 99.03 |
| ARKAY PACKAGING | | | | | | | | |
| 17362 | 960.92 | | | 261.94 | 576.22 | 122.76 | | |
| GERARD KLUYSKENS COMPANY INC | | | | | | | | |
| 17369 | 1154.32 | | | | 799.81 | | | 354.51 |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 464.53 | 137.47- | | | | | | 602.00 |
| POLYMER | | | | | | | | |
| 17407 | 40738.59 | 2100.00- | | | | 6300.00 | 15750.00 | 20788.59 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOMENTIVE | | | | | | | | |
| 17410 | 489.62 | | | 74.81 | 239.66 | 175.15 | | |
| MOMENTIVE | | | | | | | | |
| 17411 | 74.81 | | | | 74.81 | | | |
| R L T LOGISTICS GROUP | | | | | | | | |
| 17422 | 134.69 | | | 134.69 | | | | |
| ZUBAIDAH HALA MEAT | | | | | | | | |
| 17428 | 452.22 | | | 452.22 | | | | |
| HRANEC S M I | | | | | | | | |
| 17429 | 2650.00 | | | 765.00 | 1300.00 | 585.00 | | |
| J N B USA GLS INC | | | | | | | | |
| 17431 | 434.95 | | | 139.73 | 295.22 | | | |
| HEAVY SEAS BEER | | | | | | | | |
| 17445 | 575.63 | | | 343.39 | | 232.24 | | |
| CARUSO'S COFFEE | | | | | | | | |
| 17466 | 295.00 | | | 245.00 | | 50.00 | | |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| MARKLIN CANDLE DESIG | | | | | | | | |
| 17496 | 135.85 | | | 135.85 | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 17503 | 1111.22 | | | | 444.17 | | 667.05 | |
| AGILITY LOGISTICS-OCEAN BRANCH | | | | | | | | |
| 17507 | 4947.45 | 268.66- | | 1378.13 | 1177.74 | 1776.31 | 168.34 | 715.59 |
| PHASE II MEDICAL MFG | | | | | | | | |
| 17528 | 239.40 | | | 123.92 | | 115.48 | | |
| INTERBALT PRODUCTS | | | | | | | | |
| 17531 | 955.00 | | | | 590.00 | | 365.00 | |
| VALSPAR | | | | | | | | |
| 17535 | 60.66 | 421.06- | | | | | | 481.72 |
| T S S I | | | | | | | | |
| 17542 | 584.90 | | | 584.90 | | | | |
| PATHWAY LIGHTING PRO | | | | | | | | |
| 17552 | 10163.43 | | | 3408.39 | 4309.76 | 2172.12 | 273.16 | |
| CORE STAR CORP | | | | | | | | |
| 17556 | 1043.76 | | | 1043.76 | | | | |
| HILLARD CORP | | | | | | | | |
| 17580 | 8187.65 | | | 2703.24 | 4636.40 | 848.01 | | |
| ECOLAB | | | | | | | | |
| 17582 | 287.68 | 163.34- | | | | | | 451.02 |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 1585.35 | 128.34- | | 380.21 | 268.12 | 1065.36 | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 11672.35 | | | 2503.11 | 1968.18 | 2400.39 | 2389.44 | 2411.23 |
| CLIPPER CITY BREWING | | | | | | | | |
| 17633 | 178.12 | | | | | | | 178.12 |
| PINNACLE FOODS | | | | | | | | |
| 17642 | 998.66 | | | | 149.00 | 144.67 | 146.01 | 558.98 |
| SARNOVA | | | | | | | | |
| 17653 | 1403.39 | | | 163.80 | 696.28 | 350.73 | 192.58 | |
| KESCO LOGISTICS | | | | | | | | |
| 17654 | 886.03 | | | | 886.03 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SHISEIDO | | | | | | | | |
| 17673 | 14662.31 | | | 1569.08 | 3053.36 | 2485.58 | 5607.50 | 1946.79 |
| AMETEK READING ALLOY | | | | | | | | |
| 17680 | 2088.46 | | | 206.85 | 1228.33 | 653.28 | | |
| AMETEK HAMILTON PREC | | | | | | | | |
| 17685 | 103.90 | | | | | | | 103.90 |
| AMETEK SPECIALTY MET | | | | | | | | |
| 17687 | 2070.96 | | | 632.37 | 948.59 | 490.00 | | |
| PRO TRANS INTL CONS | | | | | | | | |
| 17689 | 29457.68 | | | 6697.91 | 7432.03 | 6204.13 | 6423.61 | 2700.00 |
| PINNACLE FOOD GROUP | | | | | | | | |
| 17692 | 854.46 | | | 854.46 | | | | |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| NEW DIREX INC | | | | | | | | |
| 17715 | 284.44 | | | | | 284.44 | | |
| AXIMA USA | | | | | | | | |
| 17719 | 209.95 | | | | 209.95 | | | |
| MODINE MFG | | | | | | | | |
| 17749 | 94.60 | | | 94.60 | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34079.82 | 876.00- | | 5979.19 | 11313.53 | 12270.59 | 4566.40 | 826.11 |
| VERTIV | | | | | | | | |
| 17755 | 18276.03 | | | 2097.14 | 2737.94 | 298.39 | 5870.41 | 7272.15 |
| GULFCOAST TRANSPORTATION SYSTE | | | | | | | | |
| 17759 | 2480.89 | | | | 2480.89 | | | |
| GULFCOAST TRANSPORTATION | | | | | | | | |
| 17760 | 1929.75 | | | 380.70 | 956.09 | 592.96 | | |
| LYNCH LOGISTICS | | | | | | | | |
| 17767 | 386.46 | | | 272.46 | 114.00 | | | |
| CLAREMONT CO | | | | | | | | |
| 17800 | 5064.52 | | | 3934.74 | 1129.78 | | | |
| WANDS INC | | | | | | | | |
| 17824 | 266.05 | | | | 266.05 | | | |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 2846.27 | | | | | 2320.88 | 268.70 | 256.69 |
| CLEAVELAND PRICE INC | | | | | | | | |
| 17858 | 117.33 | | | | 117.33 | | | |
| CLOPAY BLDG PRODS CO | | | | | | | | |
| 17866 | 653.43 | | | | 653.43 | | | |
| I T W PERFORMANCE POLYMER | | | | | | | | |
| 17892 | 22620.74 | | | 7547.52 | 6790.48 | 1239.00 | 3644.70 | 3399.04 |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 67870.43 | 2444.12- | | 13950.94 | 20925.07 | 13968.43 | 7990.60 | 13479.51 |
| CLINTON'S DITCH | | | | | | | | |
| 17907 | 160.51 | | | 79.88 | | | 80.63 | |
| ACUSHNET COMPANY | | | | | | | | |
| 17908 | 5011.41 | | | 2302.97 | 681.38 | 2027.06 | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 75165.14 | 1997.82- | | 16064.67 | 30905.01 | 16470.59 | 10293.63 | 3429.06 |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 15937.25 | 144.33- | | 5341.20 | 4843.36 | 1222.31 | 3909.12 | 765.59 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 15111.23 | 257.34- | | 4760.54 | 9550.69 | 311.60 | | 745.74 |
| PEXCO | | | | | | | | |
| 17951 | 2091.55 | | | 641.08 | 989.59 | 460.88 | | |
| CROWLEY LOGISTICS | | | | | | | | |
| 17957 | 243.92 | | | | | | | 243.92 |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 2252.08 | 181.10- | | 1627.19 | 697.89 | | 108.10 | |
| RHODE ISLAND DIST | | | | | | | | |
| 17961 | 1312.08 | | | 574.28 | 111.60 | 626.20 | | |
| STEAMIST | | | | | | | | |
| 17962 | 594.90 | | | 496.34 | | 98.56 | | |
| W T G | | | | | | | | |
| 17966 | 1883.90 | | | 695.00 | 633.90 | 555.00 | | |
| LANXESS CORP | | | | | | | | |
| 17988 | 2054.14 | | | | 295.85 | 1758.29 | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 43.68- | 196.55- | | | | 152.87 | | |
| AUTOCAR PARTS | | | | | | | | |
| 18008 | 236.78 | | | | | 186.78 | 25.00 | 25.00 |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 1197.23 | 30.00- | | | 1227.23 | | | |
| ATKORE | | | | | | | | |
| 18038 | 53.29 | 152.38- | | 205.67 | | | | |
| AQUATIC | | | | | | | | |
| 18042 | 4041.13 | | | 2925.15 | 1115.98 | | | |
| TACONIC WIRE | | | | | | | | |
| 18070 | 3653.90 | | | 1539.53 | 1638.13 | 476.24 | | |
| EBLENS CASUAL CLOTHI | | | | | | | | |
| 18082 | 2708.76 | | | 610.17 | 1852.19 | 123.20 | 123.20 | |
| ACE HARDWARE | | | | | | | | |
| 18091 | 109.73 | | | | | | | 109.73 |
| TRIWAYS INTERNATIONAL | | | | | | | | |
| 18096 | 1379.94 | | | | 600.00 | | 779.94 | |
| B N YANOW | | | | | | | | |
| 18103 | 90.78 | | | | | | 90.78 | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| TIFFANY &CO %IRON DATA | | | | | | | | |
| 18134 | 3211.41 | | | 204.70 | 1432.55 | | 1574.16 | |
| NATCO HOME GROUP | | | | | | | | |
| 18154 | 516.80 | | | | 516.80 | | | |
| THERMWELL PRODUCTS INC | | | | | | | | |
| 18157 | 1633.80 | | | | 456.96 | 357.90 | 588.09 | 230.85 |
| U T C FIRE & SECURITY | | | | | | | | |
| 18176 | 1046.43 | | | | 363.29 | 91.75 | 591.39 | |
| SUNNY SKY PRODUCTS | | | | | | | | |
| 18178 | 137.87 | | | | 137.87 | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 522.99 | | | 522.99 | | | | |
| ALBATRANS INTL | | | | | | | | |
| 18212 | 8118.70 | | | 985.32 | 1089.95 | 817.77 | 4814.45 | 411.21 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FLAGSHIP CONVERTERS | | | | | | | | |
| 18266 | 214.90 | | | 107.45 | 107.45 | | | |
| RAYMOND OF NJ | | | | | | | | |
| 18283 | 1094.50 | | | 206.91 | 95.58 | 695.65 | 96.36 | |
| ANIMART | | | | | | | | |
| 18286 | 1178.82 | | | | 1178.82 | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 1754.42 | 611.34- | | 1081.86 | 1283.90 | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 4873.37 | | | 2597.21 | 1841.46 | 233.59 | 201.11 | |
| SAFETY ZONE | | | | | | | | |
| 18340 | 3342.74 | | | 183.65 | 1265.48 | 482.72 | 280.90 | 1129.99 |
| CAPITAL LOGISTICS LLC | | | | | | | | |
| 18349 | 3804.15 | 118.00- | | 1393.81 | 663.43 | 1484.59 | 142.94 | 237.38 |
| COHBER PRESS | | | | | | | | |
| 18364 | 304.02 | | | 111.90 | 192.12 | | | |
| NORTHEAST BEVERAGE CORP | | | | | | | | |
| 18368 | 574.73 | | | 463.13 | 111.60 | | | |
| X O S %US BANK | | | | | | | | |
| 18373 | 825.37 | | | 160.22 | 567.50 | 97.65 | | |
| PEROXYCHEM %CLX LOGISTICS | | | | | | | | |
| 18390 | 4583.06 | | | 103.50 | | 2393.30 | 1544.40 | 541.86 |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 18397 | 170.00 | | | 170.00 | | | | |
| EURO CARGO EXPRESS | | | | | | | | |
| 18416 | 3273.81 | | | 731.48 | 2346.58 | | | 195.75 |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 702.97 | 1600.43- | | 1519.10 | 688.60 | | 95.70 | |
| NATL FOAM | | | | | | | | |
| 18433 | 114.88 | | | 114.88 | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 15040.41 | | | 9705.65 | 4049.95 | 700.80 | 429.47 | 154.54 |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 3096.88 | | | 1320.21 | 355.55 | 745.06 | 676.06 | |
| ORLANDI INC | | | | | | | | |
| 18469 | 3562.18 | | | 801.47 | 2222.21 | 538.50 | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 12093.91 | 42.98- | | 2928.90 | 5338.75 | 3869.24 | | |
| TARGET GROUP | | | | | | | | |
| 18510 | 179.48 | | | | | | | 179.48 |
| ALPI USA | | | | | | | | |
| 18513 | 1257.21 | | | | 1110.70 | 146.51 | | |
| BOBBEX | | | | | | | | |
| 18516 | 1385.58 | | | 1385.58 | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 2708.31 | 291.00- | | 289.10 | 1408.22 | 416.85 | 128.43 | 756.71 |
| SIGNODE | | | | | | | | |
| 18572 | 115.77 | | | | 115.77 | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| KAL-LITE DIVISION | | | | | | | | |
| 18602 | 9206.40 | | | 3723.59 | 5351.25 | | 131.56 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C P S INCORPORATED | | | | | | | | |
| 18614 | 195.08 | | | 195.08 | | | | |
| COLUMBIA BOILER CO | | | | | | | | |
| 18628 | 416.73 | | | | 416.73 | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 163.35 | 18.35- | | | | 181.70 | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 400.00- | 800.00- | | 400.00 | | | | |
| BENCO DENTAL | | | | | | | | |
| 18706 | 9120.32 | | | 3593.63 | 4620.00 | 714.70 | 191.99 | |
| COMMONWEALTH PKG CO | | | | | | | | |
| 18707 | 175.70 | | | | | | | 175.70 |
| FANCHER CHAIR CO | | | | | | | | |
| 18718 | 679.99 | | | | 679.99 | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 9898.24 | | | 2031.73 | 3223.22 | 2610.14 | 342.53 | 1690.62 |
| UTILITY TRAILER | | | | | | | | |
| 18760 | 356.88 | | | 229.67 | 127.21 | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 2395.06 | | | 299.23 | 1636.39 | 459.44 | | |
| X P O SUPPLY CHAIN | | | | | | | | |
| 18767 | 280.32 | | | | | | | 280.32 |
| T T I FLOORCARE | | | | | | | | |
| 18771 | 2086.88 | | | 591.08 | 422.33 | | | 1073.47 |
| POLAR PAK | | | | | | | | |
| 18775 | 7806.84 | | | 1376.89 | 2143.22 | 4286.73 | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 28992.31 | | | 7175.76 | 5659.96 | 8476.75 | 6432.38 | 1247.46 |
| T J SHEEHAN | | | | | | | | |
| 18799 | 4494.08 | | | 4494.08 | | | | |
| HORIZON BEVERAGE | | | | | | | | |
| 18809 | 1044.20 | | | 889.20 | | 155.00 | | |
| BRAININ ADVANCE IND | | | | | | | | |
| 18813 | 1431.85 | | | 184.65 | 384.04 | 507.77 | | 355.39 |
| LEPCO | | | | | | | | |
| 18835 | 10831.95 | | | 5844.74 | 4987.21 | | | |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 1074.05 | 353.78- | | | | 286.87 | 1140.96 | |
| AMODEI | | | | | | | | |
| 18857 | 1282.42 | 56.67- | | 873.40 | | | | 465.69 |
| M G A RESEARCH | | | | | | | | |
| 18863 | 110.04 | | | | | 110.04 | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 25405.94 | | | 5854.74 | 9015.77 | 5818.58 | 4716.85 | |
| FLEETWOOD | | | | | | | | |
| 18876 | 86.80 | | | 86.80 | | | | |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 3787.34 | 106.68- | | 522.66 | 1563.48 | 1807.88 | | |
| ARROW GEAR | | | | | | | | |
| 18940 | 2054.64 | | | 1694.09 | 263.53 | 97.02 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                 3.21.56 03/10/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALLEN LUND | | | | | | | | |
| 18960 | 207.00 | | | 103.50 | 103.50 | | | |
| MACK TECHNOLOGIES | | | | | | | | |
| 19014 | 322.47 | | | 322.47 | | | | |
| MASUR TRUCKING | | | | | | | | |
| 19074 | 190.00 | | | 190.00 | | | | |
| SOUTH JERSEY PAPER PRODUCTS | | | | | | | | |
| 19077 | 115.90 | | | | | | | 115.90 |
| KARS NUTS | | | | | | | | |
| 19097 | 468.83 | | | | 468.83 | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19102 | 1706.22 | | | 86.00 | 86.00 | 86.40 | 108.48 | 1339.34 |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 352.79- | 533.51- | | | | | 180.72 | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19118 | 10384.77 | | | 297.11 | 1370.59 | 906.82 | 3360.35 | 4449.90 |
| U S GROUP CONSOLIDATOR | | | | | | | | |
| 19131 | 380.37 | | | | | | 380.37 | |
| AMSCAN-KOOKABURRA | | | | | | | | |
| 19134 | 875.00 | | | 330.00 | 545.00 | | | |
| R D HOLDER OIL CO | | | | | | | | |
| 19146 | 870.00 | | | 98.12 | 771.88 | | | |
| COSTCO WHLSE A/P FRG | | | | | | | | |
| 19165 | 190.97 | | | | | | | 190.97 |
| CARGO LOGISTICS GROUP | | | | | | | | |
| 19174 | 282.48 | | | | | | | 282.48 |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 7735.23 | 3.49- | | 1771.51 | 1652.28 | 2034.71 | 1983.35 | 296.87 |
| SARATOGA FORWARDING | | | | | | | | |
| 19196 | 154.00 | | | | | | 154.00 | |
| 7 CARGO CORP | | | | | | | | |
| 19197 | 1121.33 | | | 202.06 | | 919.27 | | |
| G V S NORTH AMERICA | | | | | | | | |
| 19199 | 2168.24 | | | 166.65 | 1673.99 | 327.60 | | |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 1869.71 | 217.29- | | 780.24 | 1306.76 | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 3938.49 | 464.85- | | 1631.90 | 2771.44 | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 687.80 | 385.18- | | 114.00 | 531.88 | 311.20 | | 115.90 |
| QUIKRETE | | | | | | | | |
| 19256 | 107.49 | | | | | 107.49 | | |
| LEMAN U S A INC | | | | | | | | |
| 19259 | 1118.11 | | | 104.13 | 200.00 | 545.00 | | 268.98 |
| BUNZL NEW YORK INC | | | | | | | | |
| 19272 | 737.73 | | | 737.73 | | | | |
| CRESCENT MFG | | | | | | | | |
| 19278 | 137.64 | | | | | 137.64 | | |
| WIN PLASTICS | | | | | | | | |
| 19293 | 87.36 | | | 87.36 | | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FIRST QUALITY HYGIEN | | | | | | | | |
| 19298 | 309.12 | | | 135.39 | 173.73 | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 1805.14 | 12.13- | | 659.72 | 888.06 | | | 269.49 |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| AMER WOODMARK | | | | | | | | |
| 19339 | 979.18 | | | 114.00 | 342.48 | 265.54 | 257.16 | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 392.75 | 27.25- | | | 330.00 | 90.00 | | |
| FISCHER PAPER PRODS | | | | | | | | |
| 19375 | 13523.95 | | | 773.08 | 6241.48 | 6488.90 | 20.49 | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| ROSE MILL | | | | | | | | |
| 19392 | 1850.28 | | | 793.80 | 1056.48 | | | |
| CROSMAN CORPORATION | | | | | | | | |
| 19401 | 213.84 | | | 106.92 | 106.92 | | | |
| CROSSFIELD PROD CORP | | | | | | | | |
| 19403 | 883.81 | | | | | 883.81 | | |
| JAG-UFS LOGISTICS | | | | | | | | |
| 19407 | 290.60 | | | | | 290.60 | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 12435.62 | | | 3291.62 | 6827.99 | 2229.74 | | 86.27 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1263.36 | 93.80- | | | | | | 1357.16 |
| CROWN PRINCE INC | | | | | | | | |
| 19432 | 1450.65 | | | 677.81 | 772.84 | | | |
| HYDRO AIR DEES | | | | | | | | |
| 19442 | 567.53 | | | 85.02 | | | 86.19 | 396.32 |
| CROWN ROLL LEAF | | | | | | | | |
| 19444 | 2401.31 | | | | 2003.95 | 397.36 | | |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 780.25 | | | 369.12 | | | | 411.13 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 22249.30 | 39.90- | | 5268.48 | 8310.62 | 4509.22 | 4200.88 | |
| MOTION INDUSTRIES | | | | | | | | |
| 19483 | 1770.50 | | | 265.23 | 1265.77 | | 239.50 | |
| MOORE NANOTECHNOLOGY SYS LLC | | | | | | | | |
| 19486 | 262.73 | | | 262.73 | | | | |
| THEA & SCHOEN | | | | | | | | |
| 19499 | 103.28 | | | | 103.28 | | | |
| HAMPSHIRE PAPER CO | | | | | | | | |
| 19508 | 5.60 | | | | | | 5.60 | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 73937.49 | 562.73- | | 14078.11 | 17605.18 | 17878.99 | 14342.10 | 10595.84 |
| WISE BUSINESS FORMS | | | | | | | | |
| 19521 | 146.55 | | | 146.55 | | | | |
| INGRAM MICRO | | | | | | | | |
| 19532 | 3339.29 | | | 2267.46 | | | | 1071.83 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 561.44- | 1097.30- | | | 91.38 | 179.16 | | 265.32 |
| RAPID EXPRESS FREIGHT | | | | | | | | |
| 19593 | 2136.22 | | | 495.00 | 300.00 | 1041.22 | 300.00 | |
| A S T | | | | | | | | |
| 19609 | 9750.35 | | | 1906.99 | 3289.53 | 4553.83 | | |
| PAK SOLUTIONS | | | | | | | | |
| 19611 | 639.12 | | | | 334.30 | 181.22 | | 123.60 |
| VEHICLE SERVICE GROUP | | | | | | | | |
| 19622 | 1159.34 | | | | 272.39 | | | 886.95 |
| HIBRETT PURATEX | | | | | | | | |
| 19642 | 871.32 | | | | | | | 871.32 |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 3122.50 | 9.13- | | 2271.88 | 605.98 | | 135.69 | 118.08 |
| W J CONNELL CO | | | | | | | | |
| 19655 | 255.47 | | | | 255.47 | | | |
| PENSTAN SUPPLY | | | | | | | | |
| 19656 | 89.13 | | | | | | 89.13 | |
| WITTMANN INC | | | | | | | | |
| 19661 | 2127.48 | | | 739.84 | 1070.00 | 187.86 | 129.78 | |
| PREMIER SUPPLY GROUP | | | | | | | | |
| 19668 | 396.60 | | | 282.60 | 114.00 | | | |
| MAINE LINE PRODUCTS | | | | | | | | |
| 19687 | 365.00 | | | | 365.00 | | | |
| WITTMANN BATTENFELD | | | | | | | | |
| 19688 | 338.78 | | | 163.31 | 175.47 | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 1454.56 | | | 315.10 | 911.63 | | 227.83 | |
| BOBROW DISTRIBUTING | | | | | | | | |
| 19722 | 1060.10 | | | 688.52 | 371.58 | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 60.48- | 715.57- | | | | 636.59 | | 18.50 |
| NESTLE PURINA | | | | | | | | |
| 19741 | 4510.15 | | | 578.91 | 681.29 | 484.50 | 1435.69 | 1329.76 |
| VIBRATION ELIMINATOR CO INC | | | | | | | | |
| 19747 | 399.27 | | | | 399.27 | | | |
| CYTEC ENGINEERED PRODS | | | | | | | | |
| 19748 | 4435.73 | | | 1200.36 | 1503.18 | 1025.74 | 617.62 | 88.83 |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| BAKER'S CATALOG INC | | | | | | | | |
| 19795 | 317.43 | | | 317.43 | | | | |
| WERNER CO | | | | | | | | |
| 19820 | 217.00- | 217.00- | | | | | | |
| LOGISTICS CONCIERGE LLC | | | | | | | | |
| 19827 | 2399.59 | | | 132.52 | 671.53 | 1040.54 | 555.00 | |
| GRAPHIC PACKAGING | | | | | | | | |
| 19840 | 2184.39 | | | 339.37 | 835.69 | 1009.33 | | |
| RONTEX AMERICA INC | | | | | | | | |
| 19845 | 700.63 | | | 700.63 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STEP 2 COMPANY | | | | | | | | |
| 19854 | 1648.57 | | | | 938.46 | 589.61 | 120.50 | |
| WALMART | | | | | | | | |
| 19855 | 98.30 | | | | 98.30 | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 4161.60 | 95.42- | | 1260.88 | 971.82 | 1390.65 | 482.67 | 151.00 |
| CATHEDRAL CANDLE | | | | | | | | |
| 19862 | 1441.71 | | | 835.64 | | | 272.12 | 333.95 |
| W B MASON CO | | | | | | | | |
| 19869 | 2511.74- | 3969.67- | | | | 248.22 | | 1209.71 |
| UNITED CITRUS | | | | | | | | |
| 19871 | 2823.76 | 5.10- | | 1225.54 | 775.96 | 827.36 | | |
| VA INDUSTRY FOR BLIND | | | | | | | | |
| 19873 | 110.86 | | | 110.86 | | | | |
| ATRIUM MEDICAL CORP | | | | | | | | |
| 19877 | 296.39 | | | 175.65 | 120.74 | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 1808.25 | 140.00- | | 1694.47 | 243.78 | 10.00 | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 2589.66 | 258.12- | | 1191.54 | 1086.24 | | | 570.00 |
| A S C T LLC | | | | | | | | |
| 19939 | 126.36 | | | | 126.36 | | | |
| KEMIRA | | | | | | | | |
| 19944 | 24.65 | | | | | | | 24.65 |
| K C I | | | | | | | | |
| 19945 | 1301.44 | 264.76- | | 586.45 | | | 826.85 | 152.90 |
| AMTRAK | | | | | | | | |
| 19946 | 12698.01 | 578.92- | | 3221.65 | 5158.39 | 4296.95 | 124.71 | 475.23 |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 1.94- | 99.46- | | | | 97.52 | | |
| W P HANEY CO | | | | | | | | |
| 20015 | 4089.93 | | | 1982.40 | 1557.60 | 212.40 | | 337.53 |
| AIRGAS MERCHANT GASES | | | | | | | | |
| 20017 | 146.12 | | | | | 146.12 | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 17282.89 | 1337.00- | | 5553.82 | 7106.20 | 5491.19 | 468.68 | |
| TIVOLY INC | | | | | | | | |
| 20054 | 355.11 | | | | 355.11 | | | |
| ALPHA OMEGA SHELVING | | | | | | | | |
| 20059 | 3755.78 | | | 2072.05 | 1380.64 | 303.09 | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 51816.57 | 2876.28- | | 13956.68 | 29237.80 | 9649.63 | 956.83 | 891.91 |
| WHALLEY GLASS | | | | | | | | |
| 20073 | 254.82 | | | 254.82 | | | | |
| KENWAY CORP | | | | | | | | |
| 20076 | 126.36 | | | 126.36 | | | | |
| CUSTOM EXTRUSIONS | | | | | | | | |
| 20086 | 590.00 | | | 590.00 | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 1315.78 | 115.70- | | | | | 376.61 | 1054.87 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 26547.63 | 343.36- | | 22347.47 | 3831.99 | 711.53 | | |
| C I FILING SYSTEMS | | | | | | | | |
| 20110 | 871.59 | | | | | | 373.57 | 498.02 |
| CUSTOM CO | | | | | | | | |
| 20111 | 160.30- | 160.30- | | | | | | |
| NATIONWIDE AUTO RECYCLING INC | | | | | | | | |
| 20124 | 3026.00 | | | 1496.62 | 1239.50 | 289.88 | | |
| GREGORY INDUSTRIES | | | | | | | | |
| 20127 | 280.86 | | | | 280.86 | | | |
| FULTON MANAGMENT SYSTEMS | | | | | | | | |
| 20132 | 557.52 | | | 557.52 | | | | |
| J M H ASSOCIATES | | | | | | | | |
| 20143 | 647.15 | | | | | | 647.15 | |
| A K STEEL | | | | | | | | |
| 20178 | 6012.12 | | | 1706.81 | 1912.03 | 1683.54 | 370.77 | 338.97 |
| DICAR | | | | | | | | |
| 20184 | 884.71 | | | 125.32 | | 200.82 | 558.57 | |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| FEDEX TRADE NETWORKS | | | | | | | | |
| 20206 | 1663.84 | | | 903.52 | 275.58 | 484.74 | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| F W WEBB | | | | | | | | |
| 20214 | 791.31 | | | 689.94 | | 101.37 | | |
| I C T INC | | | | | | | | |
| 20216 | 322.16 | | | 186.53 | | 135.63 | | |
| EXTREME ADHESIVES INC | | | | | | | | |
| 20228 | 1073.21 | | | 1073.21 | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 20166.74 | 44.65- | | 5402.57 | 5874.20 | 7628.94 | 394.56 | 911.12 |
| PERIO INC | | | | | | | | |
| 20257 | 2122.25 | 373.10- | | 1470.63 | 959.72 | 65.00 | | |
| TENTWARES | | | | | | | | |
| 20258 | 327.39 | | | 327.39 | | | | |
| UNIVAR | | | | | | | | |
| 20269 | 282.80 | | | | | | | 282.80 |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 3633.14 | 984.85- | | | 1003.76 | 565.31 | 3048.92 | |
| ELEVATION BRANDS | | | | | | | | |
| 20274 | 893.50 | | | | | 893.50 | | |
| OLDCASTLE | | | | | | | | |
| 20286 | 133.75 | | | | 133.75 | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 436.67 | 5.68- | | 288.00 | 154.35 | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 1687.53 | 15.00- | | | 470.39 | 646.39 | 399.75 | 186.00 |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 22.42- | 220.73- | | | 106.58 | 91.73 | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 6675.27 | | | 3322.93 | 2359.80 | 992.54 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARMPLAST | | | | | | | | |
| 20365 | 4029.05 | | | 1163.08 | 1687.73 | 897.26 | 280.98 | |
| ONE TON BAG | | | | | | | | |
| 20375 | 769.06 | 1703.99- | | 994.86 | 730.95 | 452.44 | 294.80 | |
| COFFEE HOUSE | | | | | | | | |
| 20380 | 247.50 | | | 123.50 | | 124.00 | | |
| RANPAK CORP | | | | | | | | |
| 20382 | 538.37 | | | 335.81 | | | 202.56 | |
| GRIDIRON FORWARDING | | | | | | | | |
| 20397 | 7723.61 | | | 615.63 | 2403.11 | 3035.06 | 1669.81 | |
| WESTERN CARRIERS | | | | | | | | |
| 20418 | 185.00 | | | | | 185.00 | | |
| INTERTRADE USA CO | | | | | | | | |
| 20419 | 1333.00 | | | 918.00 | 415.00 | | | |
| A & P WINE WHOLESALER | | | | | | | | |
| 20437 | 390.00 | | | | | | | 390.00 |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 555.00 | | | 220.00 | | | | 335.00 |
| FORGE CELLARS | | | | | | | | |
| 20446 | 590.00- | 721.63- | | | | | 131.63 | |
| WILLINGS NUTRACEUTICAL | | | | | | | | |
| 20465 | 271.18 | | | 271.18 | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| SAREGO IMPORTS LLC | | | | | | | | |
| 20473 | 1236.13 | 27.00- | | 1263.13 | | | | |
| YANKEE TOY BOX | | | | | | | | |
| 20477 | 445.00 | | | 445.00 | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 15533.33 | 130.00- | | 1941.25 | 3471.30 | 2047.23 | 4495.94 | 3707.61 |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 1299.61 | 211.91- | | 139.73 | 139.73 | | 523.29 | 708.77 |
| UNIVAR | | | | | | | | |
| 20535 | 75.48 | | | | | | | 75.48 |
| O D W LOGISTICS INC | | | | | | | | |
| 20540 | 959.85 | | | 677.56 | 105.89 | 176.40 | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 14082.13 | | | 3198.02 | 7387.87 | 3348.02 | | 148.22 |
| O D W LOGISTICS INC | | | | | | | | |
| 20556 | 1139.64 | | | 286.15 | 184.98 | 668.51 | | |
| NFA HOLDINGS INC | | | | | | | | |
| 20558 | 345.58 | | | | | | 229.68 | 115.90 |
| C E T TECHNOLOGY | | | | | | | | |
| 20567 | 395.00 | | | | 395.00 | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20570 | 106.08 | | | | | 106.08 | | |
| PRECISION TRANSPORT | | | | | | | | |
| 20572 | 220.80 | | | | 220.80 | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 20579 | 5089.22 | | | 969.06 | 868.07 | 937.56 | 1337.25 | 977.28 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CONAIR CORP-WARING | | | | | | | | |
| 20580 | 1091.20 | | | | | 476.12 | 615.08 | |
| A A F E S | | | | | | | | |
| 20618 | 423.27 | | | 315.70 | | 107.57 | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 21296.53 | 203.68- | | 6893.21 | 13022.76 | 1442.36 | 141.88 | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| C S R INC | | | | | | | | |
| 20635 | 231.66 | | | 115.99 | | 115.67 | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 1030.00 | | | | | 1030.00 | | |
| JAMESTOWN IRON WORKS | | | | | | | | |
| 20651 | 103.73 | | | | 103.73 | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 5404.77 | 256.10- | | 1272.72 | 2744.86 | 1366.32 | 226.97 | 50.00 |
| DAVALI ENTERPRISES | | | | | | | | |
| 20689 | 850.00 | | | | | 850.00 | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 575.06 | 23.12- | | 490.92 | 107.26 | | | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20700 | 1451.50 | | | 790.93 | 660.57 | | | |
| JIF LOGISTICS | | | | | | | | |
| 20701 | 475.00 | | | | | | 475.00 | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20702 | 235.95 | | | 106.83 | 129.12 | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| AUTOCAR INDI | | | | | | | | |
| 20716 | 363.60 | | | | 272.40 | 91.20 | | |
| CUMMINIS CROSSPOINT | | | | | | | | |
| 20721 | 363.60 | | | 90.80 | 181.60 | 91.20 | | |
| INDY TIRE | | | | | | | | |
| 20724 | 90.80 | | | | 90.80 | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20743 | 2990.71 | | | 146.47 | 2844.24 | | | |
| MORNING STAR PACKING CO | | | | | | | | |
| 20762 | 730.14 | | | | | | 730.14 | |
| SEPSA NORTH AMERICA | | | | | | | | |
| 20767 | 134.50 | | | | | | | 134.50 |
| F W WEBB | | | | | | | | |
| 20770 | 98.27 | | | | | 98.27 | | |
| WEBB'S WATER GARDENS | | | | | | | | |
| 20777 | 183.80 | | | | 123.80 | | | 60.00 |
| I M S INC | | | | | | | | |
| 20789 | 200.00 | | | 200.00 | | | | |
| CENVEO | | | | | | | | |
| 20796 | 2391.45 | | | 1439.72 | | 736.76 | 214.97 | |
| DIAGEO | | | | | | | | |
| 20803 | 3408.57 | | | 563.67 | 2496.43 | 216.22 | | 132.25 |
| BEECH HILL ENTERPRIS | | | | | | | | |
| 20833 | 128.40 | | | 128.40 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PLEASANT MOUNT WELDING | | | | | | | | |
| 20851 | 138.78 | | | 138.78 | | | | |
| APPALACHIAN SUPPLY | | | | | | | | |
| 20856 | 138.77 | | | 138.77 | | | | |
| M H LOGISTICS LTD | | | | | | | | |
| 20894 | 714.10 | | | | 248.33 | | 465.77 | |
| II-VI OPTOELECTRONIC | | | | | | | | |
| 20898 | 4450.00 | | | 1451.00 | 433.00 | 866.00 | | 1700.00 |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 1388.13 | 609.34- | | 899.36 | 1098.11 | | | |
| C & S WHOLESALE | | | | | | | | |
| 20909 | 364.46 | | | 364.46 | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 1209.57 | 408.46- | | 97.90 | 1021.15 | 498.98 | | |
| SPARTAN BRANDS | | | | | | | | |
| 20936 | 1189.42 | | | | 930.68 | 258.74 | | |
| CLOSEOUT MARKETPLACE INC | | | | | | | | |
| 20938 | 395.95 | | | | 395.95 | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 4526.15 | 99.45- | | 1393.78 | 2929.88 | 301.94 | | |
| CURBELL PLASTICS INC | | | | | | | | |
| 20973 | 353.38 | | | 184.06 | 169.32 | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00 | | | | | | 195.00 | |
| SPRINGFIEL CORRUGATED | | | | | | | | |
| 21009 | 108.68 | | | 108.68 | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 1650.33 | 10.79- | | | 626.31 | | 115.43 | 919.38 |
| ONYX SPECIALTY PAPER | | | | | | | | |
| 21048 | 143.74 | | | | 143.74 | | | |
| BRULIN | | | | | | | | |
| 21056 | 1970.49 | | | | 1704.06 | 266.43 | | |
| DC GRAVES CO INC | | | | | | | | |
| 21062 | 187.18 | | | | | | | 187.18 |
| AIRGAS SPECIALTY | | | | | | | | |
| 21065 | 160.44 | | | | 160.44 | | | |
| BRITISH DELIGHTS INC | | | | | | | | |
| 21114 | 859.20 | | | | 131.21 | 727.99 | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 25887.40 | 28.79- | | 7150.64 | 9543.31 | 7842.88 | 1187.57 | 191.79 |
| DADANT & SONS INC | | | | | | | | |
| 21151 | 510.82 | | | 218.26 | 292.56 | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 12735.70 | 442.03- | | 6450.46 | 3039.23 | 3196.71 | 168.00 | 323.33 |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 13295.92 | 196.77- | | 2930.35 | 2754.81 | 3731.84 | 1472.40 | 2603.29 |
| A A F E S | | | | | | | | |
| 21178 | 678.63 | 37.48- | | 131.06 | 276.93 | 301.40 | | 6.72 |
| LATHAM INTL | | | | | | | | |
| 21184 | 185.93 | | | 69.13 | | 116.80 | | |

ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KERRY FREIGHT | | | | | | | | |
| 21185 | 3530.20 | 146.38- | | 644.25 | 1672.00 | | 1068.04 | 292.29 |
| NOVATEC INC | | | | | | | | |
| 21192 | 125.35 | | | 125.35 | | | | |
| MOBILE CANNING SYS | | | | | | | | |
| 21196 | 1417.47 | | | | | 993.55 | 295.75 | 128.17 |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 24149.09 | 147.00- | | 6429.91 | 11767.41 | 5117.04 | 855.39 | 126.34 |
| WEST VIRGINIA SPRING & | | | | | | | | |
| 21272 | 118.21 | | | | 118.21 | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 525.39 | 236.14- | | 140.79 | 620.74 | | | |
| NIELSEN BAINBRIDGE | | | | | | | | |
| 21303 | 806.32 | | | | | 806.32 | | |
| PRIDE SPORTS | | | | | | | | |
| 21346 | 784.34 | | | | 784.34 | | | |
| I S P | | | | | | | | |
| 21356 | 902.50 | | | 902.50 | | | | |
| VALUEPART | | | | | | | | |
| 21357 | 91.25 | | | | 91.25 | | | |
| TANDEM GLOBAL LOGISTICS | | | | | | | | |
| 21369 | 3776.85 | | | 402.62 | 2804.31 | 400.35 | 169.57 | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | 1141.54 | 1963.41 | 375.19 | 1267.60 | 594.80 |
| INNO-PAK LLC | | | | | | | | |
| 21422 | 26390.22 | | | 7985.00 | 9045.45 | 9081.98 | 129.22 | 148.57 |
| INNO-PAK LLC | | | | | | | | |
| 21423 | 150.00 | | | | | | | 150.00 |
| SAPPI FINE PAPER | | | | | | | | |
| 21442 | 150.86 | | | 150.86 | | | | |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 1329.41 | 60.00- | | 926.28 | 463.13 | | | |
| HONEYWELL AEROSPACE | | | | | | | | |
| 21451 | 446.05 | | | | 232.29 | | 98.84 | 114.92 |
| HONEYWELL PERFORMANCE | | | | | | | | |
| 21468 | 650.10 | | | | | | | 650.10 |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 2484.47 | 410.10- | | 1668.03 | 612.12 | 614.42 | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 229.01 | 180.99- | | 410.00 | | | | |
| FRACHT FWO INC | | | | | | | | |
| 21493 | 680.70 | | | | | | 680.70 | |
| DAVCO LLC | | | | | | | | |
| 21504 | 121.03 | | | | 121.03 | | | |
| UNDERCAR EXPRESS | | | | | | | | |
| 21505 | 2786.08 | | | 1006.39 | 94.00 | 1203.50 | 482.19 | |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 741.42 | 35.98- | | 777.40 | | | | |
| OFFICE MAX | | | | | | | | |
| 21524 | 307.96 | | | | | | | 307.96 |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                  3.21.56 03/10/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G M Z | | | | | | | | |
| 21536 | 492.89 | | | 82.25 | 80.24 | 330.40 | | |
| PHILLIPS PACKAGING | | | | | | | | |
| 21538 | 1786.37 | | | 546.56 | 910.24 | 218.56 | 111.01 | |
| DATA PAPERS | | | | | | | | |
| 21555 | 503.35 | | | 231.37 | 271.98 | | | |
| VIRGINIA ARTESIAN | | | | | | | | |
| 21580 | 1280.00 | | | 1020.00 | 65.00 | 195.00 | | |
| PACTIV | | | | | | | | |
| 21582 | 829.50 | | | 188.88 | 261.09 | 284.07 | 95.46 | |
| DAVID EDWARD | | | | | | | | |
| 21590 | 5294.81 | | | 1461.41 | 2023.22 | 1161.28 | 572.25 | 76.65 |
| TRANS WESTERN POLYMERS | | | | | | | | |
| 21598 | 233.40 | | | | | | 233.40 | |
| DAVID MICHAEL & CO | | | | | | | | |
| 21600 | 657.13 | | | 657.13 | | | | |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61 | | | | | | | 633.61 |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| F W WEBB | | | | | | | | |
| 21674 | 833.36 | | | 101.37 | 637.76 | 94.23 | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 656.14 | | | 104.85 | | 194.79 | 306.50 | 50.00 |
| JO-ED TRUCKING INC | | | | | | | | |
| 21700 | 177.25 | | | 177.25 | | | | |
| MELITTA USA | | | | | | | | |
| 21723 | 319.24 | 4.80- | | | | | | 324.04 |
| MELITTA USA | | | | | | | | |
| 21725 | 15796.01 | 84.80- | | 3098.33 | 7015.27 | 2831.99 | 1238.34 | 1696.88 |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| SKY WORLD COURIER | | | | | | | | |
| 21783 | 702.28 | | | 702.28 | | | | |
| BAKER | | | | | | | | |
| 21797 | 1366.34 | | | | 1366.34 | | | |
| T T I FLOORCARE | | | | | | | | |
| 21802 | 1259.02 | | | 91.05 | 324.87 | 106.66 | 409.30 | 327.14 |
| DECKER TAPE PRODS | | | | | | | | |
| 21813 | 8004.24 | | | 1743.94 | 3099.24 | 2299.68 | 754.76 | 106.62 |
| DECORATIVE CRAFTS | | | | | | | | |
| 21823 | 306.15 | | | 144.87 | 161.28 | | | |
| F W WEBB | | | | | | | | |
| 21824 | 1463.47 | | | 1061.09 | 304.11 | 98.27 | | |
| MACY'S | | | | | | | | |
| 21837 | 10508.06 | | | 5347.61 | 1507.68 | 2345.39 | 433.91 | 873.47 |
| P C P CHAMPION | | | | | | | | |
| 21839 | 1209.46 | | | | 319.55 | 605.03 | | 284.88 |
| ARTISANAL CELLARS | | | | | | | | |
| 21858 | 1420.90 | | | 1111.52 | 154.38 | 155.00 | | |
| U S TAPE | | | | | | | | |
| 21874 | 557.73 | | | 197.11 | | 90.21 | 270.41 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DELAGAR | | | | | | | | |
| 21889 | 425.25 | | | 316.96 | | | 108.29 | |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 334.07 | 16.00- | | 90.00 | 169.69 | 90.38 | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 8173.80 | 228.15- | | 1957.96 | 5481.45 | 526.38 | 76.38 | 359.78 |
| METROPOLITAN TRUCK | | | | | | | | |
| 21935 | 1306.95 | | | 1196.26 | 110.69 | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 38863.44 | | | 5874.33 | 12458.79 | 15621.83 | 4309.30 | 599.19 |
| LINDQUIST STEELS INC | | | | | | | | |
| 21976 | 7138.02 | | | 2119.51 | 3134.80 | 1883.71 | | |
| OESCO INC | | | | | | | | |
| 21980 | 623.58 | | | 465.70 | 157.88 | | | |
| SEIBEL MODERN MFG | | | | | | | | |
| 21988 | 265.00 | | | | 265.00 | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 708.67 | 76.16- | | 92.38 | | | | 692.45 |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 3926.86 | | | 826.45 | 475.48 | 1857.24 | 767.69 | |
| KENNETH CROSBY INC | | | | | | | | |
| 22015 | 306.54 | | | | 103.42 | 103.88 | 99.24 | |
| ASIA FOODS DISTRIBUTOR | | | | | | | | |
| 22023 | 136.23 | | | | | | 136.23 | |
| SHENANDOAH STONE | | | | | | | | |
| 22024 | 584.56 | | | 584.56 | | | | |
| DENISON PHARM | | | | | | | | |
| 22035 | 86.80 | | | | | | 86.80 | |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 22093 | 181.96 | | | | 181.96 | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 113.92 | 329.49- | | | 296.78 | | 146.63 | |
| AIREX FILTER | | | | | | | | |
| 22101 | 1597.21 | | | 692.80 | 702.63 | 161.78 | | 40.00 |
| P S S WAREHOUSING | | | | | | | | |
| 22104 | 2020.35 | | | | | | 1033.23 | 987.12 |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| VICTORY INTERNATIONAL (USA)LLC | | | | | | | | |
| 22138 | 440.00 | | | | | | | 440.00 |
| STETT TRANSPORTATION | | | | | | | | |
| 22146 | 272.22 | | | 272.22 | | | | |
| WAKEFIELD-VETTE INC | | | | | | | | |
| 22147 | 107.69 | | | | 107.69 | | | |
| ADIRONDACK LEATHER | | | | | | | | |
| 22198 | 349.60 | | | | 349.60 | | | |
| DE WAL IND | | | | | | | | |
| 22209 | 148.57 | | | 148.57 | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 22233 | 114.80 | | | | | | | 114.80 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACE HARDWARE RETAIL | | | | | | | | |
| 22241 | 648.81 | | | | | | | 648.81 |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 8719.00 | 19.79- | | 2147.55 | 2373.13 | 1710.46 | 1792.12 | 715.53 |
| GEM GRAVURE CO | | | | | | | | |
| 22277 | 171.05 | | | | 171.05 | | | |
| ENERGY CONTROL SYST | | | | | | | | |
| 22279 | 880.00 | | | 880.00 | | | | |
| LAI EAST | | | | | | | | |
| 22324 | 121.05 | | | | | | 121.05 | |
| LUBRIZOL | | | | | | | | |
| 22327 | 110.14 | | | | | 110.14 | | |
| ALPHA ASSOCIATES | | | | | | | | |
| 22330 | 1369.52 | | | | | 1272.32 | | 97.20 |
| LUBRIZOL INC | | | | | | | | |
| 22334 | 2381.76 | | | 356.99 | | 1096.31 | 423.56 | 504.90 |
| MATHEWS SALAD HOUSE | | | | | | | | |
| 22375 | 290.60 | | | | | | 110.25 | 180.35 |
| GEA FES INC | | | | | | | | |
| 22378 | 175.11 | | | | | | | 175.11 |
| A N DERINGER | | | | | | | | |
| 22383 | 2139.59 | | | 1478.22 | 289.68 | | 371.69 | |
| CAMBRIDGE VALLEY | | | | | | | | |
| 22401 | 396.03 | | | 199.68 | 196.35 | | | |
| U-FREIGHT AMER INC | | | | | | | | |
| 22416 | 465.75 | | | | | | | 465.75 |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 217.43 | | | | | | | 217.43 |
| F W WEBB | | | | | | | | |
| 22424 | 187.82 | | | | 187.82 | | | |
| BIO-SERVE | | | | | | | | |
| 22445 | 226.63 | | | | | | 226.63 | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 2260.46 | 279.14- | | 1454.29 | | 1085.31 | | |
| IOVATE | | | | | | | | |
| 22456 | 18001.46 | 367.84- | | 5767.94 | 7354.45 | 4896.23 | 255.57 | 95.11 |
| WATTS % T A B S | | | | | | | | |
| 22463 | 195.97 | | | 96.76 | | 99.21 | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| SONNAX TRANSMISSION CO | | | | | | | | |
| 22502 | 250.78 | | | | 250.78 | | | |
| MAINETTI USA INC | | | | | | | | |
| 22509 | 6121.00 | | | 2211.06 | 1160.64 | 1847.60 | 901.70 | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 228.86- | | | | | | 99.45 |
| GRAYBAR ELECTRIC CO | | | | | | | | |
| 22545 | 415.00 | | | | | | | 415.00 |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 8359.56 | 63.80- | | 1448.13 | 1579.81 | 4072.40 | 935.72 | 387.30 |
| LUBRIZOL | | | | | | | | |
| 22574 | 2442.41 | | | 190.27 | 1888.34 | | 120.39 | 243.41 |

ATBLT      -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 172.28 | | | 172.28 | | | | |
| LUBRIZOL | | | | | | | | |
| 22577 | 3712.49 | | | 90.95 | 1967.88 | 796.15 | 170.68 | 686.83 |
| DISC GRAPHICS INC | | | | | | | | |
| 22580 | 78.87 | | | | | 78.87 | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 22590 | 308.76 | | | | | 308.76 | | |
| LUBRIZOL | | | | | | | | |
| 22597 | 12281.32 | | | 5894.90 | 4507.00 | 1279.86 | 434.93 | 164.63 |
| LUBRIZOL | | | | | | | | |
| 22599 | 219.25 | | | | 133.72 | | | 85.53 |
| LUBRIZOL | | | | | | | | |
| 22602 | 6261.77 | | | 2018.85 | 1880.48 | | 1556.69 | 805.75 |
| DURHAM BOOK EXCHANGE | | | | | | | | |
| 22622 | 114.00 | | | 114.00 | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 6098.78 | 35.00- | | 1860.00 | 4078.78 | 195.00 | | |
| DIVERSIFIED IMPORTS | | | | | | | | |
| 22636 | 10.62- | 492.93- | | 482.31 | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 13291.65 | | | 3153.62 | 5179.09 | 4047.04 | 911.90 | |
| J H INDUSTRIES INC | | | | | | | | |
| 22684 | 5.71 | | | | | 5.71 | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| MOD PAC | | | | | | | | |
| 22695 | 448.59 | | | | | 332.36 | 116.23 | |
| TITANX | | | | | | | | |
| 22697 | 218.90 | | | | 113.62 | 105.28 | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 55602.94 | 108.45- | | 18453.16 | 20267.90 | 3070.21 | 6806.14 | 7113.98 |
| T A INDUSTRIES | | | | | | | | |
| 22701 | 28017.34 | | | 6205.79 | 9485.22 | 9067.02 | 3259.31 | |
| N P C INC | | | | | | | | |
| 22727 | 1094.52 | | | 1094.52 | | | | |
| TIGER FREIGHT INTL | | | | | | | | |
| 22739 | 195.00 | | | | 195.00 | | | |
| CLARE FREIGHT INTL | | | | | | | | |
| 22740 | 308.52 | | | 308.52 | | | | |
| SELDAT INC | | | | | | | | |
| 22741 | 356.19 | | | | | | | 356.19 |
| LUBRIZOL ADDITIVES | | | | | | | | |
| 22761 | 119.73 | | | | | | | 119.73 |
| SONNAX INDUSTRIES INC | | | | | | | | |
| 22763 | 681.77 | | | | 450.70 | 114.94 | 116.13 | |
| LONG ISLAND FIREPROOF | | | | | | | | |
| 22775 | 3915.15 | | | 1052.79 | 1443.47 | 1200.34 | 108.81 | 109.74 |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 8405.45 | | | 1033.86 | 1595.06 | 1497.92 | 4268.67 | 9.94 |
| PLY GEM | | | | | | | | |
| 22804 | 9696.58 | 637.33- | | 147.77 | 1985.19 | 6813.27 | 959.24 | 428.44 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUBRIZOL | | | | | | | | |
| 22813 | 3665.18 | | | 3059.59 | | | | 605.59 |
| HAMMILL & GILLESPIE | | | | | | | | |
| 22830 | 2460.23 | | | 1602.30 | 382.34 | 475.59 | | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 22836 | 83.93 | | | | | 83.93 | | |
| JDEE INC | | | | | | | | |
| 22839 | 736.86 | | | 432.00 | | | | 304.86 |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 4877.78 | 208.22- | | 1827.00 | 2062.00 | 843.00 | 235.50 | 118.50 |
| TERROIR WINES | | | | | | | | |
| 22868 | 1120.00 | | | | 555.47 | 165.00 | | 399.53 |
| LUBRIZOL ADVANCED MATERIAL | | | | | | | | |
| 22872 | 3251.53 | | | 345.60 | 1619.72 | 123.93 | | 1162.28 |
| R T S PACKAGING | | | | | | | | |
| 22873 | 13377.43 | 30.21- | | 2490.92 | 2958.22 | 3896.59 | 3820.93 | 240.98 |
| SIMONDS INTL | | | | | | | | |
| 22886 | 154.32 | | | | | | | 154.32 |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 19995.80 | | | 2279.67 | 130.90 | 3526.69 | 1475.79 | 12582.75 |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 1135.29 | 278.85- | | | | | 86.63 | 1327.51 |
| GLANBIA | | | | | | | | |
| 22913 | 4432.00 | | | | 85.13 | | 4346.87 | |
| HARLEY DAVIDSON MOTO | | | | | | | | |
| 22920 | 476.13 | | | 476.13 | | | | |
| LUBRIZOL | | | | | | | | |
| 22923 | 5767.70 | | | 1702.81 | 1348.38 | 2001.11 | | 715.40 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 4590.26 | | | 2286.38 | 1237.94 | 969.89 | | 96.05 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22988 | 429.89 | | | 227.91 | | 201.98 | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 20537.47 | 113.26- | | 4769.54 | 4170.16 | 8712.30 | 2998.73 | |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| LABEL TECH | | | | | | | | |
| 23005 | 2231.88 | | | 599.22 | 1009.36 | 192.89 | | 430.41 |
| TRUMBULL PRINTING IN | | | | | | | | |
| 23029 | 1674.00 | | | 1472.00 | 202.00 | | | |
| PRESTOLITE ELECTRIC | | | | | | | | |
| 23083 | 2901.73 | | | 1238.70 | 1057.80 | 605.23 | | |
| SUPERVALU | | | | | | | | |
| 23086 | 484.45 | | | | | 484.45 | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 23604.03 | 1252.74- | | 13239.78 | 11171.35 | 364.68 | | 80.96 |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 1187.92 | 16.88- | | | 1113.04 | 91.76 | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23132 | 5841.36 | | | 1550.17 | 2353.97 | 110.04 | 853.62 | 973.56 |
| BAKER COMPANY | | | | | | | | |
| 23143 | 9305.76 | | | 3022.08 | 3337.20 | 2139.02 | 807.46 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| RAILPLAN INTERNATIONAL | | | | | | | | |
| 23145 | 594.31 | | | | | | 594.31 | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 2405.71 | 193.80- | | 661.34 | 1140.30 | 700.97 | | 96.90 |
| BELIMO AUTOMATION | | | | | | | | |
| 23217 | 120.29 | | | 120.29 | | | | |
| MULTI-COLOR | | | | | | | | |
| 23229 | 83.99 | | | | | | | 83.99 |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| SPECTRUM POLY INC | | | | | | | | |
| 23250 | 222.77 | | | | | | | 222.77 |
| A J OSTER | | | | | | | | |
| 23259 | 13195.26 | 302.27- | | 6272.93 | 7160.60 | 64.00 | | |
| RED BULL (POS) | | | | | | | | |
| 23276 | 5358.50 | | | | | 5358.50 | | |
| ADVANCED SHIPPING TECH | | | | | | | | |
| 23280 | 243.38 | | | | 243.38 | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 64.03 | 4.48- | | 68.51 | | | | |
| SERVICE PARTNERS SUPPLY | | | | | | | | |
| 23283 | 1780.87 | | | 109.97 | 932.66 | 646.01 | 92.23 | |
| PABST BREWING | | | | | | | | |
| 23292 | 16658.17 | | | 9713.30 | 5871.60 | 1073.27 | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 728.21- | 934.20- | | 205.99 | | | | |
| VRANKEN POMMEY AMERI | | | | | | | | |
| 23302 | 610.34 | | | | | | 610.34 | |
| BCW | | | | | | | | |
| 23307 | 292.99 | | | | | 292.99 | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 23308 | 2026.17 | | | 571.28 | 573.64 | 881.25 | | |
| J H INTL SHIPPING | | | | | | | | |
| 23351 | 154.70 | | | 154.70 | | | | |
| DAP INC | | | | | | | | |
| 23362 | 7337.91 | | | 4286.51 | 2193.42 | 82.78 | 74.50 | 700.70 |
| MEGA POLYMERS | | | | | | | | |
| 23389 | 131.32 | | | | 131.32 | | | |
| B PACKERS | | | | | | | | |
| 23397 | 465.00 | | | 465.00 | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 42643.15 | 1321.34- | | 14185.92 | 12483.83 | 4612.83 | 4109.55 | 8572.36 |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 75.35 | 24.10- | | | 99.45 | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 23412 | 525.58 | | | 411.10 | 114.48 | | | |
| NORTHLAND IND TRUCK | | | | | | | | |
| 23436 | 201.78 | | | | | 201.78 | | |
| AGILEXT | | | | | | | | |
| 23445 | 146.93 | | | | 146.93 | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 58007.42 | 94.88- | | 16712.92 | 16879.59 | 11641.43 | 3891.19 | 8977.17 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 132.85- | 650.40- | | 271.70 | 245.85 | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 120.59- | 331.05- | | 210.46 | | | | |
| BRACO MANUFACTURING | | | | | | | | |
| 23549 | 1998.00 | | | 942.00 | 859.20 | 196.80 | | |
| GAP INC | | | | | | | | |
| 23568 | 642.81- | 642.81- | | | | | | |
| E I S INC | | | | | | | | |
| 23601 | 102.77 | | | | | 102.77 | | |
| BICRON ELECTRONICS | | | | | | | | |
| 23658 | 152.06 | | | | 152.06 | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 1350.00 | | | 1050.00 | 300.00 | | | |
| A G CHEMICAL | | | | | | | | |
| 23671 | 276.00 | | | | | | | 276.00 |
| KURTZ BROTHERS | | | | | | | | |
| 23703 | 1770.54 | | | 920.29 | 652.25 | 66.00 | 132.00 | |
| 3 M | | | | | | | | |
| 23736 | 167.26 | | | | | | | 167.26 |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| L L S TEAM USA | | | | | | | | |
| 23766 | 1749.66 | | | | 916.97 | 832.69 | | |
| JONATHAN GREEN INC | | | | | | | | |
| 23771 | 10907.44 | | | 3671.56 | 1414.58 | 4162.36 | 1555.98 | 102.96 |
| CUSTOM BUILDING PRODS | | | | | | | | |
| 23783 | 667.20 | | | 286.58 | | 107.58 | | 273.04 |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 177.35 | 189.37- | | | | 366.72 | | |
| RUDIS HOLDINGS LLC | | | | | | | | |
| 23792 | 1312.62 | | | 296.40 | 111.60 | 740.28 | 164.34 | |
| ATLANTIC ULTRAVIOLET | | | | | | | | |
| 23793 | 662.96 | | | 114.00 | 405.20 | | 143.76 | |
| SIXTH CITY DISTRIBUTION | | | | | | | | |
| 23814 | 350.00 | | | | 165.00 | | | 185.00 |
| MEGA SHIPPING AND FORWARDING | | | | | | | | |
| 23839 | 1689.95 | | | 592.62 | 408.83 | 486.62 | 201.88 | |
| NATL OAK DISTRIBUTOR | | | | | | | | |
| 23840 | 142.20 | | | | | 118.00 | | 24.20 |
| HARTZ DISTRIBUTION | | | | | | | | |
| 23856 | 139.45 | | | | | | | 139.45 |
| DUCTMATE IND | | | | | | | | |
| 23857 | 2829.45 | 1432.34- | | 2639.02 | 1622.77 | | | |
| ROBCO SPECIALTIES | | | | | | | | |
| 23864 | 694.15 | | | | 694.15 | | | |
| DEALS DELIVERED | | | | | | | | |
| 23869 | 929.49 | | | | 798.39 | | | 131.10 |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 23874 | 1138.80 | | | | 494.00 | 644.80 | | |
| HAMILTON HOME PROD | | | | | | | | |
| 23893 | 2207.51 | | | 346.02 | 230.68 | 746.46 | 477.82 | 406.53 |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AURORA PLASTICS | | | | | | | | |
| 23895 | 471.83 | | | | | | | 471.83 |
| X S E GROUP | | | | | | | | |
| 23897 | 188.56 | | | | | 188.56 | | |
| IMAGE STAR | | | | | | | | |
| 23899 | 169.74 | | | 169.74 | | | | |
| MACY'S | | | | | | | | |
| 23901 | 468.59 | | | 269.82 | 93.13 | | | 105.64 |
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | 1104.25 | 2731.53 | 1419.45 | 3416.05 | 1505.64 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3676.94 | 3.45- | | 937.37 | 991.96 | 1514.02 | 237.04 | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 3977.38 | | | 2354.42 | 1065.00 | | 557.96 | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 5186.74 | 279.53- | | 2629.04 | 2699.23 | 138.00 | | |
| CONGDON ASSOCIATES | | | | | | | | |
| 23959 | 1418.95 | | | 437.75 | 981.20 | | | |
| DEL CORONA SCARDIGLI USA | | | | | | | | |
| 23968 | 14318.81 | 616.00- | | 750.08 | 3305.85 | 5906.61 | 2473.52 | 2498.75 |
| DURA-BILT PRODS | | | | | | | | |
| 23982 | 132.44 | | | | | 132.44 | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| TABLECRAFT | | | | | | | | |
| 24002 | 18134.83 | | | 3150.70 | 3932.38 | 6446.85 | 4590.36 | 14.54 |
| AMBER SOLVENT | | | | | | | | |
| 24004 | 992.86 | | | | | | | 992.86 |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 3682.09 | | | 362.84 | 1842.94 | 1240.01 | 20.00 | 216.30 |
| O E C GROUP | | | | | | | | |
| 24019 | 9596.67 | | | 3218.49 | 5448.82 | 929.36 | | |
| AMATEX CORP | | | | | | | | |
| 24028 | 2790.67 | | | 924.50 | 1022.41 | 843.76 | | |
| F M I | | | | | | | | |
| 24036 | 13340.88 | | | 1307.53 | 4802.11 | 4955.93 | 1253.65 | 1021.66 |
| NUTEK DISPOSABLE | | | | | | | | |
| 24040 | 223.46 | | | | 126.02 | | | 97.44 |
| COLLABORATIVE ADVANTAGE | | | | | | | | |
| 24052 | 269.04 | | | | | | | 269.04 |
| TURMOIL | | | | | | | | |
| 24077 | 129.48 | | | | | 129.48 | | |
| RUBBERLITE | | | | | | | | |
| 24107 | 1779.18 | | | 1004.23 | 774.95 | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 322.65 | | | | | | 125.43 | 197.22 |
| E I DUPONT | | | | | | | | |
| 24173 | 15044.26 | 108.30- | | 2087.58 | 2338.54 | 2715.91 | 5498.66 | 2511.87 |
| \ I DUPONT | | | | | | | | |
| 24174 | 122.00 | | | | | | | 122.00 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPEAR USA INC | | | | | | | | |
| 24179 | 2236.53 | | | 146.37 | 607.85 | | 666.88 | 815.43 |
| A W A LINES | | | | | | | | |
| 24193 | 590.52 | | | | | | | 590.52 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 2156.01 | 118.02- | | | | | | 2274.03 |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 913.45 | | | 568.45 | 345.00 | | | |
| DUREX INC | | | | | | | | |
| 24232 | 2587.86 | | | | | | | 2587.86 |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 1050.34 | 230.91- | | 181.24 | 119.96 | | | 980.05 |
| STRYKER | | | | | | | | |
| 24265 | 5408.45 | | | 1396.72 | 1928.04 | 1078.59 | 1005.10 | |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 8307.93 | 23.17- | | 1739.14 | 2662.17 | 1004.23 | 2059.73 | 865.83 |
| STAUFFER BISCUIT | | | | | | | | |
| 24278 | 715.88 | | | | | 534.45 | | 181.43 |
| OLIVE OIL CONNECT | | | | | | | | |
| 24305 | 257.87 | | | | 128.40 | | | 129.47 |
| GAMLET INC | | | | | | | | |
| 24321 | 1535.00 | | | | 720.00 | 215.00 | 600.00 | |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 1311.26 | 113.98- | | 116.50 | 653.95 | 654.79 | | |
| STARBUCKS COFFEE | | | | | | | | |
| 24348 | 5560.95 | | | 5462.40 | 98.55 | | | |
| SUITS 20/20 | | | | | | | | |
| 24367 | 415.00 | | | | 415.00 | | | |
| PROFESSIONAL CLEANIN | | | | | | | | |
| 24375 | 920.18 | | | | | | | 920.18 |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 2576.74 | 475.30- | | | 843.95 | 646.50 | 395.07 | 1166.52 |
| SPECIALTY ADHESIVES & COATING | | | | | | | | |
| 24441 | 4107.72 | | | 493.64 | 1480.76 | 2133.32 | | |
| TARGET CORP | | | | | | | | |
| 24453 | 6868.33 | | | 1811.16 | 3515.05 | 1087.57 | 359.78 | 94.77 |
| P & R FASTENERS INC | | | | | | | | |
| 24471 | 361.53 | | | 183.69 | 88.92 | 88.92 | | |
| THERM ALL %AMRATE | | | | | | | | |
| 24477 | 291.03 | | | | 291.03 | | | |
| AMAZON.COM | | | | | | | | |
| 24492 | 8670.05 | | | 2167.17 | 2385.68 | 1796.56 | 2060.84 | 259.80 |
| AMAZON.COM | | | | | | | | |
| 24503 | 10653.95 | | | 2746.93 | 1961.75 | 2005.68 | 3860.75 | 78.84 |
| REVISION BALLISTICS | | | | | | | | |
| 24504 | 324.31 | | | 324.31 | | | | |
| STRAIGHT LANE INC | | | | | | | | |
| 24517 | 2830.28 | | | | 189.48 | 370.09 | 2270.71 | |
| FATTON INTERNATIONAL | | | | | | | | |
| 24520 | 298.78 | | | | | | 298.78 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SILCO | | | | | | | | |
| 24588 | 134.12 | 146.63- | | 280.75 | | | | |
| DELTA MARKETING INTL | | | | | | | | |
| 24605 | 114.00 | | | | 114.00 | | | |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 17307.28 | 310.03- | | 6996.12 | 7825.63 | 756.85 | | 2038.71 |
| NATURAL GRILLING & | | | | | | | | |
| 24670 | 224.30 | | | | 224.30 | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 494.96 | 570.01- | | 207.48 | 758.29 | 99.20 | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 325.44 | | | | 298.44 | | | 27.00 |
| LIVINGSTON INT | | | | | | | | |
| 24703 | 5848.55 | | | 420.95 | 3713.01 | 1550.49 | 164.10 | |
| SOLAR COMPONENTS CORP | | | | | | | | |
| 24718 | 372.64 | | | 340.88 | | | 31.76 | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 3330.11 | | | 1497.10 | 1536.89 | 296.12 | | |
| NELSON LINE | | | | | | | | |
| 24759 | 2800.00 | | | 1400.00 | 1400.00 | | | |
| A J DRALLE INC | | | | | | | | |
| 24766 | 5495.31 | | | 827.57 | 563.85 | 1729.78 | 2374.11 | |
| A A I | | | | | | | | |
| 24768 | 354.27 | | | | | | 184.74 | 169.53 |
| AAI | | | | | | | | |
| 24769 | 129.04 | | | | | | | 129.04 |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 3411.89 | 145.33- | | 1103.86 | 1649.42 | | 803.94 | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 2025.28 | 112.00- | | 439.13 | | 383.26 | 1314.89 | |
| PARTS UNLIMITED | | | | | | | | |
| 24802 | 110.59 | | | 110.59 | | | | |
| HOME DYNAMIX | | | | | | | | |
| 24810 | 122.33 | | | 122.33 | | | | |
| COMPLETE PACKAGING | | | | | | | | |
| 24818 | 210.76 | | | | 210.76 | | | |
| EAGLE METALS INC | | | | | | | | |
| 24821 | 301.10 | | | 301.10 | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 6790.23 | 356.60- | | 2084.71 | 2660.76 | 2268.64 | | 132.72 |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4496.31 | | | 1134.48 | 2296.05 | | 320.35 | 745.43 |
| AZTEC OFFICE | | | | | | | | |
| 24851 | 91.16 | | | 91.16 | | | | |
| CLOPAY BLDG PRODS CO | | | | | | | | |
| 24863 | 768.01 | | | | 602.10 | 165.91 | | |
| E I DUPONT F &FP DPT | | | | | | | | |
| 24884 | 100.00 | | | | | | | 100.00 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 447.06 | 302.50- | | 232.18 | 141.56 | 258.32 | | 117.50 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EASTERN MOUNTAIN SPO | | | | | | | | |
| 24893 | 931.90 | | | | | 808.92 | | 122.98 |
| PENNINGTON SEED INC | | | | | | | | |
| 24911 | 85.02 | | | | 85.02 | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 24912 | 197.45 | | | | | | | 197.45 |
| TALATRANS WORLDWIDE | | | | | | | | |
| 24913 | 607.09 | | | | | | | 607.09 |
| SMUCKER NATURAL FOODS | | | | | | | | |
| 24938 | 24353.48 | | | 7976.14 | 13461.25 | 2145.89 | 261.65 | 508.55 |
| EAST COAST WAREHOUSE | | | | | | | | |
| 24940 | 7900.07 | | | 798.92 | 1619.58 | 1928.20 | 1614.90 | 1938.47 |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 1317.52 | 166.51- | | | 190.00 | 770.05 | 523.98 | |
| WURTH REVCAR FASTENER | | | | | | | | |
| 24960 | 109.25 | | | 109.25 | | | | |
| J M SMUCKER | | | | | | | | |
| 24966 | 1877.91 | | | 538.95 | 629.62 | 709.34 | | |
| EASTERN MOUNTAIN SPO | | | | | | | | |
| 24972 | 1333.54 | | | 129.60 | 837.37 | 366.57 | | |
| JAS FORWARDING (USA) | | | | | | | | |
| 24974 | 281.05 | | | | 281.05 | | | |
| EASTMAN MACHINE | | | | | | | | |
| 25000 | 1780.18 | | | | | | 1780.18 | |
| EASTER UNLIMITED | | | | | | | | |
| 25002 | 127.40 | 265.00- | | 294.96 | | 97.44 | | |
| EASTERN METAL | | | | | | | | |
| 25009 | 2873.46 | | | 971.49 | 1618.16 | 283.81 | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 1.17- | 146.04- | | | 144.87 | | | |
| JACOBSON LOGISTICS | | | | | | | | |
| 25048 | 1012.39 | | | | | | | 1012.39 |
| EATON BROS CORP | | | | | | | | |
| 25050 | 528.07 | | | 152.87 | | 227.49 | | 147.71 |
| ROGERS INTL LTD | | | | | | | | |
| 25101 | 235.00 | | | 235.00 | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| CLAEVEN LTD | | | | | | | | |
| 25167 | 2250.00 | | | 1200.00 | 690.00 | 360.00 | | |
| KINETRON INC | | | | | | | | |
| 25176 | 267.45 | 175.20- | | 442.65 | | | | |
| ECOLOGICAL FIBERS   C | | | | | | | | |
| 25220 | 467.04 | | | 467.04 | | | | |
| NITTO DENKO AMERICA | | | | | | | | |
| 25228 | 92.13 | | | | 92.13 | | | |
| NEW HAMPSHIRE BINDERY | | | | | | | | |
| 25235 | 2959.32 | | | 699.03 | 416.50 | 276.03 | 1110.06 | 457.70 |
| PIONEER | | | | | | | | |
| 25250 | 6394.88 | | | | 1936.26 | 3479.16 | 979.46 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DARLINGS HONDA NISSA | | | | | | | | |
| 25252 | 1336.85 | | | | 153.10 | | 987.64 | 196.11 |
| UNYSON | | | | | | | | |
| 25256 | 1192.00 | | | | 1192.00 | | | |
| SURGICAL APPLAINCE IND | | | | | | | | |
| 25273 | 1172.23 | | | 433.31 | 738.92 | | | |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 612.59 | 328.25- | | 129.06 | 811.78 | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 4074.31 | 160.85- | | 1614.45 | 1403.79 | 1098.68 | 118.24 | |
| KOEHLER / BRIGHT STA | | | | | | | | |
| 25309 | 6799.21 | | | 3127.65 | 1593.77 | 2077.79 | | |
| JAY DEE GROUP | | | | | | | | |
| 25318 | 2191.60 | | | | 435.60 | 596.00 | 688.12 | 471.88 |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25323 | 1072.99 | | | 306.06 | 766.93 | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 18312.95 | 88.21- | | 8438.22 | 9962.94 | | | |
| PHISON INTL | | | | | | | | |
| 25338 | 1544.46 | | | 253.50 | 592.67 | 411.05 | 287.24 | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 13782.74 | 545.07- | | 4455.29 | 6856.79 | 829.61 | 2186.12 | |
| SPECIALTY PRINTING | | | | | | | | |
| 25372 | 14190.69 | | | 3149.10 | 4814.12 | 2296.88 | 3752.93 | 177.66 |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDRO CORP | | | | | | | | |
| 25375 | 4263.15 | | | 2424.31 | 1708.46 | 130.38 | | |
| LEYMAN | | | | | | | | |
| 25379 | 167.40 | | | | | | | 167.40 |
| VERITIV | | | | | | | | |
| 25415 | 21.92 | | | | | | | 21.92 |
| GRANITE STATE COVER | | | | | | | | |
| 25418 | 857.31 | | | 146.81 | 114.00 | 367.54 | 228.96 | |
| HALO MARITIME | | | | | | | | |
| 25419 | 1278.22 | | | 518.57 | 360.00 | | | 399.65 |
| CONTINENTAL TAPE | | | | | | | | |
| 25434 | 922.56 | | | 349.17 | 447.48 | 125.91 | | |
| WHIRLPOOL | | | | | | | | |
| 25437 | 125.26 | | | | | | | 125.26 |
| Q E C WORLDWIDE | | | | | | | | |
| 25439 | 295.92 | | | 147.96 | 147.96 | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 24687.80 | 113.45- | | 10147.82 | 11605.26 | 1501.13 | 594.49 | 952.55 |
| SALSBURY INDS | | | | | | | | |
| 25474 | 128.40 | | | | 128.40 | | | |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 9871.88 | | | 5813.38 | 4058.50 | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 29340.15 | | | 5198.58 | 7518.22 | 4589.42 | 9068.13 | 2965.80 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE TOOL & DIE | | | | | | | | |
| 25491 | 148.57 | | | 148.57 | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 466.52- | 2159.49- | | 237.73 | 992.34 | 462.90 | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 3545.06 | 111.07- | | 1507.30 | 1396.26 | 752.57 | | |
| NORTHEAST PAPER SERV | | | | | | | | |
| 25495 | 3634.08 | | | 1038.67 | 1283.39 | 798.69 | | 513.33 |
| HILLS IMPORTS INC | | | | | | | | |
| 25517 | 3521.50 | | | 1322.96 | 2198.54 | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 7370.16 | | | 499.72 | 2227.12 | 1164.45 | 2937.23 | 541.64 |
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 33106.52 | 295.85- | | 4463.67 | 7452.19 | 9597.50 | 11209.98 | 679.03 |
| ANA LINK LTD | | | | | | | | |
| 25538 | 846.47 | | | 263.47 | 583.00 | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 1525.66 | 62.06- | | 91.38 | | 370.52 | 92.23 | 1033.59 |
| CENTRAL PET EAST | | | | | | | | |
| 25545 | 25855.30 | | | 7425.97 | 10051.22 | 6999.88 | 1216.65 | 161.58 |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 2547.95 | 182.06- | | 262.21 | 986.37 | 206.87 | 96.48 | 1178.08 |
| WARD LEONARD ELECTRIC | | | | | | | | |
| 25552 | 915.91 | | | 292.83 | 198.90 | 324.28 | 99.90 | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 29409.51 | | | 5176.40 | 8229.53 | 2947.94 | 6910.57 | 6145.07 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25559 | 599.54 | | | | 134.56 | 371.05 | 93.93 | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 129017.95 | 1226.02- | | 9701.39 | 41402.94 | 32270.03 | 10777.63 | 36091.98 |
| L S I INDUSTRIES | | | | | | | | |
| 25605 | 2270.16 | | | 683.68 | 673.16 | 663.74 | 249.58 | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 1931.56 | 94.14- | | 175.20 | 693.36 | 858.56 | 192.70 | 105.88 |
| TRI VALLEY BEVERAGE | | | | | | | | |
| 25617 | 235.61 | | | 235.61 | | | | |
| 888 MANUFACTURING CORP | | | | | | | | |
| 25619 | 445.26 | | | 445.26 | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25628 | 5305.16 | | | | 1117.16 | 1540.62 | 2241.44 | 405.94 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25629 | 3147.55 | | | | | | 611.42 | 2536.13 |
| SHERWOOD ELECTROMOTION | | | | | | | | |
| 25672 | 217.58 | | | 98.80 | 118.78 | | | |
| A C E HARDWARE | | | | | | | | |
| 25677 | 92.00- | 92.00- | | | | | | |
| GREEN MOUNTAN COFFEE | | | | | | | | |
| 25708 | 1758.85 | | | | | | | 1758.85 |
| HIGHLAND WINE | | | | | | | | |
| 25709 | 480.00 | | | 225.00 | | 255.00 | | |
| VETS CHOICE | | | | | | | | |
| 25741 | 11009.12 | 5.00- | | 2318.56 | 4757.75 | 2965.00 | | 972.81 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PREVUE PET PRODUCTS | | | | | | | | |
| 25765 | 11551.90 | | | 1834.71 | 3227.96 | 941.76 | 5195.69 | 351.78 |
| PAULETTE ROLLO | | | | | | | | |
| 25821 | 90.00 | | | | | 90.00 | | |
| CORNWALL MARKETING | | | | | | | | |
| 25853 | 420.00 | | | | 330.00 | 90.00 | | |
| AFTER HOURS TRADE | | | | | | | | |
| 25856 | 1898.00 | | | | 1898.00 | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 36676.16 | 94.53- | | 7754.54 | 10236.87 | 9087.35 | 8860.54 | 831.39 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 25894 | 2271.29 | | | | 1484.62 | 502.44 | 184.69 | 99.54 |
| HITACHI CABLE AMERICA | | | | | | | | |
| 25918 | 13307.68 | | | 4856.63 | 4084.37 | 2712.64 | 401.49 | 1252.55 |
| SPECTRUM METALS INC | | | | | | | | |
| 25920 | 634.79 | | | 634.79 | | | | |
| SECONN FABRICATION | | | | | | | | |
| 25925 | 201.23 | | | | 82.75 | 118.48 | | |
| BUZZ SALES CO | | | | | | | | |
| 25934 | 250.38 | | | 125.19 | 125.19 | | | |
| CAPITOL OFFICE SOLUTIONS | | | | | | | | |
| 25940 | 1391.03 | | | 264.45 | 212.40 | 412.54 | 358.91 | 142.73 |
| LEMAN USA INC | | | | | | | | |
| 25961 | 515.10 | | | 305.00 | 104.13 | | | 105.97 |
| CARR BUSINESS SYSTEMS | | | | | | | | |
| 25966 | 946.76 | | | 95.58 | 180.32 | | 483.96 | 186.90 |
| ORASURE | | | | | | | | |
| 25967 | 230.18 | 96.11- | | 326.29 | | | | |
| CONNECTICUT BUSINESS SYS | | | | | | | | |
| 25985 | 2319.75 | | | 491.36 | 420.71 | | 890.28 | 517.40 |
| CONWAY OFFICE PRODS | | | | | | | | |
| 25997 | 532.17 | | | | 93.37 | | 438.80 | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 160.53 | 305.15- | | | | | 377.28 | 88.40 |
| IMAGE TECHNOLOGY SPECIALTY | | | | | | | | |
| 26020 | 470.13 | | | | 186.95 | 93.58 | 189.60 | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 97.40 | 111.25- | | | 109.20 | 99.45 | | |
| VON ROLL USA | | | | | | | | |
| 26060 | 4302.45 | | | 1585.71 | 1703.10 | 903.74 | 109.90 | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 16349.20 | | | 2877.26 | 4057.49 | 6830.71 | 1695.71 | 888.03 |
| LINDEMANN CHIMNEY SUPPLY | | | | | | | | |
| 26098 | 4296.12 | | | 414.43 | 152.64 | | 415.96 | 3313.09 |
| VALVOLINE | | | | | | | | |
| 26099 | 16758.11 | | | 13996.94 | 1435.16 | 1067.99 | 132.31 | 125.71 |
| VALVOLINE | | | | | | | | |
| 26101 | 351.34 | | | 351.34 | | | | |
| VALVOLINE | | | | | | | | |
| 26104 | 6965.90 | | | 5708.89 | 918.21 | 220.36 | 118.44 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAPPI PAPER | | | | | | | | |
| 26126 | 9055.15 | | | 3381.67 | 3878.26 | 1502.79 | 195.95 | 96.48 |
| ROCKWELL AMERICAN | | | | | | | | |
| 26128 | 5738.78 | | | 2047.33 | 2902.82 | 692.68 | | 95.95 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26137 | 5939.03 | | | 832.11 | 1979.31 | 2420.16 | | 707.45 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26143 | 1896.86 | | | 476.75 | 806.57 | | 294.61 | 318.93 |
| MOMENTIVE QUARTZ | | | | | | | | |
| 26144 | 672.37 | 30.00- | | | 136.64 | 104.90 | 87.75 | 373.08 |
| COMPASS LOGISTICS & | | | | | | | | |
| 26153 | 872.00 | | | | 872.00 | | | |
| AMCOM OFFICE SYSTEMS | | | | | | | | |
| 26163 | 743.56 | | | | | | 595.15 | 148.41 |
| PICA PRODUCT | | | | | | | | |
| 26166 | 185.00 | | | | | 185.00 | | |
| COMDOC INC | | | | | | | | |
| 26170 | 251.34 | | | | 251.34 | | | |
| G BANIS CO & SVCS INC | | | | | | | | |
| 26174 | 290.00 | | | 290.00 | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 108159.24 | 3907.59- | | 29780.34 | 37058.15 | 12692.81 | 14216.93 | 18318.60 |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 145.32 | | | 145.32 | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 24616.64 | 1293.96- | | 8291.33 | 7790.62 | 8502.37 | 1269.08 | 57.20 |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 840.36 | 117.60- | | 478.45 | 255.90 | 223.61 | | |
| AIR FILTERS INC | | | | | | | | |
| 26228 | 394.20 | | | | 394.20 | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 81375.27 | 1493.78- | | 19495.20 | 32046.29 | 29403.30 | 615.05 | 1309.21 |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 1184.22 | 243.68- | | | 942.40 | 198.40 | 99.60 | 187.50 |
| FALC USA | | | | | | | | |
| 26236 | 1173.00 | | | 853.00 | 320.00 | | | |
| WESTROCK | | | | | | | | |
| 26290 | 382.26 | | | | 93.26 | | 289.00 | |
| WATER LILIES FOOD | | | | | | | | |
| 26291 | 462.45 | | | 242.45 | 220.00 | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 11806.98 | 92.25- | | 5942.00 | 5957.23 | | | |
| AIRGAS MERCHANT GASES | | | | | | | | |
| 26379 | 54.88 | | | | | | | 54.88 |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | 351.89 | 3414.94 | | 558.52 | 386.27 |
| EMPIRE PRECISION | | | | | | | | |
| 26402 | 482.90 | | | | | | | 482.90 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 6124.69 | 130.28- | | 786.44 | 858.26 | 3124.83 | 550.76 | 934.68 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY | | | | | | | | |
| 26413 | 3267.60 | | | | 88.50 | 1079.74 | | 2099.36 |
| VIANT MEDICAL | | | | | | | | |
| 26416 | 504.77 | | | 504.77 | | | | |
| OWNES CORNING | | | | | | | | |
| 26428 | 74.53 | | | | | | | 74.53 |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| EMSCO GROUP | | | | | | | | |
| 26445 | 2963.70 | | | 412.50 | 1597.60 | 422.86 | 530.74 | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26452 | 589.58 | | | | | | | 589.58 |
| RELIABLE BROTHERS | | | | | | | | |
| 26474 | 360.80 | | | | 179.65 | | | 181.15 |
| CLAREMONT CO | | | | | | | | |
| 26486 | 1862.44 | | | 1056.39 | 806.05 | | | |
| B & B LUMBER CO | | | | | | | | |
| 26489 | 970.00 | | | 970.00 | | | | |
| JONES PERFORMANCE | | | | | | | | |
| 26505 | 385.11 | | | | 385.11 | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| N T RUDDOCK CO | | | | | | | | |
| 26533 | 1995.58 | | | 200.07 | 498.19 | 910.16 | 387.16 | |
| ATLANTIC NATIONWIDE TRUCKING | | | | | | | | |
| 26552 | 375.00- | 375.00- | | | | | | |
| PIAD | | | | | | | | |
| 26564 | 330.62 | | | 168.55 | | 162.07 | | |
| ACLARA TECHNOLOGIES | | | | | | | | |
| 26573 | 4174.36 | | | 314.67 | 2342.84 | | 1037.17 | 479.68 |
| BLUE Q | | | | | | | | |
| 26582 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 70708.24 | 1205.22- | | 18300.15 | 23630.04 | 25612.95 | 2577.58 | 1792.74 |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 7232.57 | 76.50- | | 1434.81 | 2016.91 | 2139.12 | 1619.78 | 98.45 |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 22147.05 | 162.26- | | 5250.78 | 7433.43 | 7749.33 | 1409.73 | 466.04 |
| TRAFFIC TECH INC | | | | | | | | |
| 26610 | 37.65- | 37.65- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 311.16- | 426.28- | | | | | | 115.12 |
| ARAMARK UNIFORMS INC | | | | | | | | |
| 26659 | 805.68 | | | | 805.68 | | | |
| XEROX %RYDER | | | | | | | | |
| 26693 | 93.37 | | | 93.37 | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26703 | 749.31 | | | | 451.71 | 297.60 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26705 | 96.35 | | | | | 96.35 | | |
| AMAZON.COM | | | | | | | | |
| 26708 | 3953.53 | | | 462.66 | 980.77 | 761.76 | 1591.31 | 157.03 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 109.71 | | | 109.71 | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26714 | 468.84 | | | 234.42 | 234.42 | | | |
| NAOS | | | | | | | | |
| 26717 | 815.00 | | | 420.00 | 395.00 | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26721 | 109.71 | | | | 109.71 | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26723 | 234.42 | | | 124.71 | 109.71 | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 2733.81 | 112.36- | | 1429.94 | 1325.07 | | 91.16 | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 340.41 | | | 124.71 | 109.71 | 105.99 | | |
| RAYMOND CORP | | | | | | | | |
| 26751 | 370.05 | | | 370.05 | | | | |
| BUNZL 17170 PAPERCRAFT | | | | | | | | |
| 26770 | 8374.24 | | | 395.86 | 5366.08 | 1238.42 | 693.37 | 680.51 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 7946.82 | 3404.80- | | 1457.30 | 4894.09 | 5000.23 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26787 | 9142.25 | | | 1760.79 | 4244.36 | 3137.10 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 4569.53 | 921.72- | | 1222.12 | 470.05 | 3799.08 | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 10988.06 | 1085.80- | | 2564.26 | 3504.18 | 5900.58 | | 104.84 |
| W F FISHER | | | | | | | | |
| 26817 | 1453.60 | | | | 1453.60 | | | |
| GE BETZ | | | | | | | | |
| 26845 | 616.90 | | | 616.90 | | | | |
| BEST DRESSED ASSOCIATES | | | | | | | | |
| 26862 | 813.96 | | | 202.38 | 456.57 | 155.01 | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 26910 | 9279.40 | | | 2865.59 | 2573.02 | 2457.92 | 1382.87 | |
| ELLIOT MANUFACTURING | | | | | | | | |
| 26917 | 148.57 | | | 148.57 | | | | |
| PULPDENT CORP | | | | | | | | |
| 26925 | 1461.44 | | | | 1461.44 | | | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| DIVERSIFIED DISTRIBU | | | | | | | | |
| 26966 | 7231.48 | | | 178.15 | 3764.84 | 3109.04 | 179.45 | |
| SLOAN MACHINERY CO I | | | | | | | | |
| 26978 | 114.86 | | | | 114.86 | | | |
| DAYRUN EXPRESS | | | | | | | | |
| 26980 | 241.58 | | | 241.58 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| E T BROWNE | | | | | | | | |
| 26983 | 8862.51 | | | 872.53 | 3730.38 | 2440.81 | 1521.29 | 297.50 |
| LANCO MFG CORP | | | | | | | | |
| 26989 | 463.08 | | | | | | | 463.08 |
| NEW HAMPSHIRE PETERBILT | | | | | | | | |
| 26991 | 372.00 | | | 186.00 | 186.00 | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | 316.55 | | | |
| MOEN INC | | | | | | | | |
| 27023 | 31537.66 | 1509.12- | | 9111.68 | 11178.06 | 8000.03 | 4679.91 | 77.10 |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 2800.86 | 169.95- | | 477.65 | 2200.21 | 292.95 | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 584.23 | 288.58- | | 87.20 | 183.83 | 361.18 | 87.60 | 153.00 |
| J JILL GROUP | | | | | | | | |
| 27085 | 492.30 | | | | 292.56 | 199.74 | | |
| AIRGAS EAST | | | | | | | | |
| 27086 | 465.39 | | | | 146.12 | 319.27 | | |
| ARMSTRONG FLOORING | | | | | | | | |
| 27088 | 8608.43 | | | 2546.67 | 2222.90 | 1869.18 | 1875.33 | 94.35 |
| ESCO FASTENERS | | | | | | | | |
| 27089 | 5419.35 | | | 888.75 | 2539.50 | 1991.10 | | |
| GENERATION BRANDS | | | | | | | | |
| 27099 | 18911.45 | | | 6602.91 | 7070.39 | 3433.51 | 1804.64 | |
| STRADER FERRIS INTL | | | | | | | | |
| 27117 | 2070.00 | | | 835.00 | 1235.00 | | | |
| CONAIR CORP | | | | | | | | |
| 27119 | 639.92 | | | | 482.33 | 157.59 | | |
| VISUAL COMFORT | | | | | | | | |
| 27132 | 89.62 | | | | | 89.62 | | |
| UPNOVR | | | | | | | | |
| 27133 | 7279.50 | | | 228.29 | 2070.03 | 917.16 | 4019.42 | 44.60 |
| GURMAN COMPANY | | | | | | | | |
| 27134 | 111.78 | | | | 111.78 | | | |
| NUTECH HYDRONIC SPECIALTY | | | | | | | | |
| 27147 | 1436.32 | | | 1039.78 | 297.09 | 99.45 | | |
| ESTEE LAUDER CANADA | | | | | | | | |
| 27171 | 399.46 | | | 399.46 | | | | |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 15.23 | 358.32- | | | | 174.95 | | 198.60 |
| DREAM WORLD | | | | | | | | |
| 27181 | 2581.55 | | | 1695.26 | 699.55 | | 186.74 | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | 86.42 | 1009.67 | | | |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 25639.61 | 28.66- | | 6556.53 | 6089.29 | 4130.53 | 6232.71 | 2659.21 |
| POLYONICS INC | | | | | | | | |
| 27229 | 508.33 | | | 145.63 | 362.70 | | | |
| A H HARRIS | | | | | | | | |
| 27245 | 152.60 | | | | | 152.60 | | |
| KENSEAL | | | | | | | | |
| 27248 | 76.30 | | | | | 76.30 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DIXON VALVE | | | | | | | | |
| 27261 | 1761.62 | | | 502.83 | 1258.79 | | | |
| STEEL CITY VACUUM CO | | | | | | | | |
| 27266 | 349.78 | | | 349.78 | | | | |
| H D SUPPLY | | | | | | | | |
| 27279 | 1544.32 | | | 448.78 | 621.65 | | 286.34 | 187.55 |
| METRO LOGISTICS INC | | | | | | | | |
| 27315 | 28224.48 | 109.35- | | 5506.80 | 9257.98 | 6023.00 | 6892.97 | 653.08 |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2427.50- | 3809.99- | | 219.00 | 264.00 | | | 899.49 |
| WOOD PRO INC | | | | | | | | |
| 27329 | 871.21 | | | 427.94 | 443.27 | | | |
| ALENE CANDLES | | | | | | | | |
| 27332 | 551.75 | | | | 422.81 | 128.94 | | |
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | 99.50 | 92.76 | | |
| BERKLEY SURGICAL | | | | | | | | |
| 27362 | 609.94 | | | 609.94 | | | | |
| CLASSIC WINES | | | | | | | | |
| 27368 | 1821.98 | | | 915.00 | 906.98 | | | |
| SMITH MEDICAL | | | | | | | | |
| 27371 | 770.37 | | | | 770.37 | | | |
| EVANS CHEMETICS | | | | | | | | |
| 27374 | 270.00 | | | 270.00 | | | | |
| PRODUCERS PEANUTS | | | | | | | | |
| 27378 | 2264.10 | | | | 1504.10 | 760.00 | | |
| S F SYSTEMS | | | | | | | | |
| 27381 | 3602.45 | | | 1326.67 | 499.23 | 560.67 | 1215.88 | |
| ELITE SPICE | | | | | | | | |
| 27385 | 21662.89 | 187.50- | | 3551.84 | 7522.62 | 5850.10 | 3972.80 | 953.03 |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 120652.90 | 913.88- | | 25957.27 | 45626.61 | 32791.58 | 16183.38 | 1007.94 |
| AGILEX | | | | | | | | |
| 27442 | 649.95 | | | 344.94 | | 151.96 | 153.05 | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 65007.73 | 4216.96- | | 10938.71 | 8859.35 | 8517.32 | 22141.34 | 18767.97 |
| EXCEL DRYER INC | | | | | | | | |
| 27444 | 345.75 | | | | 345.75 | | | |
| CONAIR CORP | | | | | | | | |
| 27474 | 116.96 | | | 116.96 | | | | |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| EVERY READY FIRST AID | | | | | | | | |
| 27491 | 811.50 | | | | | | 811.50 | |
| PRECISION ENGINEERED | | | | | | | | |
| 27567 | 3818.13 | | | 631.76 | 1291.05 | 893.19 | 196.74 | 805.39 |
| BEHR PROCESS CORP | | | | | | | | |
| 27574 | 2035.82 | | | | 225.75 | 482.77 | 1081.43 | 245.87 |
| INTERTRANS EXPRESS NY | | | | | | | | |
| 27576 | 1766.00 | | | 276.03 | 1489.97 | | | |
| JOHN DEERE | | | | | | | | |
| 27582 | 19482.62 | | | 4127.26 | 3234.83 | 2866.78 | 5611.83 | 3641.92 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| M & G INDUSTRIES | | | | | | | | |
| 27584 | 239.45 | | | 239.45 | | | | |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 9834.26 | | | 4403.93 | 2624.13 | 2089.78 | 716.42 | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 7803.43 | 1226.63- | | 570.08 | 3488.15 | 3251.71 | 1473.04 | 247.08 |
| VIRGINIA GIFT BRANDS | | | | | | | | |
| 27692 | 148.57 | | | 148.57 | | | | |
| P P G AEROSPACE | | | | | | | | |
| 27701 | 85.46 | | | 85.46 | | | | |
| HENEWAYS USA-JFK | | | | | | | | |
| 27708 | 6094.34 | | | 1550.52 | 3440.69 | 541.05 | 562.08 | |
| B M S-FEDEX SUPPLY CHAIN | | | | | | | | |
| 27715 | 142.64 | | | 142.64 | | | | |
| EAGLE CHEMICAL | | | | | | | | |
| 27739 | 204.70 | | | 204.70 | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| BRISTOL MYERS | | | | | | | | |
| 27759 | 2610.34 | | | 105.42 | 1239.42 | 898.69 | 366.81 | |
| G L T PRODS | | | | | | | | |
| 27778 | 803.21 | | | | | | | 803.21 |
| NEWELL RUBBERMAID | | | | | | | | |
| 27799 | 1349.40 | | | | | | 836.76 | 512.64 |
| PETERSBURG TRADING CO | | | | | | | | |
| 27804 | 683.27 | | | | | | 495.00 | 188.27 |
| NORFAB CORP | | | | | | | | |
| 27840 | 831.80 | | | 614.28 | | | 217.52 | |
| KUEHNE & NAGLE | | | | | | | | |
| 27860 | 2094.69 | | | 141.32 | | | 734.45 | 1218.92 |
| SUNNY SKY PRODS NORT | | | | | | | | |
| 27873 | 3253.06 | | | 1019.65 | 1975.67 | 257.74 | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 27884 | 388.66 | | | | | | | 388.66 |
| FLOWSERVE | | | | | | | | |
| 27886 | 139.73 | | | | | | 139.73 | |
| F M HOWELL & CO | | | | | | | | |
| 27891 | 581.53 | | | 199.14 | 156.55 | 225.84 | | |
| LIFE FITNESS | | | | | | | | |
| 27911 | 4377.84 | 20.03- | | 1153.40 | 2388.68 | 706.06 | 141.56 | 8.17 |
| M & G INDUSTRIES | | | | | | | | |
| 27947 | 1015.61 | | | 884.57 | 131.04 | | | |
| G M Z | | | | | | | | |
| 28017 | 421.79 | 1130.44- | | 679.29 | 324.32 | 548.62 | | |
| ROSE CONTAINER | | | | | | | | |
| 28073 | 998.87 | | | 449.78 | 240.32 | 308.77 | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 1520.19 | | | 976.12 | 544.07 | | | |
| FIVE STAR EQUIPMENT | | | | | | | | |
| 28093 | 305.00 | | | | | | 305.00 | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 74.62 | 10.40- | | | 85.02 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 107.62 | 100.29- | | | | | 207.91 | |
| EXFREIGHT ZETA | | | | | | | | |
| 28105 | 5682.14 | | | | | 443.13 | 5239.01 | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 28123 | 10488.15 | | | 1885.87 | 3163.96 | 1338.56 | 596.35 | 3503.41 |
| FREDONIA | | | | | | | | |
| 28124 | 6446.78 | 208.93- | | 2539.38 | 2156.51 | 1079.19 | 880.63 | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 308.60 | | | | 77.15 | | | 231.45 |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 968.08 | 65.00- | | | 719.30 | 313.78 | | |
| GENERAL CABLE | | | | | | | | |
| 28152 | 6642.18 | | | 4214.15 | 684.71 | | 1019.09 | 724.23 |
| GENERAL CABLE | | | | | | | | |
| 28153 | 827.08 | | | 827.08 | | | | |
| SIGNODE | | | | | | | | |
| 28162 | 1097.01 | | | 255.50 | 720.40 | | | 121.11 |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 622.08 | 541.46- | | 277.63 | 338.75 | | | 547.16 |
| K L LOGISTICS | | | | | | | | |
| 28199 | 2390.47 | | | 1294.44 | 819.88 | 276.15 | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28205 | 144.30 | | | | | | | 144.30 |
| SNOWPLOW SALES INC | | | | | | | | |
| 28243 | 1208.56 | | | 661.88 | 546.68 | | | |
| TRI-K | | | | | | | | |
| 28245 | 696.84 | | | 272.49 | | | | 424.35 |
| BIO-OREGON | | | | | | | | |
| 28287 | 2256.64 | | | 454.00 | 220.32 | | 120.00 | 1462.32 |
| FALK FABRICS LLC | | | | | | | | |
| 28291 | 2461.70 | | | 660.05 | 1647.96 | 103.69 | 50.00 | |
| SENECA RAILROAD & MINING | | | | | | | | |
| 28295 | 611.65 | | | 467.90 | 143.75 | | | |
| KETCHAM SUPPLY | | | | | | | | |
| 28306 | 105.40 | | | | | 105.40 | | |
| STAPLES 0472 | | | | | | | | |
| 28331 | 34687.51 | | 142.36 | 5253.22 | 10561.92 | 11830.22 | 4933.34 | 1966.45 |
| AMUSEMINTS SWEETS | | | | | | | | |
| 28339 | 2252.92 | | | 509.07 | 480.87 | 1262.98 | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 1728.35 | 105.25- | | 752.40 | 1081.20 | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 28349 | 2938.27 | | | 2938.27 | | | | |
| TRAILER DEPOT | | | | | | | | |
| 28361 | 114.95 | | | | | | | 114.95 |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 4639.56 | 48.55- | | 379.58 | 2591.41 | | | 1717.12 |
| MAROON GROUP | | | | | | | | |
| 28374 | 11828.70 | 395.59- | | 3952.92 | 6166.34 | 1282.27 | 493.53 | 329.23 |
| D B DECKER | | | | | | | | |
| 28397 | 176.33 | | | 176.33 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J TECH SALES | | | | | | | | |
| 28402 | 1355.49 | 185.46- | | 801.74 | 739.21 | | | |
| C T L USA | | | | | | | | |
| 28407 | 153.90 | | | 153.90 | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 131129.42 | 40.36- | | 36205.17 | 41275.07 | 51734.80 | 1236.61 | 718.13 |
| MAROON GROUP | | | | | | | | |
| 28415 | 50.89 | 36.49- | | | 87.38 | | | |
| MOEN INC | | | | | | | | |
| 28439 | 5043.46 | | | 1100.82 | 1829.36 | 1925.77 | | 187.51 |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 2243.98 | 144.20- | | | 93.80 | 2294.38 | | |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 7725.80 | | | 4143.80 | 3582.00 | | | |
| CLASQUIN U S A | | | | | | | | |
| 28453 | 136.50 | | | | 136.50 | | | |
| COMMERCIAL TRANSPORT INTL | | | | | | | | |
| 28477 | 1411.37 | | | | 232.06 | | 659.93 | 519.38 |
| LINCOLN FINE | | | | | | | | |
| 28490 | 1631.18 | 137.13- | | 1768.31 | | | | |
| SEIDLER CHEMICAL | | | | | | | | |
| 28492 | 632.92 | | | 87.38 | 458.16 | 87.38 | | |
| ARIES GLOBAL | | | | | | | | |
| 28495 | 1862.73 | | | 310.85 | | | 785.66 | 766.22 |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 75137.54 | 494.62- | | 21259.42 | 28294.34 | 22352.05 | 2942.53 | 783.82 |
| VERTIV | | | | | | | | |
| 28505 | 507.35- | 581.94- | | | | | | 74.59 |
| AUXIM | | | | | | | | |
| 28523 | 941.82 | | | | | 130.57 | 525.99 | 285.26 |
| S O S BUSINESS MACHI | | | | | | | | |
| 28533 | 260.80 | | | | | | | 260.80 |
| WHITEROSE FREIGHT LLC | | | | | | | | |
| 28548 | 73.76 | | | | 73.76 | | | |
| REGENCY INTL | | | | | | | | |
| 28549 | 438.48 | | | 242.42 | | 110.74 | 85.32 | |
| COOPERATIVE FEED | | | | | | | | |
| 28552 | 965.00 | | | | | | | 965.00 |
| FEDERAL DIRECT | | | | | | | | |
| 28564 | 1311.69 | | | 221.36 | 898.51 | 191.82 | | |
| DYNAMET INCORPORATED | | | | | | | | |
| 28590 | 625.02 | | | | 625.02 | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 2038.69 | 296.89- | | 235.20 | 1252.48 | 847.90 | | |
| SUPPLY WORKS | | | | | | | | |
| 28595 | 220.75 | | | | 220.75 | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 235.49 | 170.95- | | | | 193.32 | 109.27 | 103.85 |
| ICYENE | | | | | | | | |
| 28622 | 1533.63 | | | | 1533.63 | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| IGUS INC | | | | | | | | |
| 28632 | 670.86 | 145.98- | | 816.84 | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 786.99 | 240.87- | | 658.13 | | 369.73 | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 7886.01 | 369.54- | | 931.76 | 4825.51 | 2248.28 | 250.00 | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 918.27 | 153.28- | | 324.78 | 453.74 | | 255.00 | 38.03 |
| JOY GLOBAL | | | | | | | | |
| 28677 | 361.34 | 173.39- | | 534.73 | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 3038.98 | | | 355.42 | 1810.83 | 559.30 | 313.43 | |
| STOWE WOODWARD CO | | | | | | | | |
| 28705 | 369.99 | | | | | | 369.99 | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 1541.08 | 259.38- | | 791.12 | 1009.34 | | | |
| VITAL PROTEINS | | | | | | | | |
| 28755 | 201.81 | | | 201.81 | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 790.47 | 957.01- | | 566.98 | 1180.50 | | | |
| E F PRECISION GROUP | | | | | | | | |
| 28764 | 371.55 | | | | | | | 371.55 |
| FEMCO | | | | | | | | |
| 28775 | 228.00 | | | 114.00 | 114.00 | | | |
| MOEN INC | | | | | | | | |
| 28778 | 348.41 | | | | | 348.41 | | |
| NILIT | | | | | | | | |
| 28785 | 103.95 | | | | | | 103.95 | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 4279.70 | 895.00- | | 2234.80 | 1134.90 | 350.00 | 1455.00 | |
| LOAD & GO TRANSPORTERS | | | | | | | | |
| 28789 | 265.32 | | | | | 265.32 | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 2.68- | 83.08- | | 80.40 | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 2382.75 | 20.20- | | 1474.01 | 928.94 | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 20169.24 | 254.58- | | 4739.80 | 6414.89 | 2826.89 | 3768.73 | 2673.51 |
| LENNY & LARRY'S INC | | | | | | | | |
| 28834 | 7263.66 | | | 2361.60 | 2209.27 | 1000.75 | 1510.86 | 181.18 |
| FERGUSON PERFORATING | | | | | | | | |
| 28842 | 129.39 | 80.48- | | | 209.87 | | | |
| MASTER PLASTER CRAFTS | | | | | | | | |
| 28843 | 320.22 | | | | | | | 320.22 |
| STAPLES 0682 | | | | | | | | |
| 28853 | 38178.41 | 136.88- | | 9082.72 | 12729.32 | 8071.03 | 7867.65 | 564.57 |
| PEPSI COLA SALES & DIST | | | | | | | | |
| 28868 | 8344.68 | | | 6791.73 | 985.63 | 369.32 | 49.00 | 149.00 |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 1.61- | 130.01- | | 128.40 | | | | |
| A A F FLANDERS | | | | | | | | |
| 28914 | 53828.59 | | | 19782.67 | 16831.88 | 13563.95 | 2391.40 | 1258.69 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 1557.96 | 327.96- | | | | | | 1885.92 |
| DEJANA TRUCK & UTILITY EQUIP | | | | | | | | |
| 28931 | 1129.12 | | | 214.45 | 793.15 | 121.52 | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 207.01 | 217.42- | | | 230.70 | 96.26 | 97.47 | |
| L F S LOGISTICS | | | | | | | | |
| 28951 | 2255.45 | | | 700.62 | 1326.64 | 228.19 | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 14796.82 | 1582.74- | | 3955.63 | 5850.87 | 5093.05 | 1480.01 | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| ALLIANCE TRANSPORT SVC | | | | | | | | |
| 28968 | 419.34 | | | | | 419.34 | | |
| REVIVAL NEW YORK | | | | | | | | |
| 28971 | 285.80 | | | 285.80 | | | | |
| N C H CORPORATION | | | | | | | | |
| 28992 | 704.32 | | | 215.00 | 90.00 | 142.12 | 257.20 | |
| RECOLOR PAINTS | | | | | | | | |
| 29005 | 430.00 | | | 430.00 | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 29008 | 853.42 | | | 853.42 | | | | |
| ANCHOR EXPRESS | | | | | | | | |
| 29020 | 1070.36 | | | 121.68 | 948.68 | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 1332.81 | 349.75- | | 499.14 | 1002.57 | 180.85 | | |
| CHEMSEARCH | | | | | | | | |
| 29027 | 4377.16 | | | 684.78 | 1071.90 | 833.04 | 847.13 | 940.31 |
| CHEM AQUA | | | | | | | | |
| 29028 | 3776.22 | | | 763.48 | 918.25 | 394.58 | 1202.23 | 497.68 |
| CERTIFIED LABORATORI | | | | | | | | |
| 29029 | 6618.06 | | | 1118.81 | 2307.18 | 1707.61 | 1137.87 | 346.59 |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 117.46 | 167.84- | | | 285.30 | | | |
| NAPOLEON LYNX | | | | | | | | |
| 29037 | 205.04 | | | 205.04 | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 177001.54 | 6512.04- | | 39377.74 | 45963.72 | 42039.45 | 16667.32 | 39465.35 |
| HARDWOOD DESIGN INC | | | | | | | | |
| 29059 | 144.87 | | | | 144.87 | | | |
| DIRECT DISTRIBUTION | | | | | | | | |
| 29061 | 343.98 | | | 343.98 | | | | |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 203.96 | | | | | | | 203.96 |
| ESTEE LAUDER CO | | | | | | | | |
| 29090 | 15397.97 | | | 2996.99 | 3934.66 | 4789.80 | 2202.99 | 1473.53 |
| ESTEE LAUDER CO | | | | | | | | |
| 29139 | 3089.38 | | | 503.50 | 511.27 | 182.95 | 1680.38 | 211.28 |
| ESTEE LAUDER | | | | | | | | |
| 29144 | 776.33 | | | | | 303.13 | | 473.20 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TUCKS TRUCK SALES | | | | | | | | |
| 29152 | 205.43 | | | 102.51 | 102.92 | | | |
| BUMBLE & BUMBLE | | | | | | | | |
| 29168 | 4720.80 | | | 230.32 | 2014.11 | 987.19 | 1405.75 | 83.43 |
| E N C INC | | | | | | | | |
| 29181 | 2856.34 | | | 270.39 | 1595.25 | 860.70 | 130.00 | |
| KARPEN STEEL PRODS | | | | | | | | |
| 29188 | 391.83 | | | | | 391.83 | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 771.74- | 1341.80- | | 449.41 | 120.65 | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 1987.58 | | | 716.88 | 545.60 | 725.10 | | |
| MR PEARL 11 | | | | | | | | |
| 29206 | 540.75 | | | 236.81 | 303.94 | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COPPER TOPS | | | | | | | | |
| 29223 | 237.63 | | | | | | | 237.63 |
| WEN INDUSTRIES | | | | | | | | |
| 29246 | 738.63 | | | 158.46 | 298.37 | 119.78 | 162.02 | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 2435.45 | | | 1041.12 | 1394.33 | | | |
| ASPEN MOTION TECHNOLOGIES | | | | | | | | |
| 29258 | 105.35 | | | | 105.35 | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29259 | 526.50 | | | 526.50 | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 9958.27 | 438.65- | | 3342.98 | 2610.95 | 2417.80 | 754.39 | 1270.80 |
| FUCHS NORTH AMERICA | | | | | | | | |
| 29267 | 330.84 | | | | | | 330.84 | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 722.84 | 11.11- | | 733.95 | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 397.80 | 190.94- | | | | | | 588.74 |
| SHEFFIELD PHARMACEUTICALS | | | | | | | | |
| 29295 | 20891.60 | | | 2941.96 | 5274.46 | 4069.59 | 8186.19 | 419.40 |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 1373.78 | 7.15- | | 342.66 | 689.63 | 108.50 | | 240.14 |
| BEACHCOMBERS COASTAL | | | | | | | | |
| 29362 | 579.63 | | | 116.33 | 347.51 | | 115.79 | |
| EASTWOOD COMPANY | | | | | | | | |
| 29364 | 4003.04 | | | | 1755.90 | 1078.45 | 1168.69 | |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76 | | | | | 95.76 | | |
| EAGLE AIR FRT | | | | | | | | |
| 29415 | 1031.21 | | | 1031.21 | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 29416 | 225.44 | | | 225.44 | | | | |
| LNK | | | | | | | | |
| 29420 | 16382.33 | | | 3324.72 | 6518.63 | 4124.51 | 2414.47 | |
| FISHER ENGINEERING | | | | | | | | |
| 29468 | 1941.34 | | | 100.85 | 1256.39 | 303.78 | 280.32 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| FITZPATRICK & WELLER | | | | | | | | |
| 29493 | 302.04 | | | 114.00 | 188.04 | | | |
| GOLUB CORP | | | | | | | | |
| 29519 | 142.68 | | | | | | | 142.68 |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 5118.70 | | | 1732.20 | 1728.73 | 222.24 | 647.69 | 787.84 |
| Z WINE GUY LLC | | | | | | | | |
| 29534 | 463.13 | | | 308.75 | 154.38 | | | |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 442.90 | 210.00- | | 93.08 | 134.03 | | 425.79 | |
| G L B SOLUTIONS | | | | | | | | |
| 29542 | 141.60 | | | 141.60 | | | | |
| STANCOR INC | | | | | | | | |
| 29549 | 1328.14 | | | | 1328.14 | | | |
| C H POWELL CO | | | | | | | | |
| 29562 | 3475.46 | | | 702.11 | 988.13 | 114.48 | 1165.43 | 505.31 |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 22361.28 | 274.65- | | 3815.55 | 6575.27 | 8774.13 | 3373.41 | 97.57 |
| BAZAAR INC | | | | | | | | |
| 29583 | 8535.15 | | | 5170.27 | 3364.88 | | | |
| METALUMEN | | | | | | | | |
| 29586 | 790.50 | | | | | | | 790.50 |
| FLAME CONTROL COATIN | | | | | | | | |
| 29599 | 318.50 | | | 318.50 | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 4802.72 | | | 1160.10 | 1696.56 | 1457.87 | 488.19 | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 2532.74 | | | 1741.99 | 790.75 | | | |
| FLEISCHMANN'S VINEGAR | | | | | | | | |
| 29611 | 4631.88 | | | 2303.88 | 2328.00 | | | |
| CLEVELAND STEEL CONT | | | | | | | | |
| 29626 | 1337.91 | | | 324.54 | 783.64 | 229.73 | | |
| TWINMED LLC | | | | | | | | |
| 29644 | 140.00 | | | | | | | 140.00 |
| PANALPINA | | | | | | | | |
| 29654 | 796.43 | | | | | | | 796.43 |
| COLUMBUS MCKINNON | | | | | | | | |
| 29670 | 374.33 | | | | | | 374.33 | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 698.81 | | | 114.00 | 584.81 | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| SAFARILAND LLC | | | | | | | | |
| 29689 | 3592.29 | | | 248.07 | 1333.86 | 2010.36 | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 1594.51 | | | 597.71 | 996.80 | | | |
| RUSSO PRODUCTS INC | | | | | | | | |
| 29712 | 305.00 | | | 305.00 | | | | |
| NOVA FASTENERS CO | | | | | | | | |
| 29767 | 1519.35 | | | 552.30 | 466.20 | 412.65 | 88.20 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATUREPEDIC | | | | | | | | |
| 29774 | 971.14 | | | | 971.14 | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 801.70 | 10.00- | | 373.75 | 218.50 | 219.45 | | |
| FLOWER CITY TISSUE | | | | | | | | |
| 29779 | 1104.88 | | | | 985.57 | 119.31 | | |
| MERCURY PAINT CORP | | | | | | | | |
| 29784 | 5866.35 | | | 2153.30 | 783.70 | 1700.05 | 764.30 | 465.00 |
| HYGRADE COMPONENTS | | | | | | | | |
| 29812 | 3111.81 | | | 803.79 | 288.73 | 646.45 | 786.19 | 586.65 |
| BROOKS AUTOMATION | | | | | | | | |
| 29816 | 396.09 | | | 396.09 | | | | |
| HYGRADE METAL | | | | | | | | |
| 29821 | 217.60 | | | 95.54 | 122.06 | | | |
| S K S BOTTLE & PACKAGING | | | | | | | | |
| 29836 | 9735.36 | | | 2480.95 | 1555.69 | | 4354.15 | 1344.57 |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 26385.67 | 391.73- | | 3609.58 | 4502.08 | 4931.47 | 5350.67 | 8383.60 |
| MAINE TEXTILE | | | | | | | | |
| 29844 | 4464.39 | | | | 1220.42 | 300.56 | 2486.13 | 457.28 |
| MARIOFF USA | | | | | | | | |
| 29860 | 30.25 | 491.39- | | 434.44 | | 87.20 | | |
| PERRONE AEROSPACE | | | | | | | | |
| 29862 | 728.64 | | | | 728.64 | | | |
| GREEN WORLDWIDE | | | | | | | | |
| 29888 | 1529.23 | | | 397.21 | 283.65 | 456.96 | 391.41 | |
| CARGO MODULES | | | | | | | | |
| 29889 | 627.09 | | | | 135.00 | 125.86 | 264.53 | 101.70 |
| FREIGHT LOGISTICS IN | | | | | | | | |
| 29899 | 2239.12 | | | 419.19 | 139.73 | 225.00 | 1455.20 | |
| OMNITRANS CORP LTD | | | | | | | | |
| 29900 | 143.18 | | | | | | | 143.18 |
| HUETER TOLEDO | | | | | | | | |
| 29911 | 846.44 | | | 631.87 | 214.57 | | | |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 7423.29 | 712.46- | | 2743.93 | 2162.99 | 1491.20 | 789.71 | 947.92 |
| H L I LOGISTICS, LLC | | | | | | | | |
| 29919 | 4851.49 | | | 1363.19 | 2688.30 | 800.00 | | |
| QUILL CORP | | | | | | | | |
| 29939 | 91.56 | | | | | 91.56 | | |
| ALIMED INC | | | | | | | | |
| 29942 | 309.80 | | | | 209.50 | | 100.30 | |
| AMAZON.COM | | | | | | | | |
| 29975 | 75514.99 | | 585.00 | 15040.55 | 20892.13 | 10136.38 | 25652.27 | 3208.66 |
| BRISTOL MYERS | | | | | | | | |
| 30002 | 1055.23 | | | | 316.26 | 128.70 | 610.27 | |
| SCHOENBERG SALT CO | | | | | | | | |
| 30006 | 338.64 | | | | | 338.64 | | |
| RJ SCHINNER | | | | | | | | |
| 30029 | 5183.93 | | | 2473.85 | 2710.08 | | | |
| U S A TRUCK | | | | | | | | |
| 30054 | 190.00 | | | | 190.00 | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  92
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 3465.56 | | | 2176.80 | 372.04 | 818.00 | | 98.72 |
| HIPPEAS | | | | | | | | |
| 30065 | 1901.56 | 13.13- | | 331.92 | 789.13 | 700.31 | | 93.33 |
| ONCE AGAIN NUT & | | | | | | | | |
| 30069 | 4422.40 | | | 404.05 | 1085.70 | 1561.85 | 1370.80 | |
| C N C ASSOCIATES | | | | | | | | |
| 30083 | 20476.36 | | | 3787.18 | 5498.15 | 4446.46 | 6744.57 | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 939.56 | 10.96- | | 96.20 | | 765.52 | 88.80 | |
| ASHLAND CANADA | | | | | | | | |
| 30122 | 103.21 | | | | | 103.21 | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 3210.38 | 458.74- | | 2675.07 | 943.05 | 51.00 | | |
| SERIO-US INDUSTRIES | | | | | | | | |
| 30135 | 459.34 | | | | 228.96 | | 230.38 | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| ELECTROLIZING INC | | | | | | | | |
| 30169 | 364.67 | | | 364.67 | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 1171.47 | 237.58- | | 575.92 | 833.13 | | | |
| LATINO FOOD DISTRIBUTORS | | | | | | | | |
| 30207 | 655.60 | | | | | 500.00 | | 155.60 |
| R E I | | | | | | | | |
| 30217 | 2992.24 | 485.04- | | | | | 2190.77 | 1286.51 |
| FORD MOTOR CUSTOMER | | | | | | | | |
| 30244 | 93.51 | | | | | | | 93.51 |
| HUDSON EXPORTS INC | | | | | | | | |
| 30246 | 446.25 | | | | | | 446.25 | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 12383.02 | 489.31- | | 1545.61 | 1299.98 | 3707.35 | 931.38 | 5388.01 |
| N C G | | | | | | | | |
| 30282 | 10705.55 | | | 2382.90 | 3932.28 | 3413.57 | 969.89 | 6.91 |
| SUPERVALU | | | | | | | | |
| 30285 | 87.96 | | | 87.96 | | | | |
| LUCKY CLOVER PACKAGING | | | | | | | | |
| 30305 | 740.87 | | | | 329.61 | | 411.26 | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 2570.76 | 78.60- | | 448.94 | 1076.78 | 132.20 | 862.84 | 128.60 |
| SUPPLY ONE | | | | | | | | |
| 30322 | 1742.76 | | | 232.09 | 631.98 | 477.03 | 401.66 | |
| SODASTREAM | | | | | | | | |
| 30326 | 4223.06 | | | 847.97 | 2167.04 | 1085.07 | 122.98 | |
| CHANDLER FOUR CORNER | | | | | | | | |
| 30343 | 4400.00 | | | 2200.00 | 2200.00 | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 2939.17 | 1656.88- | | 808.65 | 1093.70 | 722.36 | 1681.85 | 289.49 |
| S I GROUP | | | | | | | | |
| 30409 | 1111.85 | | | | 107.08 | 248.53 | 756.24 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  93
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 2306.59 | 232.04- | | 1703.41 | 714.32 | 120.90 | | |
| APPLIED TECHNOLOGY | | | | | | | | |
| 30428 | 515.00 | | | 515.00 | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 75.46 | 333.55- | | 293.69 | 115.32 | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 3144.98 | 24.28- | | | 139.73 | 780.32 | 2014.86 | 234.35 |
| C S F INC | | | | | | | | |
| 30458 | 35669.10 | | | 11770.13 | 11812.35 | 10443.51 | 1643.11 | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 7246.51 | 25.79- | | 1546.08 | 1863.35 | 2137.83 | 1576.21 | 148.83 |
| MCCUE CORPORATION | | | | | | | | |
| 30484 | 16489.69 | | | 6693.41 | 4943.14 | 4853.14 | | |
| ECOLAB | | | | | | | | |
| 30494 | 1006.39 | 172.51- | | | 126.51 | 178.47 | 600.72 | 273.20 |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | 271.15 | |
| JONATHAN GREEN & SONS | | | | | | | | |
| 30503 | 7245.76 | | | 1299.87 | 1729.97 | 1329.28 | 255.60 | 2631.04 |
| D M X LOGISTICS | | | | | | | | |
| 30506 | 2925.00 | | | | | 2925.00 | | |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 128.91 | 52.44- | | | | 181.35 | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 39232.07 | 1085.02- | | 8939.82 | 11507.78 | 9676.18 | 7845.38 | 2347.93 |
| EQUITABLE STEEL CORP | | | | | | | | |
| 30546 | 687.00 | | | | 687.00 | | | |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 4760.76 | 91.52- | | 291.20 | 2289.49 | 1387.23 | 884.36 | |
| DANBY PRODUCTS | | | | | | | | |
| 30561 | 1816.31 | | | | 1413.94 | 402.37 | | |
| STAPLES | | | | | | | | |
| 30565 | 513.29 | | | 85.50 | 356.29 | | 71.50 | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 30588 | 2897.29 | | | 856.50 | 1580.28 | 460.51 | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 3262.40 | 225.23- | | 612.73 | 1433.49 | 440.55 | 327.37 | 673.49 |
| D S V AIR & SEA INTL | | | | | | | | |
| 30617 | 2785.17 | | | 894.42 | 1315.59 | 575.16 | | |
| VETS CHOICE | | | | | | | | |
| 30628 | 279.10 | | | | 279.10 | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 193.00 | 35.00- | | | 228.00 | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 4112.02 | 99.68- | | 948.82 | 2007.71 | 1001.36 | 99.24 | 154.57 |
| T E SUBCOM | | | | | | | | |
| 30649 | 5073.33 | | | 1263.24 | 2015.15 | 1695.26 | 99.68 | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 17414.47 | 566.53- | | 5367.55 | 5580.08 | 5140.85 | 301.41 | 1591.11 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE  94
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12340.63- | 14012.96- | | | | | 146.90 | 1525.43 |
| BAYSTATE POOL SUPPIES | | | | | | | | |
| 30669 | 282.79 | | | 94.71 | | | 188.08 | |
| MARLEAU HERCULES FENCE | | | | | | | | |
| 30670 | 3116.41 | | | 1514.00 | 570.18 | 1032.23 | | |
| AVIARMS SUPPORT CORP | | | | | | | | |
| 30685 | 2068.50 | | | | 2068.50 | | | |
| FROG SWITCH MFG CO | | | | | | | | |
| 30700 | 665.00 | | | | | 665.00 | | |
| AMAZON.COM | | | | | | | | |
| 30722 | 5440.28 | | 19.50 | 851.40 | 1237.32 | 1636.90 | 1335.81 | 359.35 |
| FRUITCROWN PRODS | | | | | | | | |
| 30734 | 161.93 | | | 161.93 | | | | |
| DAVENPORT ASSOCIATES | | | | | | | | |
| 30758 | 7843.20 | | | 2838.27 | 3345.42 | 1659.51 | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 30762 | 156.40 | | | 78.20 | 78.20 | | | |
| RUBIES COSTUME CO | | | | | | | | |
| 30791 | 138.00 | | | | 138.00 | | | |
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | 1053.02 | | | | |
| RIGHTEOUS IMPORTS | | | | | | | | |
| 30797 | 523.00 | | | | | 248.00 | 275.00 | |
| PAPERSMITHS | | | | | | | | |
| 30806 | 1247.20 | 519.01- | | 993.37 | 599.79 | 173.05 | | |
| EAGLE BEVERAGE | | | | | | | | |
| 30830 | 904.13 | | | 759.22 | 144.91 | | | |
| MERCER TOOL CORP | | | | | | | | |
| 30858 | 128.76 | | | | 128.76 | | | |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| ALBANY PIPE & NIPPLE | | | | | | | | |
| 30887 | 368.10 | | | 86.25 | 178.25 | 103.60 | | |
| DRUG PLASTICS & GLAS | | | | | | | | |
| 30915 | 200.44 | | | | 200.44 | | | |
| C & F ENTERPRISES | | | | | | | | |
| 30924 | 680.81 | | | 292.47 | 388.34 | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 760.84 | | | | | 603.75 | 157.09 | |
| S D I USA LLC | | | | | | | | |
| 30940 | 3798.65 | | | 765.00 | 1918.65 | 1115.00 | | |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| C E I | | | | | | | | |
| 30942 | 476.51 | | | | | | | 476.51 |
| BETTER BOX | | | | | | | | |
| 30952 | 675.74 | | | 347.36 | 328.38 | | | |
| CITADEL ARCHITECTURAL PRODS | | | | | | | | |
| 30956 | 3400.93 | | | 1519.68 | 1881.25 | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 165.79 | 8.86- | | | | | 174.65 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  95
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT | | | | | | | | |
| 30969 | 14907.05 | | | 3098.99 | 6378.25 | 3264.81 | 2165.00 | |
| ROYAL SUPPLY | | | | | | | | |
| 30972 | 323.68 | | | 108.68 | | | 215.00 | |
| PACKAGE ALL | | | | | | | | |
| 31001 | 445.05 | | | 343.80 | 101.25 | | | |
| UPPER BLACKSTONE WATER | | | | | | | | |
| 31002 | 440.16 | | | 283.93 | 156.23 | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 2331.24 | 66.12- | | | | 195.50 | 989.81 | 1212.05 |
| ANIXTER POWER | | | | | | | | |
| 31025 | 6438.77 | | | 1030.33 | 1309.39 | 2660.19 | 806.18 | 632.68 |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31035 | 1366.81 | | | | | 303.78 | | 1063.03 |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 70248.97 | 1616.07- | | 24420.51 | 16893.28 | 5848.52 | 16675.07 | 8027.66 |
| H B FULLER COMPANY | | | | | | | | |
| 31055 | 150.91- | 150.91- | | | | | | |
| FULTON BOILER WORKS | | | | | | | | |
| 31058 | 113.78 | | | | 113.78 | | | |
| F L SMIDTH & CO | | | | | | | | |
| 31073 | 211.80 | | | | 211.80 | | | |
| ARDE INC | | | | | | | | |
| 31083 | 3561.90 | | | 742.01 | 2083.54 | 736.35 | | |
| FUN WORLD | | | | | | | | |
| 31084 | 824.71 | | | 174.33 | 245.38 | | | 405.00 |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 12109.41 | | | 3251.09 | 3015.12 | 3394.52 | 2200.04 | 248.64 |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 5871.36 | 101.31- | | 1126.96 | 1783.94 | 2775.06 | 102.24 | 184.47 |
| COMPASS LOGISTICS INTL | | | | | | | | |
| 31120 | 2035.55 | | | 467.63 | 1010.62 | 557.30 | | |
| GARDNER DENVER | | | | | | | | |
| 31134 | 250.18 | | | | | | | 250.18 |
| STAPLES 0981 | | | | | | | | |
| 31152 | 3577.50 | | | 284.72 | 711.80 | 1775.16 | 662.16 | 143.66 |
| AMES COMPANIES | | | | | | | | |
| 31160 | 188.99 | | | | | | 188.99 | |
| MCKESSON MEDICAL | | | | | | | | |
| 31172 | 377.16 | | | | 377.16 | | | |
| VOLUME PROGRAM | | | | | | | | |
| 31198 | 6005.79 | | | 732.10 | 2643.36 | 1568.03 | 1017.30 | 45.00 |
| AMER STANDARD | | | | | | | | |
| 31229 | 1094.34 | | | 324.48 | 630.70 | | 71.74 | 67.42 |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 847.73 | 12.14- | | 859.87 | | | | |
| AD SHIPPERS | | | | | | | | |
| 31312 | 4572.40 | | | 1143.10 | 571.55 | 1143.10 | 1714.65 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE  96
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 243.26 | 229.71- | | 121.48 | 121.48 | 230.01 | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 2819.84 | 960.11- | | 500.00 | 1617.19 | | 383.68 | 1279.08 |
| G A L | | | | | | | | |
| 31326 | 1213.11 | | | | 1213.11 | | | |
| G A BRAUN INC | | | | | | | | |
| 31330 | 535.71 | | | 311.48 | 224.23 | | | |
| INTL GENERAL TRADING CORP | | | | | | | | |
| 31364 | 1757.55 | 1194.00- | | | 633.00 | 1024.88 | 918.80 | 374.87 |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 11504.19 | | | 370.00 | 177.52 | 1434.93 | 1686.65 | 7835.09 |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 12323.80 | | | 6760.42 | 961.09 | 784.67 | 3817.62 | |
| PIONEER BOX CO | | | | | | | | |
| 31418 | 315.00 | | | 105.00 | | 210.00 | | |
| MULTI-COLOR | | | | | | | | |
| 31421 | 529.67 | | | 529.67 | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 1745.67 | 10.97- | | 332.13 | 633.21 | 708.61 | | 82.69 |
| QUANTUM FREIGHT | | | | | | | | |
| 31441 | 736.96 | | | | 525.00 | 211.96 | | |
| POSITIVE PROMOTIONS | | | | | | | | |
| 31447 | 338.43 | | | | 338.43 | | | |
| FENICHEY LLC | | | | | | | | |
| 31456 | 5714.16 | 122.67- | | 1556.59 | 3109.68 | 991.73 | 178.83 | |
| SCANGA INNOVATIVE | | | | | | | | |
| 31481 | 435.62 | | | | | | 435.62 | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| VICTOR INNOVATIVE | | | | | | | | |
| 31514 | 236.00 | | | | 236.00 | | | |
| H D SUPPLY | | | | | | | | |
| 31538 | 182.61 | | | 182.61 | | | | |
| STAIR PARTS SUPPLY | | | | | | | | |
| 31539 | 633.36 | | | 394.75 | | 118.23 | | 120.38 |
| LASERTECH INTL | | | | | | | | |
| 31540 | 1078.67 | | | | | | 305.58 | 773.09 |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 12793.89 | | | 411.99 | 2985.35 | 109.50 | 2537.22 | 6749.83 |
| PIPING ROCK | | | | | | | | |
| 31558 | 28293.57 | 119.23- | | 6486.95 | 15413.43 | 3741.92 | 639.84 | 2130.66 |
| CANDLE LITE | | | | | | | | |
| 31600 | 129.48 | | | | 129.48 | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 1810.58 | 365.20- | | 725.47 | 1450.31 | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31610 | 1816.70 | | | | | | | 1816.70 |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 45.80 | | | | | | | 45.80 |
| RED BULL NORTH AMER | | | | | | | | |
| 31619 | 498.95 | | | | | 498.95 | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  97
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 6562.58 | | | 1508.53 | 3435.06 | 724.23 | | 894.76 |
| G G HS | | | | | | | | |
| 31632 | 581.46 | | | | 521.46 | 60.00 | | |
| PACOTHANE | | | | | | | | |
| 31634 | 1126.24 | 805.28- | | 286.17 | 1645.35 | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 5190.11 | | | 4367.88 | 129.94 | | 568.39 | 123.90 |
| ROBERTS GORDON | | | | | | | | |
| 31637 | 234.26 | | | 234.26 | | | | |
| ASSOCIATED GLOBAL SY | | | | | | | | |
| 31642 | 453.27 | | | 94.76 | 144.76 | 118.17 | 95.58 | |
| TOWER LABORATORIES | | | | | | | | |
| 31647 | 732.46 | | | 93.37 | 639.09 | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 16094.04 | | | 1361.03 | 4604.02 | 4438.70 | 5455.53 | 234.76 |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 1239.84 | | | | | | | 1239.84 |
| PIPER OILFIELD PRODS | | | | | | | | |
| 31701 | 655.00 | | | 655.00 | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 574.90 | 24.95- | | 285.60 | | | 105.60 | 208.65 |
| WAKEFERN GENL MDSE | | | | | | | | |
| 31728 | 995.00 | | | | | | | 995.00 |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 2568.74 | | | 1260.00 | 912.20 | 293.33 | 3.87 | 99.34 |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 3314.21 | 50.00- | | 370.00 | 422.75 | 376.05 | 727.37 | 1468.04 |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 952.16 | 60.00- | | 374.84 | 253.30 | 384.02 | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 2285.71 | 1937.84- | | 480.00 | 889.37 | 2510.02 | 344.16 | |
| HARD MANUFACTURING | | | | | | | | |
| 31753 | 232.97 | | | 232.97 | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 38208.28 | 1261.88- | | 11804.55 | 16558.32 | 2243.21 | 4302.63 | 4561.45 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 31759 | 1569.79 | 131.01- | | 773.63 | 572.76 | | | 354.41 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 31761 | 4470.89 | | | | 3790.63 | 680.26 | | |
| ANN & HOPE | | | | | | | | |
| 31768 | 6493.94 | | | 1841.00 | 2052.09 | 2600.85 | | |
| BATTERY OUTLET | | | | | | | | |
| 31793 | 247.38 | | | 247.38 | | | | |
| FREIGHT EDGE | | | | | | | | |
| 31845 | 475.06 | | | 114.00 | | 361.06 | | |
| LYNDEN INTL | | | | | | | | |
| 31848 | 890.58 | | | | | 890.58 | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 32107.36 | | | 9479.56 | 12455.48 | 8732.50 | 957.89 | 481.93 |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 3992.25 | 174.28- | | 521.09 | 2041.75 | 316.05 | 1124.99 | 162.65 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE  98
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEACH CHEMICAL & PAPER | | | | | | | | |
| 31858 | 214.99 | | | 214.99 | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 2389.64 | 44.29- | | 277.32 | 606.45 | 151.32 | 900.71 | 498.13 |
| KENSEAL | | | | | | | | |
| 31862 | 9079.06 | 342.23- | | 507.88 | 334.16 | 2006.51 | 2994.10 | 3578.64 |
| NAYLOR CANDIES INC | | | | | | | | |
| 31863 | 913.01 | | | 255.65 | | 657.36 | | |
| D A INTERNATIONAL | | | | | | | | |
| 31866 | 244.48 | | | | 244.48 | | | |
| MAJOR SUPPLY | | | | | | | | |
| 31888 | 2862.09 | | | 1657.42 | 1204.67 | | | |
| NORVIK CARGO | | | | | | | | |
| 31936 | 311.88 | | | | 311.88 | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 26346.34 | 154.73- | | 6461.46 | 6440.63 | 4869.72 | 8315.86 | 413.40 |
| GOALTEX CORP | | | | | | | | |
| 31975 | 1465.64 | | | 216.25 | 899.39 | | 350.00 | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 828.89 | | | 828.89 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31988 | 1518.97 | | | 1518.97 | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 32007 | 422.47 | | | | 422.47 | | | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 14.01- | 99.85- | | | | 85.84 | | |
| FIDELITONE INC | | | | | | | | |
| 32035 | 741.06 | | | | | | 432.99 | 308.07 |
| TRINITY PACKAGING | | | | | | | | |
| 32038 | 1079.59 | | | | | | 1079.59 | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 255.67 | 228.80- | | | 108.84 | 90.38 | 120.00 | 165.25 |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 2361.40 | 34.13- | | 1427.63 | 729.51 | | | 238.39 |
| N B F LOS ANGELES | | | | | | | | |
| 32057 | 114.40 | | | | 114.40 | | | |
| OFFICEFURNITURE.COM | | | | | | | | |
| 32060 | 1405.53 | | | 301.36 | 1104.17 | | | |
| ASHINE INDUSTRIES | | | | | | | | |
| 32061 | 840.00 | | | | 840.00 | | | |
| OFFICECHAIRS.COM | | | | | | | | |
| 32062 | 170.94 | | | | | 170.94 | | |
| DALLAS MIDWEST | | | | | | | | |
| 32066 | 90.38 | | | | | 90.38 | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 32089 | 917.81 | | | | 319.20 | 160.54 | 438.07 | |
| HAAS GROUP INTL | | | | | | | | |
| 32134 | 90.79 | | | | | | | 90.79 |
| HAAS GROUP INTL | | | | | | | | |
| 32135 | 3660.30 | | | | | | 3350.89 | 309.41 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE  99
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 8773.71 | | | 1616.49 | 1575.46 | 530.80 | 3903.50 | 1147.46 |
| GENERAL CABLE | | | | | | | | |
| 32169 | 4126.42 | | | 467.68 | | 237.90 | 2192.52 | 1228.32 |
| HI TECH MOLD & TOOL | | | | | | | | |
| 32180 | 239.59 | | | 123.03 | 116.56 | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 654.69- | 1153.05- | | 290.00 | 208.36 | | | |
| MUSIC PEOPLE | | | | | | | | |
| 32194 | 3173.65 | | | 1972.02 | 1201.63 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| N E M F 47 | | | | | | | | |
| 32233 | 174.38 | | | | | | | 174.38 |
| ALLNEX USA INCUS ACQUICO | | | | | | | | |
| 32235 | 127.09 | | | 127.09 | | | | |
| SENNECA HOLDING | | | | | | | | |
| 32247 | 194.35 | | | 94.35 | 100.00 | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 661.49 | 150.47- | | 556.15 | 180.57 | | 75.24 | |
| ICONTAINERS USA INC | | | | | | | | |
| 32294 | 566.65 | | | 161.78 | 125.28 | 279.59 | | |
| KINGSGATE TRANS SERVICES | | | | | | | | |
| 32300 | 4661.79 | | | | 2838.83 | 735.07 | 1087.89 | |
| GENERAL CABLE | | | | | | | | |
| 32301 | 952.02 | | | 225.08 | | | 260.71 | 466.23 |
| DOUBLE ENVELOPE | | | | | | | | |
| 32312 | 218.90 | | | 218.90 | | | | |
| POPCHIPS | | | | | | | | |
| 32321 | 839.19 | | | 293.96 | | 165.84 | 379.39 | |
| TOTAL PARCEL | | | | | | | | |
| 32326 | 1045.50 | | | | | 275.00 | | 770.50 |
| COLUMBIA TECH | | | | | | | | |
| 32354 | 837.70 | | | 837.70 | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| FRACHT EXPRESS | | | | | | | | |
| 32360 | 494.72 | | | 156.13 | | | 338.59 | |
| CARLISLE CONSTRUCTION MATERIAL | | | | | | | | |
| 32362 | 3389.67 | | | 485.11 | 624.16 | 1691.77 | 588.63 | |
| FLEXENERGY INC | | | | | | | | |
| 32379 | 1478.79 | | | | 106.20 | 106.65 | 930.94 | 335.00 |
| SAFETEC OF AMERICA | | | | | | | | |
| 32388 | 192.12 | | | | 95.48 | | | 96.64 |
| ADSHIPPERS | | | | | | | | |
| 32389 | 259.86 | | | | | | 259.86 | |
| RETR-LTL | | | | | | | | |
| 32392 | 12713.38 | 1958.30- | | 2769.12 | 5430.20 | 3575.34 | 2792.16 | 104.86 |
| RHODE ISLAND NOVELTY | | | | | | | | |
| 32412 | 26763.43 | 180.31- | | 9980.57 | 10808.23 | 3960.72 | 2052.38 | 141.84 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 100
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G S M INDUSTRIAL INC | | | | | | | | |
| 32429 | 991.89 | | | | 991.89 | | | |
| DAVLYN IND | | | | | | | | |
| 32432 | 225.82 | 82.49- | | | 85.77 | 136.77 | 85.77 | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 11676.20 | 85.77- | | 2345.46 | 2712.36 | 2910.11 | 3625.78 | 168.26 |
| MEADOW BURKE PRODS | | | | | | | | |
| 32451 | 688.53 | | | 688.53 | | | | |
| MEADOW BURKE PRODS | | | | | | | | |
| 32452 | 720.38 | | | 464.01 | | | | 256.37 |
| AMER DOMESTIC CARGO | | | | | | | | |
| 32459 | 770.91 | | | | | | | 770.91 |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 134478.43 | 3355.44- | | 37987.54 | 35380.06 | 37705.43 | 17463.68 | 9297.16 |
| TRULOGISTICS | | | | | | | | |
| 32483 | 7652.48 | | | 5069.04 | 2583.44 | | | |
| POLYVINYL FILMS | | | | | | | | |
| 32484 | 1531.23 | | | 596.16 | 785.27 | 149.80 | | |
| SWAROVSKI | | | | | | | | |
| 32491 | 351.07 | | | | | 351.07 | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| REV GROUP INC | | | | | | | | |
| 32497 | 102.36 | | | | | | | 102.36 |
| VITA SPECIALTY FOODS | | | | | | | | |
| 32502 | 961.52 | | | | 672.06 | 289.46 | | |
| SCOTTOS BAKERY | | | | | | | | |
| 32509 | 981.34 | | | 442.32 | 128.50 | 410.52 | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 2499.13 | 50.00- | | 788.26 | 1159.73 | 601.14 | | |
| BRECKENRIDGE PAPER | | | | | | | | |
| 32525 | 419.31 | | | | 419.31 | | | |
| MYRON FINE FOODS | | | | | | | | |
| 32534 | 1088.55 | | | 880.05 | 173.50 | 35.00 | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 1543.66 | | | 452.06 | 1076.60 | 15.00 | | |
| PROGRESS RAIL SERVICES | | | | | | | | |
| 32544 | 177.85 | | | | | 177.85 | | |
| C B KAUPP & SONS INC | | | | | | | | |
| 32563 | 885.86 | | | | | 885.86 | | |
| IKAROS TRANSPORT | | | | | | | | |
| 32567 | 830.00 | | | 830.00 | | | | |
| PRINOVA | | | | | | | | |
| 32631 | 1497.11 | | | | 1071.97 | 425.14 | | |
| SALEM STONES | | | | | | | | |
| 32638 | 3029.81 | 73.00- | | 349.11 | 415.83 | 272.80 | 1737.95 | 327.12 |
| DIVAL SAFETY EQUIPME | | | | | | | | |
| 32643 | 393.73 | | | | 393.73 | | | |
| PRINOVA USA | | | | | | | | |
| 32651 | 2751.71 | | | 2107.93 | 643.78 | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 670.13 | | | 670.13 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 101
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WIFFLE BALL | | | | | | | | |
| 32660 | 1650.22 | 100.59- | | 1750.81 | | | | |
| STAPLES 0994 | | | | | | | | |
| 32663 | 17417.50 | | | 2410.51 | 5846.05 | 6765.43 | 1798.14 | 597.37 |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 114.78- | 448.99- | | | 110.40 | | | 223.81 |
| VIDEO TECH %US BANK | | | | | | | | |
| 32665 | 595.16 | | | | | | 595.16 | |
| VIDEO JET %US BANK | | | | | | | | |
| 32666 | 206.59 | | | 206.59 | | | | |
| KARI OUT PRODUCTS | | | | | | | | |
| 32677 | 15621.87 | | | 1754.01 | 1623.29 | 3187.54 | 5798.52 | 3258.51 |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 31042.56 | 200.32- | | 7352.83 | 10055.94 | 8057.19 | 4745.24 | 1031.68 |
| E C BARTON & CO | | | | | | | | |
| 32732 | 4287.24 | | | 4287.24 | | | | |
| FAMOUS HOME FASHIONS | | | | | | | | |
| 32733 | 575.00 | | | | | 575.00 | | |
| ELECTROLUX | | | | | | | | |
| 32736 | 466.76 | | | | | 301.48 | | 165.28 |
| HUNT IMAGING | | | | | | | | |
| 32739 | 1544.33 | | | | | 133.25 | 1411.08 | |
| K & E PLASTICS | | | | | | | | |
| 32744 | 588.17 | | | 366.88 | 91.72 | 129.57 | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| VICTORY PACKAGING | | | | | | | | |
| 32754 | 3358.39 | | | 1152.15 | 1115.85 | 844.51 | 245.88 | |
| GAIAM | | | | | | | | |
| 32781 | 831.66 | | | 305.10 | | 526.56 | | |
| GEFCO FORWARDING | | | | | | | | |
| 32782 | 1147.19 | | | 139.73 | 796.43 | | 211.03 | |
| GAMSE LITHOGRAPHIC | | | | | | | | |
| 32809 | 99.46- | 99.46- | | | | | | |
| NORMA GROUP | | | | | | | | |
| 32825 | 855.70 | | | 305.12 | 330.58 | 211.11 | | 8.89 |
| GLUEFAST CO | | | | | | | | |
| 32828 | 2060.42 | | | 525.19 | 1329.39 | 205.84 | | |
| NORMA PENNSYLVANIA | | | | | | | | |
| 32834 | 1276.54 | | | 204.25 | 428.25 | 546.91 | 97.13 | |
| L D DISTRIBUTION SERVICES | | | | | | | | |
| 32839 | 201.22 | | | | | 201.22 | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| ADVANCED BUSINESS | | | | | | | | |
| 32853 | 4053.17 | | | 553.34 | 1081.58 | 547.58 | 1157.13 | 713.54 |
| GAP INC | | | | | | | | |
| 32860 | 12551.54 | | | 283.59 | | 12267.95 | | |
| A R M TRANSPORTATION | | | | | | | | |
| 32870 | 421.43 | | | | 421.43 | | | |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 102
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 4572.87 | 320.67- | | 2586.51 | 1538.61 | 263.50 | | 504.92 |
| KALMBACH FEEDS INC | | | | | | | | |
| 32912 | 2369.73 | | | | 2035.07 | | | 334.66 |
| PEP LACEY | | | | | | | | |
| 32915 | 174.38 | | | 174.38 | | | | |
| GARDENER'S SUPPLY | | | | | | | | |
| 32928 | 235.38 | | | | 235.38 | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 454.76 | 71.27- | | 281.03 | 245.00 | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 14495.37 | 1692.19- | | 5617.98 | 4910.90 | 4925.08 | 652.00 | 81.60 |
| CAMCO | | | | | | | | |
| 32966 | 265.13 | | | 151.13 | 114.00 | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 386.65 | 876.00- | | 507.31 | 755.34 | | | |
| FLANDERS CORP | | | | | | | | |
| 32982 | 28191.32 | | | 765.00 | 6657.21 | 13675.55 | 2865.35 | 4228.21 |
| MATCO TOOLS TOOL %US BANK | | | | | | | | |
| 32991 | 108.50 | | | 108.50 | | | | |
| GATEWAY PAINT & CHEM | | | | | | | | |
| 33005 | 117.33 | | | 117.33 | | | | |
| CONTRACT FILLING | | | | | | | | |
| 33034 | 196.13 | | | | | | | 196.13 |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 3524.80 | 160.21- | | 2540.20 | 553.45 | 235.46 | | 355.90 |
| FLOW SAFE SUPPLY INC | | | | | | | | |
| 33098 | 578.23 | | | 364.38 | 213.85 | | | |
| ACCO BRANDS CANADA | | | | | | | | |
| 33108 | 67.82 | | | | | | | 67.82 |
| CENVEO | | | | | | | | |
| 33112 | 18046.17 | | | 7182.77 | 5245.96 | 4968.32 | 387.64 | 261.48 |
| INTL EQUIPMENT SOLUTIONS | | | | | | | | |
| 33133 | 865.96 | | | | 92.65 | 143.14 | 293.86 | 336.31 |
| PALADIN AKRON | | | | | | | | |
| 33135 | 651.54 | | | 92.65 | 185.30 | 185.73 | | 187.86 |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05 | | | | | | | 232.05 |
| WESCO INTEGRATED SUPPLY | | | | | | | | |
| 33152 | 90.68 | | | | | 90.68 | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 1618.96 | 100.17- | | 485.62 | 1233.51 | | | |
| PACIFIC DISTRIBUTING | | | | | | | | |
| 33165 | 3261.42 | | | 1063.75 | 922.32 | 884.35 | 391.00 | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 6920.76 | 172.26- | | 235.43 | 4094.26 | 1853.84 | 568.17 | 341.32 |
| H D SUPPLY UTILITIES | | | | | | | | |
| 33194 | 999.00 | | | 999.00 | | | | |
| A DUIE PYLE INC | | | | | | | | |
| 33195 | 496.30 | | | | | | | 496.30 |
| TECT POWER | | | | | | | | |
| 33259 | 1913.68 | | | 524.46 | 1389.22 | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 1214.51 | 258.56- | | 431.02 | 936.65 | 105.40 | | |
| BLAST BOSS | | | | | | | | |
| 33268 | 553.11 | | | | 553.11 | | | |
| SUNCOR STAINLESS INC | | | | | | | | |
| 33270 | 879.32 | | | 768.17 | 111.15 | | | |
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| FREMONT FLASK CO | | | | | | | | |
| 33275 | 108.68 | | | 108.68 | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 5838.09 | 93.38- | | 1874.06 | 3096.48 | 645.97 | 314.96 | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 161.60 | | | | 161.60 | | | |
| BROTHERS INTL FOODS | | | | | | | | |
| 33295 | 3063.93 | | | 412.61 | 1694.42 | 905.24 | | 51.66 |
| TARGET STORES | | | | | | | | |
| 33305 | 37873.28 | 262.20- | | 9636.54 | 12781.76 | 6108.36 | 4125.35 | 5483.47 |
| N F I L | | | | | | | | |
| 33306 | 96.33 | | | 96.33 | | | | |
| AZELIS AMERICAS | | | | | | | | |
| 33313 | 599.07 | | | | 599.07 | | | |
| PLUG POWER | | | | | | | | |
| 33319 | 1899.61 | | | 1529.63 | | | | 369.98 |
| MD&A PARTS DIVISION | | | | | | | | |
| 33321 | 99.63 | | | 99.63 | | | | |
| IMAGING SCIENCES %US BANK | | | | | | | | |
| 33327 | 758.74 | | | 758.74 | | | | |
| C S A TRANSPORTATION | | | | | | | | |
| 33334 | 2244.26 | | | 1053.62 | 506.93 | 299.75 | 383.96 | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| FREMONT COMPANY | | | | | | | | |
| 33361 | 803.88 | | | | | | 803.88 | |
| NORTHEAST QUALITY | | | | | | | | |
| 33363 | 114.48 | | | | 114.48 | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 1134.00 | 38.19- | | | | | | 1172.19 |
| VENTANA USA | | | | | | | | |
| 33414 | 4967.86 | | | 1515.21 | 3306.02 | | | 146.63 |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 637.27 | 147.09- | | | 784.36 | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 21701.24 | 116.76- | | 2258.90 | 4740.59 | 4000.21 | 5346.55 | 5471.75 |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 138.69 | | | | 138.69 | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33460 | 614.64 | | | 236.98 | 161.15 | | 122.87 | 93.64 |
| COLTS PLASTICS CO | | | | | | | | |
| 33462 | 242.81 | | | 242.81 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 104
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| CRANE AEROSPACE | | | | | | | | |
| 33492 | 511.92 | | | | | | 511.92 | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 62.28 | 441.68- | | | 434.72 | 69.24 | | |
| WEILER CORP | | | | | | | | |
| 33565 | 18066.42 | 94.25- | | 4025.52 | 11302.82 | 2832.33 | | |
| FLN-MAR | | | | | | | | |
| 33595 | 144.87 | | | | 144.87 | | | |
| MD&A PARTS DIVISION | | | | | | | | |
| 33601 | 99.63 | | | | 99.63 | | | |
| JELD-WEN WINDOWS % NOLAN & CUN | | | | | | | | |
| 33605 | 3143.48 | | | 326.26 | 1278.50 | 221.76 | 664.20 | 652.76 |
| GENERAL CABLE CORP | | | | | | | | |
| 33606 | 1517.72 | | | 1008.88 | | | | 508.84 |
| PHOENIX COLOR | | | | | | | | |
| 33622 | 94.02 | | | | | 94.02 | | |
| RIDDELL/ALL AMERICAN | | | | | | | | |
| 33647 | 2480.38 | | | | | | | 2480.38 |
| WARWICK MILLS INC | | | | | | | | |
| 33654 | 1053.81 | | | 696.39 | 357.42 | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEIGER PUMP & EQUIP | | | | | | | | |
| 33695 | 114.95 | | | | | | 114.95 | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| CRANE NUCLEAR | | | | | | | | |
| 33706 | 93.60 | | | 93.60 | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 418.63- | 418.63- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33769 | 311.21 | | | 311.21 | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 261.25 | 3.59- | | 264.84 | | | | |
| POTTERS INDUSTRIES | | | | | | | | |
| 33779 | 360.00 | | | | 360.00 | | | |
| C H ROBINSON INTL | | | | | | | | |
| 33786 | 789.24 | | | | 246.50 | 542.74 | | |
| KUSH SUPPLY | | | | | | | | |
| 33809 | 2430.73 | | | 169.80 | 771.71 | 706.03 | 738.19 | 45.00 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33816 | 12023.06 | 441.18- | | 4383.32 | 3484.87 | 2177.02 | 2419.03 | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33817 | 4995.25 | | | 1085.76 | 2305.84 | 995.97 | | 607.68 |
| GEMINI PLASTICS | | | | | | | | |
| 33822 | 497.91 | | | 247.91 | 250.00 | | | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33824 | 7927.55 | | | 2978.91 | 2727.11 | 1870.72 | 109.07 | 241.74 |
| AMTRAK | | | | | | | | |
| 33828 | 2557.63 | | | | 88.09 | 88.48 | 1468.28 | 912.78 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 105
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC SPY | | | | | | | | |
| 33834 | 918.80- | 918.80- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 33841 | 192.21 | | | 192.21 | | | | |
| AXALTA COATING SYS | | | | | | | | |
| 33862 | 2358.90 | | | 276.17 | 945.97 | | 547.14 | 589.62 |
| AXALTA COATING SYS | | | | | | | | |
| 33876 | 1064.50 | | | | | | | 1064.50 |
| ONYX SPECIALTY PAPERS INC | | | | | | | | |
| 33877 | 351.71 | | | 148.57 | 203.14 | | | |
| UNISHIPPERS | | | | | | | | |
| 33897 | 6553.45 | | | 3079.92 | 3473.53 | | | |
| GENERAL CABLE CORP | | | | | | | | |
| 33923 | 3518.32 | | | 1918.10 | 184.80 | | | 1415.42 |
| ENVELOPE 1 INC | | | | | | | | |
| 33942 | 745.35 | | | 745.35 | | | | |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 1920.36 | | | 546.32 | 1221.32 | 152.72 | | |
| GENERAL MILLS | | | | | | | | |
| 33965 | 113.84 | | | | | 113.84 | | |
| HON FURNITURE | | | | | | | | |
| 33972 | 34709.48 | 448.73- | | 19680.13 | 9088.01 | 1144.45 | 2255.44 | 2990.18 |
| COOPER B-LINE | | | | | | | | |
| 33976 | 1851.16 | | | 1077.82 | | 689.94 | 83.40 | |
| HONEYWELL AUTOMOTIVE-CPG | | | | | | | | |
| 33984 | 741.71 | | | 741.71 | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 77332.10 | 38.33- | | 19255.63 | 29756.70 | 18780.11 | 9151.94 | 426.05 |
| MIRROTEK INTL LLC | | | | | | | | |
| 34029 | 966.57 | | | 704.79 | 156.48 | 105.30 | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 5526.19 | | | 2841.39 | 1690.91 | 106.27 | 161.08 | 726.54 |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |
| ELECTROMECHANICAL CORP | | | | | | | | |
| 34075 | 827.55 | | | | | | 617.55 | 210.00 |
| A G MILLER CO | | | | | | | | |
| 34076 | 930.44 | 774.38- | | 989.37 | 715.45 | | | |
| KATZ AMERICAS | | | | | | | | |
| 34080 | 893.54 | | | 715.74 | 177.80 | | | |
| PRINCIPAL MFG CORP | | | | | | | | |
| 34087 | 115.79 | | | | 115.79 | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| E P D | | | | | | | | |
| 34120 | 283.41 | | | | 185.06 | | | 98.35 |
| GERBER TECHNOLOGY | | | | | | | | |
| 34121 | 582.62 | | | 90.25 | | | 157.95 | 334.42 |
| E S T GROUP | | | | | | | | |
| 34122 | 828.99 | | | 612.53 | | 120.13 | 96.33 | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 106
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FARRIS | | | | | | | | |
| 34141 | 121.53 | | | | | | | 121.53 |
| GEORGE H SWATEK INC | | | | | | | | |
| 34142 | 229.29 | | | 229.29 | | | | |
| LYNNCO SCS | | | | | | | | |
| 34144 | 576.92 | | | | 128.94 | 216.65 | | 231.33 |
| METAL IMPROVING CO | | | | | | | | |
| 34146 | 948.73 | | | 206.56 | | | | 742.17 |
| NOVA MACHINE PRODS | | | | | | | | |
| 34152 | 103.28 | | | | 103.28 | | | |
| ELANTAS PDG INC | | | | | | | | |
| 34155 | 399.99 | | | 74.71 | | 121.37 | 83.23 | 120.68 |
| QUALTECH | | | | | | | | |
| 34165 | 103.28 | | | | 103.28 | | | |
| SCIENTECH | | | | | | | | |
| 34169 | 356.45 | | | | | | 203.36 | 153.09 |
| WALLOVER OIL | | | | | | | | |
| 34175 | 97.65 | | | | 97.65 | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 34197 | 129.00 | | | | 129.00 | | | |
| LIFE TECHNOLOGY | | | | | | | | |
| 34200 | 4519.12 | | | 681.26 | 1363.39 | 1002.55 | 1471.92 | |
| TIFFIN INSULATORS CO | | | | | | | | |
| 34217 | 2460.45 | | | 714.12 | 1746.33 | | | |
| XYLEM WATER SOLUTIONS | | | | | | | | |
| 34220 | 7264.47 | | | 198.64 | 842.63 | 4729.66 | 1359.06 | 134.48 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| CHESAPEAKE CORP | | | | | | | | |
| 34287 | 50.00 | | | | 50.00 | | | |
| REDNECK TRAILERS | | | | | | | | |
| 34292 | 827.54 | | | | 576.32 | 251.22 | | |
| FIRST EXPRESS | | | | | | | | |
| 34307 | 460.00 | | | 460.00 | | | | |
| VAN BRUNT STILLHOUSE | | | | | | | | |
| 34370 | 889.14 | | | 275.00 | 220.00 | 394.14 | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 2866.72 | 17.08- | | 1144.29 | 713.92 | 796.05 | 229.54 | |
| POLAR SERVICE CENTER | | | | | | | | |
| 34375 | 590.90 | | | 191.70 | 95.85 | 96.26 | 108.82 | 98.27 |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| CONNECT TRANSPORT CORP | | | | | | | | |
| 34422 | 4129.22 | | | 1492.22 | 1562.00 | 1075.00 | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 41787.81 | 192.08- | | 9079.04 | 27560.56 | 4003.91 | 1240.46 | 95.92 |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 2858.49 | 9.00- | | 1086.63 | 1241.86 | 539.00 | | |
| RITE AID | | | | | | | | |
| 34443 | 925.91 | | | | | | | 925.91 |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 36078.14 | | | 9919.49 | 15517.32 | 10020.18 | 621.15 | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 26088.28 | 4.00- | | 6363.60 | 6983.71 | 6151.07 | 6346.77 | 247.13 |
| AMTRAK | | | | | | | | |
| 34483 | 1645.19 | | | 1290.86 | 88.09 | 88.48 | 177.76 | |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| STANLEY STEEMER | | | | | | | | |
| 34521 | 202.09 | | | | | | 202.09 | |
| DART CONTAINER | | | | | | | | |
| 34527 | 544.47 | | | | | | | 544.47 |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 325.98 | 201.82- | | | 527.80 | | | |
| COUNTRY PARLOUR ICE | | | | | | | | |
| 34550 | 421.42 | | | 421.42 | | | | |
| N A C A | | | | | | | | |
| 34555 | 2166.66 | | | 180.00 | 499.95 | 298.66 | 971.82 | 216.23 |
| A A F FLANDERS | | | | | | | | |
| 34568 | 197.46 | | | | | 98.35 | 99.11 | |
| JIT EXPRESS | | | | | | | | |
| 34586 | 1975.00 | | | 530.00 | 1045.00 | | 400.00 | |
| HAMBURG BREWING | | | | | | | | |
| 34597 | 464.83 | | | 348.27 | | 116.56 | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 1892.88 | 134.46- | | 1093.63 | 933.71 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 217666.17 | 44.03- | | 161504.33 | 51170.06 | 783.96 | 187.80 | 4064.05 |
| ANC EXPRESS | | | | | | | | |
| 34635 | 1350.33 | | | | | 420.33 | 930.00 | |
| S & S WORLDWIDE | | | | | | | | |
| 34642 | 310.50 | | | | 310.50 | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34650 | 452.36 | | | 91.65 | 88.13 | 272.58 | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 87687.18 | 100.00- | | 18631.41 | 36516.51 | 26066.11 | 5322.14 | 1251.01 |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 67927.06 | 343.99- | | 12719.36 | 26298.62 | 21554.34 | 6093.88 | 1604.85 |
| SONNAX INDUSTRIES INC | | | | | | | | |
| 34665 | 1070.30 | | | 125.39 | 240.33 | 295.43 | | 409.15 |
| H B D/THERMOID INC | | | | | | | | |
| 34672 | 2058.57 | | | 564.93 | 1295.03 | 95.48 | | 103.13 |
| B BOMAN & CO | | | | | | | | |
| 34698 | 329.34 | | | | | | | 329.34 |
| DEMETER F L INC | | | | | | | | |
| 34704 | 986.64 | | | | | 986.64 | | |
| ONEIDA MOLDED PLASTICS | | | | | | | | |
| 34710 | 399.49 | | | 310.69 | 88.80 | | | |
| UNIGLOBE INC | | | | | | | | |
| 34732 | 609.63 | | | 274.49 | | | 335.14 | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 1940.70 | 591.43- | | 337.00 | 403.83 | 488.47 | 1017.11 | 285.72 |
| BROWN CAMPBELL | | | | | | | | |
| 34781 | 781.55 | | | | 570.89 | 210.66 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 108
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P M BELTS USA INC | | | | | | | | |
| 34805 | 116.45 | | | 116.45 | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 34816 | 707.75 | | | | | 707.75 | | |
| AGILITY LOGISTICS FAIRS & EVEN | | | | | | | | |
| 34820 | 160.38 | | | | 160.38 | | | |
| MODAVIE DOORS | | | | | | | | |
| 34822 | 5983.96 | 16.97- | | 553.48 | 1038.16 | 2384.55 | 1135.52 | 889.22 |
| EXACT DIRECT-IMPORT/ | | | | | | | | |
| 34832 | 158.43 | | | 158.43 | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 13911.76 | 481.00- | | 4218.17 | 4090.59 | 2223.05 | 2381.33 | 1479.62 |
| SCHENKER OF CANADA | | | | | | | | |
| 34856 | 116.72 | | | | | | | 116.72 |
| BABAC | | | | | | | | |
| 34867 | 1195.65 | | | 708.00 | 487.65 | | | |
| EVIVA LLC | | | | | | | | |
| 34870 | 764.51 | | | | | | | 764.51 |
| MONDAVIE DOOR INC | | | | | | | | |
| 34871 | 264.08 | | | 264.08 | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34873 | 457.50 | | | | | | | 457.50 |
| I C TRANSPORT | | | | | | | | |
| 34875 | 200.00 | | | | | | | 200.00 |
| GOODWEST INDUSTRIES | | | | | | | | |
| 34886 | 79.30 | | | | | 79.30 | | |
| FRESH PRODUCTS | | | | | | | | |
| 34891 | 199.27 | | | | 92.13 | 107.14 | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 9663.73 | | | 2111.95 | 4181.24 | 2787.57 | 582.97 | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 43.10 | 283.44- | | | 143.49 | | 183.05 | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3342.29 | 3.92- | | 466.82 | 945.45 | 1459.69 | 474.25 | |
| INNOVIVE INC | | | | | | | | |
| 34901 | 7693.49 | | | 1353.58 | 4824.12 | 1515.79 | | |
| NEW ENGLAND JOURNAL | | | | | | | | |
| 34926 | 1795.08 | 117.80- | | 216.38 | 1080.92 | 373.82 | 123.96 | 117.80 |
| POLLAK DISTRIBUTORS | | | | | | | | |
| 34946 | 2022.79 | | | 200.10 | 381.14 | 722.55 | 719.00 | |
| GINSEY IND INC | | | | | | | | |
| 34958 | 702.92 | | | 433.96 | 268.96 | | | |
| GLOBAL EXPRESS | | | | | | | | |
| 34961 | 9098.33 | | | 3560.80 | 4931.27 | 466.53 | 139.73 | |
| R & R PLASTICS | | | | | | | | |
| 34963 | 2008.83 | | | 215.08 | 732.08 | 121.55 | 940.12 | |
| MIDWAY PRODUCTS | | | | | | | | |
| 34964 | 605.29 | | | 232.00 | 220.71 | 152.58 | | |
| A T S LOGISTICS | | | | | | | | |
| 34971 | 7205.00 | | | 2905.29 | 2299.97 | 1999.74 | | |
| WALMART 6038 | | | | | | | | |
| 34978 | 154.29 | | | | | | | 154.29 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                      3.21.56 03/10/2019  PAGE 109
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL DISPOSABLES | | | | | | | | |
| 34983 | 72.46 | | | | | 72.46 | | |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| WALMART 6030 | | | | | | | | |
| 34993 | 1168.66 | | | 1168.66 | | | | |
| WALMART 6027 | | | | | | | | |
| 34994 | 168.90 | | | 84.00 | | | 84.90 | |
| JANICO INC | | | | | | | | |
| 35003 | 599.57 | | | | | | | 599.57 |
| STELFAST | | | | | | | | |
| 35006 | 1922.58 | | | 936.00 | 986.58 | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35009 | 543.64 | | | 465.05 | 78.59 | | | |
| ECKART AMERICA | | | | | | | | |
| 35032 | 92.43 | | | | 92.43 | | | |
| B Y K USA | | | | | | | | |
| 35034 | 6660.11 | 76.05- | | 871.75 | 2096.40 | 2532.12 | 365.44 | 870.45 |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 1617.18 | | | 672.26 | 571.60 | 373.32 | | |
| HANSEN ELECTRIC | | | | | | | | |
| 35048 | 114.00 | | | 114.00 | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35072 | 756.73 | | | 150.97 | 499.49 | 106.27 | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35087 | 2929.71 | | | 870.76 | 890.10 | 1168.85 | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35088 | 860.74 | | | 190.79 | 478.29 | 191.66 | | |
| GRAYBAR ELECTRIC | | | | | | | | |
| 35090 | 125.71 | | | 125.71 | | | | |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28815.49 | | | 14399.01 | 12118.91 | 2193.11 | 104.46 | |
| R E I | | | | | | | | |
| 35104 | 136727.37 | 682.90- | | 34109.46 | 46916.45 | 56384.36 | | |
| R E I | | | | | | | | |
| 35105 | 114.73 | | | 114.73 | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47744.41 | 300.48- | | 6646.04 | 11535.63 | 13015.64 | 10187.14 | 6660.44 |
| GAP INC | | | | | | | | |
| 35113 | 416336.06 | 249.31- | | 95397.98 | 123279.02 | 91192.60 | 56967.51 | 49748.26 |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | 4587.45 | 3456.04 | 4330.67 | 1329.63 | 1207.59 |
| AMAZON.COM | | | | | | | | |
| 35136 | 10011.14 | | 273.00 | 2325.99 | 1810.15 | 2045.13 | 3556.87 | |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 90626.35 | 265.75- | | 24229.57 | 20719.99 | 27581.99 | 16810.51 | 1550.04 |
| BIRGHTON TRU-EDGE | | | | | | | | |
| 35182 | 148.57 | | | 148.57 | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 1100.65 | 13.75- | | | 1114.40 | | | |
| TAYLOR LOGISTICS | | | | | | | | |
| 35197 | 1383.94 | | | 736.53 | 116.99 | 530.42 | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 110
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 22028.63 | 1271.61- | | 2797.90 | 4669.97 | 15149.37 | 266.52 | 416.48 |
| V ALEXANDER & CO | | | | | | | | |
| 35233 | 267.29 | | | | 114.60 | 152.69 | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 277822.97 | 204.18- | | 65654.95 | 76697.07 | 72247.68 | 49863.73 | 13563.72 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 35265 | 105.76 | | | | | | | 105.76 |
| CASESTACK INC | | | | | | | | |
| 35271 | 497.89 | | | 300.86 | 197.03 | | | |
| CIRCULAR FOCUS | | | | | | | | |
| 35274 | 133.25 | | | | 133.25 | | | |
| D R L TRANSPORT | | | | | | | | |
| 35276 | 9508.56 | | | 413.31 | 351.51 | 2014.90 | 4366.85 | 2361.99 |
| STONEYARD BREWERY | | | | | | | | |
| 35281 | 2879.68 | | | | | 961.69 | 805.00 | 1112.99 |
| IBEX INTL FORWARDING | | | | | | | | |
| 35292 | 1402.29 | | | | 143.23 | 691.29 | 567.77 | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 35322 | 456.24 | | | 349.62 | 106.62 | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1998.07 | 1407.03- | | 1792.19 | 1139.96 | 472.95 | | |
| T W CABLE LLC | | | | | | | | |
| 35337 | 498.17 | | | 498.17 | | | | |
| WORCESTER CHROME | | | | | | | | |
| 35342 | 980.02 | | | | 980.02 | | | |
| SWITCHBACK BREWING | | | | | | | | |
| 35349 | 509.40 | | | 509.40 | | | | |
| GLAMORISE FOUNDATION | | | | | | | | |
| 35350 | 1086.92 | | | 952.63 | 134.29 | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35358 | 59441.88 | | | 13727.37 | 19554.99 | 24070.81 | 1131.40 | 957.31 |
| DEE LOGISTICS | | | | | | | | |
| 35360 | 10573.23 | | | 2945.00 | 6283.23 | 1345.00 | | |
| GENERAL CABLE CORP | | | | | | | | |
| 35365 | 5366.73 | | | 1376.29 | 736.00 | 321.48 | 1392.48 | 1540.48 |
| BED BATH & BEYOND | | | | | | | | |
| 35371 | 6626.95 | | | 1490.26 | 2512.46 | 941.70 | 1228.91 | 453.62 |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 823.92 | | | 558.18 | 265.74 | | | |
| VITAQUEST INTL LLC | | | | | | | | |
| 35380 | 3857.07 | | | 783.37 | 3073.70 | | | |
| SARNOVA | | | | | | | | |
| 35387 | 317.49 | | | | | | | 317.49 |
| ELM FREIGHT | | | | | | | | |
| 35413 | 162.32 | | | 162.32 | | | | |
| WALDO PLASTICS | | | | | | | | |
| 35426 | 111.60 | | | | 111.60 | | | |
| SLANT/FIN CORP | | | | | | | | |
| 35433 | 1741.17 | | | | | 1741.17 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 111
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SLANT CO MFG | | | | | | | | |
| 35442 | 95.26 | | | 95.26 | | | | |
| FIREMALL | | | | | | | | |
| 35484 | 111.60 | | | | 111.60 | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35487 | 7713.23 | | | 2596.07 | 1637.14 | 3480.02 | | |
| EASTWOOD COMPANY | | | | | | | | |
| 35498 | 604.06 | | | | 361.86 | | 242.20 | |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 6237.90 | 291.45- | | 3027.60 | 1626.42 | 1875.33 | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 4206.44 | 563.83- | | 1280.12 | 3280.59 | | 209.56 | |
| AMER BILTRITE | | | | | | | | |
| 35547 | 326.83 | | | | 213.73 | 113.10 | | |
| A B I TAPE | | | | | | | | |
| 35552 | 967.47 | | | 141.87 | 133.51 | 692.09 | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | 88.53 | |
| PHILADELPHIA CANDIES | | | | | | | | |
| 35596 | 153.29 | | | | 153.29 | | | |
| THIRSTY DOG BREWING | | | | | | | | |
| 35611 | 780.74 | | | | | 780.74 | | |
| BOSTON LADDER'S | | | | | | | | |
| 35624 | 386.81 | | | 386.81 | | | | |
| IDEAL TAPE | | | | | | | | |
| 35637 | 9029.57 | | | 2867.82 | 3546.40 | 2615.35 | | |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 9553.50 | | | 4741.00 | 4504.50 | 308.00 | | |
| MEMRY CORP | | | | | | | | |
| 35646 | 325.56 | | | 108.52 | 217.04 | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 35655 | 15948.33 | | 624.37 | 4181.13 | 10876.52 | | | 266.31 |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 4844.66 | 583.20- | | 1437.11 | 2417.12 | 1573.63 | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 71938.56 | | | 6451.49 | 10936.79 | 8692.53 | 23586.75 | 22271.00 |
| INNOMARK COMMUNICATION | | | | | | | | |
| 35670 | 266.22 | | | 266.22 | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 1245.05 | | | 135.85 | 353.53 | 469.42 | 286.25 | |
| JESCO INC | | | | | | | | |
| 35682 | 1587.53 | 81.56- | | 520.33 | 1025.84 | 122.92 | | |
| CELL-NIQUE | | | | | | | | |
| 35690 | 220.80 | | | | | 220.80 | | |
| VALLEY FORGE LOGISTICS | | | | | | | | |
| 35737 | 468.00 | | | | | 455.00 | 13.00 | |
| MAINFREIGHT USA | | | | | | | | |
| 35740 | 1230.97 | | | 389.47 | 721.01 | 120.49 | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 1227.13 | 131.41- | | 799.37 | 559.17 | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35743 | 320.12 | | | | 188.28 | 131.84 | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 112
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| NEXTPHASE | | | | | | | | |
| 35797 | 1850.19 | | | 116.50 | 466.00 | 233.50 | 872.20 | 161.99 |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 7043.63 | 80.24- | | 2579.43 | 1899.59 | 1333.12 | 786.03 | 525.70 |
| J T LYNNE REPRESENTA | | | | | | | | |
| 35806 | 1781.07 | | | 1136.00 | 480.00 | | | 165.07 |
| N A C A | | | | | | | | |
| 35829 | 859.50 | | | | | | 707.34 | 152.16 |
| A A A POLYMER | | | | | | | | |
| 35863 | 3841.14 | 94.38- | | 1261.92 | 1054.73 | 1406.40 | 118.09 | 94.38 |
| YOKOHAMA TIRE | | | | | | | | |
| 35864 | 2248.79 | | | | | | | 2248.79 |
| GLOBE PIPE HANGER | | | | | | | | |
| 35868 | 953.77 | | | 388.68 | 565.09 | | | |
| F W WEBB | | | | | | | | |
| 35872 | 303.52 | | | | 303.52 | | | |
| FIRST QUALITY CONSUMER | | | | | | | | |
| 35878 | 523.90 | | | | 523.90 | | | |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 13407.37 | 636.01- | | 5969.16 | 5071.89 | 527.76 | 1392.66 | 1081.91 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 8951.03 | 348.57- | | 1977.52 | 4755.60 | 722.17 | 1771.86 | 72.45 |
| VECKRIDGE | | | | | | | | |
| 35910 | 8015.55 | | | 1902.10 | 3129.50 | 2983.95 | | |
| COMPANY C | | | | | | | | |
| 35913 | 1109.98 | | | 657.51 | 299.62 | 94.35 | | 58.50 |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 12023.25 | 98.80- | | 832.28 | 545.01 | 6778.30 | 3613.46 | 353.00 |
| ACME STAPLE CO INC | | | | | | | | |
| 35942 | 1129.01 | | | 114.00 | 356.56 | 114.48 | 543.97 | |
| F W WEBB | | | | | | | | |
| 35948 | 195.28 | | | | 195.28 | | | |
| INNOVATIVE DESIGNS | | | | | | | | |
| 35979 | 420.62 | | | 420.62 | | | | |
| GLOBAL FORWARDING \ HENCY | | | | | | | | |
| 35994 | 144.47 | | | 144.47 | | | | |
| T F C | | | | | | | | |
| 36029 | 640.74 | | | 133.75 | 506.99 | | | |
| AMSTAN LOGISTICS | | | | | | | | |
| 36055 | 739.31 | | | 350.30 | 259.30 | 129.71 | | |
| WILMAR INDUSTRIES | | | | | | | | |
| 36077 | 5295.20 | | | 979.78 | 2288.09 | | | 2027.33 |
| GIVENS LOGISTICS | | | | | | | | |
| 36105 | 290.96 | | | | 290.96 | | | |
| NORTH METAL & CHEMICAL | | | | | | | | |
| 36116 | 1042.31 | | | 469.43 | 572.88 | | | |
| I T W HOLOGRAPHIC & | | | | | | | | |
| 36117 | 1239.04 | | | 723.05 | | | | 515.99 |
| MILTON CAT | | | | | | | | |
| 36146 | 249.04 | | | | 128.27 | | | 120.77 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 113
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 157.97- | 293.86- | | | | | | 135.89 |
| G L T | | | | | | | | |
| 36165 | 43507.29 | 177.19- | | 12769.99 | 19398.59 | 11148.09 | 228.46 | 139.35 |
| HIGHLAND FEED & SUPPLY | | | | | | | | |
| 36170 | 893.68 | | | 811.78 | 81.90 | | | |
| A L G WORLDWIDE | | | | | | | | |
| 36192 | 1696.34 | | | 350.42 | 1345.92 | | | |
| PHIL LEAK CO | | | | | | | | |
| 36235 | 256.80 | | | 256.80 | | | | |
| LOYAL BRANDS | | | | | | | | |
| 36244 | 317.90 | | | | | | 317.90 | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 757.05 | 134.83- | | 331.38 | 560.50 | | | |
| HARTFORD TRUCK EQUIP | | | | | | | | |
| 36248 | 625.56 | | | 151.03 | 474.53 | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 36253 | 342.54 | | | | 305.64 | | 36.90 | |
| HADLEY COMPUTERS | | | | | | | | |
| 36255 | 3948.16 | | | | | 373.56 | 2706.31 | 868.29 |
| ENNOBLE BEVERAGES | | | | | | | | |
| 36260 | 285.20 | | | | 285.20 | | | |
| F W WEBB | | | | | | | | |
| 36262 | 101.37 | | | 101.37 | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 7514.61 | 298.00- | | 2636.73 | 1224.14 | 2210.74 | 249.00 | 1492.00 |
| EIMSKIP | | | | | | | | |
| 36302 | 1170.46 | | | 139.73 | 270.76 | 759.97 | | |
| KUEHNE & NAGEL | | | | | | | | |
| 36303 | 25498.12 | | | 1710.00 | 4061.45 | 3393.24 | 9360.67 | 6972.76 |
| J F K LOGISTICS | | | | | | | | |
| 36310 | 229.03 | | | 229.03 | | | | |
| OCEAN AIR INC | | | | | | | | |
| 36321 | 4142.67 | | | 1665.99 | 1819.18 | | | 657.50 |
| CABLE UNLIMITED INC | | | | | | | | |
| 36324 | 135.85 | | | 135.85 | | | | |
| TEDIA | | | | | | | | |
| 36351 | 288.60 | | | | | | | 288.60 |
| SEALTITE | | | | | | | | |
| 36353 | 3177.19 | 310.44- | | 1025.48 | 2186.16 | 163.37 | 112.62 | |
| ASHLAND INDUSTRIES EUROPE | | | | | | | | |
| 36393 | 1949.13 | | | | 1858.43 | | 90.70 | |
| TYRES INTERNATIONAL | | | | | | | | |
| 36404 | 701.40 | | | 603.65 | 97.75 | | | |
| NORTHERN SUPPLY INC | | | | | | | | |
| 36429 | 1882.08 | | | 906.17 | | | 975.91 | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 36443 | 385.49 | | | 385.49 | | | | |
| H D SUPPLY WHITE CAP | | | | | | | | |
| 36449 | 205.30 | | | | | 205.30 | | |
| C H ROBINSON FREIGHT | | | | | | | | |
| 36460 | 1417.86 | | | 177.15 | | 1240.71 | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 114
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C H ROBINSON FREIGHT | | | | | | | | |
| 36493 | 224.85 | | | 112.81 | 112.04 | | | |
| C H ROBINSON FREIGHT | | | | | | | | |
| 36494 | 739.34 | | | 121.75 | 505.36 | 112.23 | | |
| M T D PRODUCTS | | | | | | | | |
| 36496 | 10241.25 | | | 1813.05 | 2115.19 | 4659.25 | 1653.76 | |
| CASWELL MASSEY | | | | | | | | |
| 36508 | 3186.89 | | | 510.66 | 1098.49 | 1577.74 | | |
| GOLUB CORP | | | | | | | | |
| 36509 | 545.41 | | | | 103.50 | | 441.91 | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 6662.08 | 342.45- | | 339.10 | 2253.84 | 1688.90 | 804.96 | 1917.73 |
| HONEYWELL | | | | | | | | |
| 36523 | 4604.94 | | | 646.48 | | 1237.05 | 873.24 | 1848.17 |
| SILVER LINE | | | | | | | | |
| 36531 | 1268.21 | | | 630.58 | | | 637.63 | |
| POWER & COMPOSITE TECH | | | | | | | | |
| 36542 | 1010.79 | | | 159.22 | 625.46 | 226.11 | | |
| SILVER LINE | | | | | | | | |
| 36562 | 2479.25 | | | 1204.62 | 240.16 | 451.56 | 582.91 | |
| SILVER LINE | | | | | | | | |
| 36567 | 2594.02 | | | 1037.33 | 869.19 | 687.50 | | |
| IPSCO | | | | | | | | |
| 36568 | 2497.21 | | | 706.41 | 1790.80 | | | |
| IPSCO | | | | | | | | |
| 36570 | 206.25 | | | 70.40 | 135.85 | | | |
| NATIONWIDE TRANSPORTATION INC | | | | | | | | |
| 36580 | 565.00 | | | 295.00 | | 270.00 | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 7014.76 | | | | 259.11 | 1284.94 | 1796.56 | 3674.15 |
| HARRIS TEA | | | | | | | | |
| 36589 | 11495.77 | | | 4363.78 | 4781.50 | 2350.49 | | |
| REMLINGER MFG CO | | | | | | | | |
| 36592 | 191.26 | | | | | 191.26 | | |
| ADVANCED CABLE TIES | | | | | | | | |
| 36609 | 4930.28 | 70.33- | | 1576.88 | 2892.89 | 530.84 | | |
| POLYLOK | | | | | | | | |
| 36627 | 309.25 | | | 138.11 | 171.14 | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 22021.14 | 50.00- | | 7005.04 | 3937.37 | 6127.55 | 4337.97 | 663.21 |
| PECORA CORP | | | | | | | | |
| 36652 | 11529.59 | | | 1946.18 | 1824.99 | 6362.70 | 1395.72 | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 15288.54 | 72.27- | | 3012.96 | 4267.38 | 3632.77 | 1353.35 | 3094.35 |
| ESSENDANT CO | | | | | | | | |
| 36659 | 32342.64 | 604.93- | | 10206.87 | 12382.01 | 8029.79 | 1805.37 | 523.53 |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 15904.33 | 441.30- | | 6166.85 | 8130.38 | 292.51 | 855.91 | 899.98 |
| RESTAURANT DEPOT | | | | | | | | |
| 36672 | 3863.14 | | | 3863.14 | | | | |
| GOLUB CORP | | | | | | | | |
| 36674 | 2594.93 | | | 930.82 | 414.00 | 641.51 | 608.60 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 115
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEW PRO CONTAINERS | | | | | | | | |
| 36683 | 445.44 | | | | | | | 445.44 |
| O R S NASCO (ORS001) | | | | | | | | |
| 36685 | 438.56 | | | | 120.48 | | 149.13 | 168.95 |
| L N R TOOL & SUPPLY | | | | | | | | |
| 36692 | 700.00 | | | | 700.00 | | | |
| D S W | | | | | | | | |
| 36693 | 17093.40 | 2310.32- | | 4534.81 | 8681.62 | 2591.74 | | 3595.55 |
| ESSENDANT CO | | | | | | | | |
| 36705 | 6777.76 | | | 1211.43 | 2030.57 | 3535.76 | | |
| NORTH INDUSTRIAL | | | | | | | | |
| 36709 | 1541.51 | | | 307.52 | 1233.99 | | | |
| PECORA CORP | | | | | | | | |
| 36720 | 554.95 | | | | | | 554.95 | |
| ANNAMARIAS FOODS | | | | | | | | |
| 36723 | 1776.46 | | | | | | 1776.46 | |
| AZTEC PRODUCTS | | | | | | | | |
| 36732 | 408.78 | | | | | | | 408.78 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 1141.35 | 176.94- | | 838.87 | 195.77 | 258.65 | 25.00 | |
| O R S NASCO (ORS001) | | | | | | | | |
| 36735 | 1114.62 | | | 346.53 | 414.73 | 353.36 | | |
| O R S NASCO (ORS001) | | | | | | | | |
| 36739 | 33337.84 | | | 8780.83 | 13838.15 | 9725.02 | 364.38 | 629.46 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36742 | 152.29 | | | | | | | 152.29 |
| PROFOOT | | | | | | | | |
| 36754 | 560.32 | | | | | | 146.63 | 413.69 |
| F W WEBB | | | | | | | | |
| 36759 | 2772.69 | | | 643.07 | 605.58 | 119.23 | 1404.81 | |
| DUNHILL ENTERPRISES | | | | | | | | |
| 36760 | 4018.89 | | | | 955.00 | | 2222.16 | 841.73 |
| AMER IMPERIAL SCREW | | | | | | | | |
| 36762 | 252.00 | | | 138.00 | 114.00 | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36780 | 26401.42 | | | 1788.15 | 9642.53 | 14970.74 | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36784 | 213.80 | | | | 213.80 | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36789 | 1978.06 | | | | 1033.51 | 704.16 | 240.39 | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 4396.04 | 90.00- | | 1225.22 | 2675.74 | 79.43 | 465.65 | 40.00 |
| F W WEBB | | | | | | | | |
| 36796 | 308.30- | 308.30- | | | | | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 36809 | 95.92 | | | 95.92 | | | | |
| AMER CLEANING | | | | | | | | |
| 36832 | 886.98 | 107.45- | | | 433.73 | 560.70 | | |
| THIENSE POU LLC | | | | | | | | |
| 36847 | 293.00 | | | | | 283.00 | | 10.00 |
| SUPERIOR PRINTING | | | | | | | | |
| 36855 | 1401.06 | | | 274.57 | 495.36 | 333.84 | 297.29 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 116
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J D YEATTS & SON | | | | | | | | |
| 36857 | 3734.25 | | | 1626.12 | 1752.27 | 355.86 | | |
| BRISTOL MYERS | | | | | | | | |
| 36858 | 418.59 | | | 128.42 | 290.17 | | | |
| WINSTON BRANDS INC | | | | | | | | |
| 36892 | 15072.81 | | | 4205.39 | 8115.00 | 2538.61 | | 213.81 |
| GRA-MIC INC | | | | | | | | |
| 36914 | 134.29 | | | | | | | 134.29 |
| LOROCO | | | | | | | | |
| 36919 | 174.58 | | | | 174.58 | | | |
| DIMILLO IMPORTS LLC | | | | | | | | |
| 36970 | 247.50 | | | | | | 247.50 | |
| L S I INDUSTRIES | | | | | | | | |
| 36980 | 209.29 | | | 209.29 | | | | |
| VERTIV | | | | | | | | |
| 36981 | 18359.55 | | | 4821.60 | 6752.53 | 3549.88 | 3235.54 | |
| VERTIV | | | | | | | | |
| 36982 | 846.42 | | | 92.65 | 92.65 | | 93.08 | 568.04 |
| VERTIV | | | | | | | | |
| 36986 | 22396.17 | | | 3772.57 | 7408.23 | 7625.69 | 3465.81 | 123.87 |
| VERTIV | | | | | | | | |
| 36989 | 9263.31 | | | 1660.14 | 2784.64 | 2098.51 | 2115.32 | 604.70 |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 62274.43 | 5165.51- | | 8304.76 | 18146.15 | 15612.41 | 14431.29 | 10945.33 |
| N A C A | | | | | | | | |
| 37006 | 28958.59 | 105.76- | | 6178.99 | 7440.37 | 2609.11 | 9309.36 | 3526.52 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 142361.79 | 9562.31- | | 45824.64 | 64802.13 | 24321.01 | 14182.69 | 2793.63 |
| O H M LABORATORIES | | | | | | | | |
| 37053 | 112.60 | | | | | | 112.60 | |
| SCOTWOOD INDUSTRIES | | | | | | | | |
| 37071 | 832.91 | | | | | | | 832.91 |
| ADHESIVE APPLICATIONS | | | | | | | | |
| 37090 | 1571.03 | | | 380.01 | 869.54 | 321.48 | | |
| RITE AID 00055 | | | | | | | | |
| 37094 | 15515.88 | | | 4274.34 | 6545.78 | 2501.94 | 523.16 | 1670.66 |
| RITE AID 09626 | | | | | | | | |
| 37096 | 1793.84 | | | 80.85 | 1613.10 | | 99.89 | |
| RITE AID 00023 | | | | | | | | |
| 37097 | 44284.51 | 7.17- | | 11366.33 | 13186.70 | 8917.85 | 10820.80 | |
| LA CASA DEL ENMARCAD | | | | | | | | |
| 37147 | 167.29 | | | | | | | 167.29 |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 617.83 | 198.12- | | | 815.95 | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 3174.90 | 386.15- | | 830.13 | 2730.92 | | | |
| POWER DISTRIBUTORS | | | | | | | | |
| 37214 | 12741.39 | | | 4660.97 | 4473.98 | 2207.99 | 1312.18 | 86.27 |
| RITE AID 00056 | | | | | | | | |
| 37221 | 1011.96 | | | 180.26 | 350.85 | 480.85 | | |
| RITE AID 00010 | | | | | | | | |
| 37248 | 8142.29 | | | 2448.21 | 3829.19 | 1726.23 | | 138.66 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 117
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WILMAR SUPPLY | | | | | | | | |
| 37274 | 827.91 | | | | 827.91 | | | |
| PREMIER BRANDS OF AM | | | | | | | | |
| 37275 | 3885.77 | | | 270.92 | 1849.76 | 690.46 | 1074.63 | |
| BEHR PROCESS CORP | | | | | | | | |
| 37283 | 1189.63 | | | | 493.67 | 695.96 | | |
| GRAINGER %TRANZACT | | | | | | | | |
| 37319 | 991.12 | | | 831.10 | 160.02 | | | |
| B F G SUPPLY | | | | | | | | |
| 37323 | 361.24 | | | | 361.24 | | | |
| A N DERINGER | | | | | | | | |
| 37343 | 102.35 | | | | | 102.35 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 14228.96 | | | 3741.42 | 2822.99 | 3461.21 | 4203.34 | |
| M-OK FREIGHT LINES | | | | | | | | |
| 37379 | 466.21 | | | | 285.00 | 181.21 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37382 | 686.29 | | | 261.74 | 424.55 | | | |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64 | | | 885.64 | | | | |
| FFR-DSI INC | | | | | | | | |
| 37397 | 97.65 | | | 97.65 | | | | |
| GRANITE CITY ELECTRIC | | | | | | | | |
| 37404 | 207.25 | | | | | | | 207.25 |
| DAIKIN | | | | | | | | |
| 37412 | 45221.06 | 971.14- | | 11787.56 | 7142.28 | 15472.20 | 8242.35 | 3547.81 |
| GLOSTER FURNITURE | | | | | | | | |
| 37430 | 2569.22 | | | 1446.92 | 1122.30 | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 888.01 | 155.69- | | | 113.18 | 541.95 | 230.21 | 158.36 |
| GRAYBAR ELECTRIC CO | | | | | | | | |
| 37446 | 146.63 | | | | | | | 146.63 |
| BUNZL 98981 EWB NJ | | | | | | | | |
| 37453 | 3188.11 | | | 1276.19 | 418.80 | 753.89 | 541.13 | 198.10 |
| GRAY METAL PRODUCTS | | | | | | | | |
| 37459 | 10125.00 | | | 3258.02 | 5794.76 | 119.34 | 679.37 | 273.51 |
| LA TIENDA | | | | | | | | |
| 37512 | 867.72 | | | 279.79 | 352.33 | 235.60 | | |
| IAT ILLINOIS AUTO TRUCK CO | | | | | | | | |
| 37521 | 364.51 | | | 364.51 | | | | |
| ROYAL CREST HOME | | | | | | | | |
| 37522 | 1979.71 | | | 825.42 | 971.69 | 171.24 | | 11.36 |
| NASSAU CANDY | | | | | | | | |
| 37533 | 24680.42 | | | 4080.26 | 7589.22 | 10096.30 | 2047.53 | 867.11 |
| POLYTEK CORPORATION | | | | | | | | |
| 37548 | 876.30 | | | 211.60 | 381.80 | 282.90 | | |
| SPRAYING SYSTEMS CO | | | | | | | | |
| 37579 | 750.00 | | | | 750.00 | | | |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 27745.51 | 130.64- | | 10002.56 | 9387.67 | 6139.52 | 360.97 | 1985.43 |
| JARRETT MACHINE CO | | | | | | | | |
| 37600 | 494.29 | | | 230.54 | | 263.75 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 118
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 3454.92 | 140.88- | | 962.31 | 1197.74 | 105.23 | | 1330.52 |
| ASHLAND CHEMICAL | | | | | | | | |
| 37624 | 2156.45 | | | 298.53 | 102.92 | 97.89 | 348.40 | 1308.71 |
| DEERE & CO | | | | | | | | |
| 37626 | 22788.80 | 78.58- | | 13471.82 | 6033.57 | 2465.56 | 609.44 | 286.99 |
| DALKO RESOURCES | | | | | | | | |
| 37629 | 4572.28 | | | 912.94 | 2456.71 | 1202.63 | | |
| GREGORY MFG INC | | | | | | | | |
| 37706 | 114.48 | | | | 114.48 | | | |
| S C G LOGISTICS LLC | | | | | | | | |
| 37710 | 235.00 | | | 235.00 | | | | |
| TRADEMARK SOUNDPROOFING | | | | | | | | |
| 37713 | 1356.95 | | | 233.12 | | 1123.83 | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 37735 | 185.92 | | | 185.92 | | | | |
| GENERAL POLYMERS | | | | | | | | |
| 37737 | 96.30 | | | | | | | 96.30 |
| AVANTIX INC | | | | | | | | |
| 37754 | 3843.61 | 161.84- | | 2900.63 | 839.18 | 265.64 | | |
| TURBON GROUP | | | | | | | | |
| 37790 | 200.23 | | | | | 200.23 | | |
| EURO-USA TRADING CO | | | | | | | | |
| 37816 | 1412.44 | | | 538.57 | 402.63 | | 471.24 | |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 2761.71- | 2933.52- | | | | | 171.81 | |
| PRECITECH PRECISION | | | | | | | | |
| 37861 | 276.02 | | | | | 276.02 | | |
| EMERSON CLIMATE | | | | | | | | |
| 37867 | 1229.47 | | | 268.03 | | 586.33 | 186.78 | 188.33 |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| ABACO STEEL PROD INC | | | | | | | | |
| 37913 | 426.89 | | | | 288.31 | 138.58 | | |
| SPECTRA COLORS CORP | | | | | | | | |
| 37930 | 170.43 | | | | 170.43 | | | |
| PACT INC | | | | | | | | |
| 37957 | 981.51 | | | | 981.51 | | | |
| OCEAN ACCESSORIES | | | | | | | | |
| 37968 | 471.38 | | | 225.94 | 245.44 | | | |
| DIRECT CONTAINER LNS | | | | | | | | |
| 37970 | 126.44 | | | | | | 126.44 | |
| INTRALIN | | | | | | | | |
| 37985 | 4563.27 | | | 1109.89 | 3453.38 | | | |
| COMPASS HEALTH | | | | | | | | |
| 37997 | 1137.40 | | | | 166.69 | 166.84 | 803.87 | |
| COMPASS HEALTH | | | | | | | | |
| 38015 | 495.92 | | | 90.88 | 187.44 | | 217.60 | |
| B A S F CONST CHENICALS LLC | | | | | | | | |
| 38034 | 7897.30 | | | 1788.21 | 2267.98 | 1161.60 | 2447.10 | 232.41 |
| PENN STAR | | | | | | | | |
| 38041 | 552.19 | | | 274.55 | 277.64 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 119
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PHILIPS LIGHTING | | | | | | | | |
| 38050 | 1218.09 | | | | | | 485.31 | 732.78 |
| PHILIPS LIGHTING | | | | | | | | |
| 38053 | 93.17 | | | | | | | 93.17 |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 585.06 | 170.63- | | | | | 415.88 | 339.81 |
| PHILIPS | | | | | | | | |
| 38072 | 87480.72 | 239.00- | | 35216.22 | 29252.74 | 16706.33 | 4852.27 | 1692.16 |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38078 | 214.37 | | | | | 214.37 | | |
| COOPER TIRE | | | | | | | | |
| 38092 | 115.43 | | | | | | 115.43 | |
| POLYONE CORP | | | | | | | | |
| 38111 | 1708.20 | | | 1031.91 | 676.29 | | | |
| PERFECT SHOULDER CO | | | | | | | | |
| 38133 | 580.00 | | | 580.00 | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 2025.26 | | | 183.32 | | | 1841.94 | |
| DOMTAR | | | | | | | | |
| 38150 | 57902.57 | | | 14436.75 | 26261.79 | 16997.25 | 206.78 | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38151 | 301.81 | | | | | | | 301.81 |
| LIGHTOLIER | | | | | | | | |
| 38156 | 232.61 | | | | | | 232.61 | |
| RITE AID | | | | | | | | |
| 38160 | 2214.42 | | | 253.31 | 1371.96 | | 454.53 | 134.62 |
| SHERWIN WILLIAMS | | | | | | | | |
| 38161 | 317.84 | | | | | | | 317.84 |
| A T A FREIGHT LINE | | | | | | | | |
| 38165 | 241.50 | | | 241.50 | | | | |
| GRANITE STATE PLASTICS | | | | | | | | |
| 38169 | 362.46 | | | 114.00 | 248.46 | | | |
| X P O LOGISTICS | | | | | | | | |
| 38194 | 2541.04 | | | 332.58 | 856.77 | | 615.05 | 736.64 |
| TEXTILE WASTE SUPPLY | | | | | | | | |
| 38197 | 485.00 | | | | 485.00 | | | |
| AMAZON.COM | | | | | | | | |
| 38200 | 4928.47 | | | 539.77 | 741.53 | 1743.46 | 1674.98 | 228.73 |
| AMAZON.COM | | | | | | | | |
| 38205 | 1939.92 | | | 394.82 | 604.39 | 480.90 | 459.81 | |
| PITCO | | | | | | | | |
| 38222 | 412.01 | | | 117.41 | | 294.60 | | |
| GUIDE FABRICS | | | | | | | | |
| 38229 | 715.39 | | | | 715.39 | | | |
| TECH LOGISTICS | | | | | | | | |
| 38255 | 4001.96 | 404.57- | | 726.20 | 1849.82 | 805.13 | 745.62 | 279.76 |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 1849.35 | | | 1243.83 | 605.52 | | | |
| WORTHINGTON STEELPAC | | | | | | | | |
| 38277 | 279.72 | | | 279.72 | | | | |
| CHEMIN DES VINS LLC | | | | | | | | |
| 38297 | 258.00 | | | 258.00 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 120
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAINE ROOT | | | | | | | | |
| 38308 | 3825.45 | | | 390.60 | 2383.20 | 801.05 | 250.60 | |
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 5130.17 | | | 1535.08 | 3190.51 | 245.83 | | 158.75 |
| PATTERSON CAESY EDUC | | | | | | | | |
| 38321 | 553.58 | | | 447.41 | 106.17 | | | |
| DISTINCTION CARGO | | | | | | | | |
| 38395 | 609.25 | | | 437.13 | | | 172.12 | |
| IMPERIAL POOL | | | | | | | | |
| 38404 | 46.78 | | | | | | | 46.78 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 9411.48 | 25.00- | | 1577.19 | 2846.57 | 3857.19 | 1155.53 | |
| EARTH FRIENDLY PRODS | | | | | | | | |
| 38441 | 1826.02 | | | 1444.61 | 381.41 | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 35046.11 | 3088.68- | | 9253.59 | 10958.99 | 11443.10 | 5534.56 | 944.55 |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 4762.39 | | | 880.47 | 428.67 | 1696.76 | 1756.49 | |
| LIQUID FILLING SOLUTIONS | | | | | | | | |
| 38472 | 108.68 | | | 108.68 | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 38479 | 105.42 | | | 105.42 | | | | |
| EXCELLENT COFFEE CO | | | | | | | | |
| 38500 | 439.76 | | | 439.76 | | | | |
| HOSAKAWA ALPINE | | | | | | | | |
| 38567 | 114.00 | | | | 114.00 | | | |
| THULE | | | | | | | | |
| 38573 | 3245.06 | | | 1469.22 | 556.86 | 871.72 | | 347.26 |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 270.19 | | | 142.85 | | | 127.34 | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 3930.16 | 18.04- | | 1318.80 | 1674.32 | 338.98 | 616.10 | |
| EAGLE GRINDING WHEEL | | | | | | | | |
| 38577 | 489.26 | | | | 128.40 | | 244.96 | 115.90 |
| THULE | | | | | | | | |
| 38582 | 11214.37 | | | 2605.20 | 5270.34 | 3338.83 | | |
| H D SUPPLY | | | | | | | | |
| 38590 | 515.34 | 315.57- | | 83.70 | 602.24 | 144.97 | | |
| PATTERSON NATIONAL R | | | | | | | | |
| 38594 | 425.10 | | | | | | 425.10 | |
| PATTERSON VETERINARY | | | | | | | | |
| 38598 | 2284.72 | | | 875.00 | 719.22 | 690.50 | | |
| P L S I DENTAL | | | | | | | | |
| 38600 | 970.65 | | | | 213.58 | 757.07 | | |
| LOGICAL MACHINES | | | | | | | | |
| 38609 | 1018.05 | | | 601.36 | 416.69 | | | |
| DAIKIN AMER INC | | | | | | | | |
| 38616 | 4885.36 | | | 1951.91 | 2933.45 | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 801.99 | 110.97- | | 494.55 | 205.84 | 212.57 | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 72041.86 | | | 9754.61 | 20590.02 | 30240.06 | 11457.17 | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 121
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H & H CASTINGS INC | | | | | | | | |
| 38714 | 120.92 | | | | 120.92 | | | |
| JUKA INNOVATIONS CORP | | | | | | | | |
| 38721 | 2518.94 | | | 2135.75 | 383.19 | | | |
| NEWMAN & CO | | | | | | | | |
| 38757 | 1995.77 | | | 343.20 | 1319.99 | 332.58 | | |
| MULTISORB TECHNOLOGIES | | | | | | | | |
| 38758 | 127.70 | | | | | | | 127.70 |
| SUPERIOR WOOD TURNING | | | | | | | | |
| 38795 | 163.28 | | | 163.28 | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 1570.86 | | | 799.69 | 426.83 | 125.22 | | 219.12 |
| MANCINI PACKING | | | | | | | | |
| 38818 | 4223.67 | | | 878.87 | 871.86 | 1149.37 | 1323.57 | |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 15829.26 | 997.69- | | 4527.38 | 10643.13 | 82.01 | 1490.65 | 83.78 |
| B A S F CONSTRUCTION CHEMICAL | | | | | | | | |
| 38854 | 164.24- | 164.24- | | | | | | |
| AFFINITY BEVERAGES LLC | | | | | | | | |
| 38859 | 1336.98 | | | 924.96 | 412.02 | | | |
| ELEMENTIS SPECIALTIES | | | | | | | | |
| 38872 | 317.20 | | | 317.20 | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| DUREZ CORPORATION | | | | | | | | |
| 38880 | 280.60 | | | | 280.60 | | | |
| F & W TRANSPORT | | | | | | | | |
| 38895 | 5070.08 | | | 880.00 | 2964.08 | 1226.00 | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38918 | 5072.19 | | | 2592.52 | 1552.47 | 529.61 | 397.59 | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 3654.33 | 83.57- | | | 952.22 | 2785.68 | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 439.87 | | | 193.47 | | 56.94 | 189.46 | |
| POLYMER CONCENTRATES | | | | | | | | |
| 38959 | 200.00 | | | 200.00 | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38967 | 6301.21 | | | | | | 6301.21 | |
| HAAS GROUP | | | | | | | | |
| 38968 | 7671.37 | | | 425.05 | 1344.22 | 571.14 | 5330.96 | |
| HAAS GROUP INTL | | | | | | | | |
| 38969 | 2409.24 | | | 459.25 | 927.74 | 602.89 | 419.36 | |
| INSTYLE PRODUCTS | | | | | | | | |
| 38979 | 133.29 | | | | | 133.29 | | |
| BLUE AXIS SHIPPING | | | | | | | | |
| 38993 | 477.97 | | | 322.61 | 135.00 | | | 20.36 |
| HAAS GROUP INTL | | | | | | | | |
| 39002 | 4867.13 | | | 1207.08 | 2683.22 | 447.90 | 528.93 | |
| MATERION BRUSH | | | | | | | | |
| 39005 | 6523.98 | | | 1829.79 | 3788.82 | 905.37 | | |
| MATERION ADVANCED MATERIALS | | | | | | | | |
| 39019 | 1412.88 | | | 343.88 | 759.14 | 309.86 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 122
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MATERION ADVANCED MATERIALS | | | | | | | | |
| 39032 | 643.07 | | | | 92.25 | 550.82 | | |
| MATERION BRUSH | | | | | | | | |
| 39034 | 839.93 | | | 485.69 | | 354.24 | | |
| HONEYWELL | | | | | | | | |
| 39035 | 4386.86 | | | 1128.76 | 747.34 | | | 2510.76 |
| MATERION BRUSH | | | | | | | | |
| 39037 | 3979.96 | | | 2240.04 | 1488.64 | 251.28 | | |
| FUJI PHOTO FILM | | | | | | | | |
| 39044 | 1624.40 | | | | 1624.40 | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 14366.38 | 29.33- | | 4011.54 | 7002.35 | 509.59 | 2872.23 | |
| POWERSPORTS BOYZ | | | | | | | | |
| 39060 | 590.99 | | | 483.00 | | 100.00 | | 7.99 |
| EL CARMEN IMPORTS | | | | | | | | |
| 39068 | 442.00 | | | 442.00 | | | | |
| MATERION BRUSH | | | | | | | | |
| 39076 | 1066.41 | | | 613.89 | 452.52 | | | |
| MATERION BREWSTER | | | | | | | | |
| 39079 | 870.09 | | | 310.59 | 330.50 | 229.00 | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 2449.30 | 441.29- | | 2088.22 | 802.37 | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| VERMONT CONTAINER | | | | | | | | |
| 39117 | 700.00 | | | 700.00 | | | | |
| LOROCO | | | | | | | | |
| 39121 | 352.17 | | | 352.17 | | | | |
| MATERION BRUSH | | | | | | | | |
| 39167 | 733.78 | | | | 485.26 | 248.52 | | |
| MATERION PRECISION OPTICS | | | | | | | | |
| 39186 | 92.70 | | | | | 92.70 | | |
| KEENE BUILDING PRODUCTS | | | | | | | | |
| 39209 | 207.58 | | | 88.24 | | | 119.34 | |
| DEPENDABLE LLC | | | | | | | | |
| 39211 | 88.24 | | | 88.24 | | | | |
| CONTINENTAL PRODUCTS | | | | | | | | |
| 39213 | 108.54 | | | | | 108.54 | | |
| NEW ENGLAND WIRE | | | | | | | | |
| 39232 | 728.50 | | | 728.50 | | | | |
| MATERION TECHNICAL MATERIALS | | | | | | | | |
| 39236 | 2845.96 | | | 803.13 | 1282.00 | 760.83 | | |
| INTERFREIGHT | | | | | | | | |
| 39241 | 2466.64 | | | 1260.26 | 669.73 | 295.77 | 240.88 | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 71.15- | 1153.56- | | 310.72 | 684.15 | | 87.54 | |
| F F R MERCHANDISING | | | | | | | | |
| 39303 | 97.65 | | | | 97.65 | | | |
| NORTHEAST BEVERAGE O | | | | | | | | |
| 39317 | 556.65 | | | 222.30 | 222.75 | 111.60 | | |
| CONTOUR LOGISTICS | | | | | | | | |
| 39351 | 37.05 | 565.00- | | | | | 602.05 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 123
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARCH CHEMICALS | | | | | | | | |
| 39354 | 413.10 | | | 329.85 | | 83.25 | | |
| ABBOTT RUBBER CO INC | | | | | | | | |
| 39370 | 3130.98 | | | 1429.38 | 1701.60 | | | |
| FUTURE TIRE CO | | | | | | | | |
| 39371 | 101.33 | | | 101.33 | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 454.11 | | | | 230.02 | 224.09 | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| GUARDIAN BLDG PRODS | | | | | | | | |
| 39395 | 98.20 | | | | 98.20 | | | |
| SAN-J | | | | | | | | |
| 39408 | 154.99 | | | | 154.99 | | | |
| W F LAKE CORP | | | | | | | | |
| 39416 | 2055.66 | | | 718.14 | 1160.01 | 177.51 | | |
| ERIEZ MAGNETICS | | | | | | | | |
| 39434 | 289.02 | | | | | | 198.42 | 90.60 |
| ECKER ENTERPRISE | | | | | | | | |
| 39452 | 311.02 | | | 177.75 | | 133.27 | | |
| STAPLES 0475 | | | | | | | | |
| 39485 | 6793.72 | | | 653.76 | 1877.71 | 2850.60 | 1411.65 | |
| STAPLES 0799 | | | | | | | | |
| 39487 | 10617.63 | | | 1841.75 | 4174.85 | 2566.31 | 2029.78 | 4.94 |
| U T S | | | | | | | | |
| 39493 | 583.40 | | | 206.65 | | 228.55 | | 148.20 |
| GRISWOLD RUBBER CO | | | | | | | | |
| 39502 | 524.18 | | | | 524.18 | | | |
| BLOC ENTERPRISES | | | | | | | | |
| 39505 | 998.31 | | | | | | | 998.31 |
| RUGER LLC | | | | | | | | |
| 39512 | 104.98 | | | | 104.98 | | | |
| DORMAN PRODUCTS | | | | | | | | |
| 39536 | 35560.14 | | | 18751.31 | 14844.28 | 1964.55 | | |
| PENNY PLATE LLC | | | | | | | | |
| 39537 | 5670.64 | | | 2857.76 | 2495.45 | 317.43 | | |
| A T P LLC | | | | | | | | |
| 39539 | 794.98 | | | | | | | 794.98 |
| ALISPED INT'L | | | | | | | | |
| 39559 | 552.67 | | | | 552.67 | | | |
| WALTON PLASTICS | | | | | | | | |
| 39569 | 96.10 | | | | 96.10 | | | |
| ICONEX | | | | | | | | |
| 39574 | 13788.01 | | | 5201.91 | 7512.46 | 1073.64 | | |
| AQUATIC | | | | | | | | |
| 39579 | 1939.55 | | | | 1298.10 | 641.45 | | |
| SALVETO IMPORTS | | | | | | | | |
| 39580 | 362.08 | | | | | 362.08 | | |
| HOLLAND MALT | | | | | | | | |
| 39593 | 1641.51 | | | 558.90 | 1078.96 | 3.65 | | |
| AMER BATH GROUP | | | | | | | | |
| 39660 | 1106.39 | | | 438.16 | 376.49 | 291.74 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 124
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WASTE & TEXTILE LLC | | | | | | | | |
| 39669 | 552.00 | | | | 552.00 | | | |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 660.13 | | | | 660.13 | | | |
| E/M ENGINEERED | | | | | | | | |
| 39676 | 141.71 | | | 141.71 | | | | |
| RESIDEO HONEYWELL | | | | | | | | |
| 39688 | 355.78 | | | | 355.78 | | | |
| ORGANIC GROWERS SUPPLY | | | | | | | | |
| 39694 | 143.71 | | | | | | | 143.71 |
| RESIDEO HONEYWELL | | | | | | | | |
| 39716 | 428.45 | | | | 97.33 | | 331.12 | |
| MT EVEREST SKI SHOP | | | | | | | | |
| 39732 | 537.64 | | | 537.64 | | | | |
| CHEMTREAT % CTSI-GLOBAL | | | | | | | | |
| 39736 | 26463.37 | | | 9368.43 | 11054.67 | 2839.21 | 483.59 | 2717.47 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1702.75 | | | | 742.06 | 960.69 | | |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 1146.12 | 378.88- | | | 1525.00 | | | |
| ELARA FOOD SERVICE | | | | | | | | |
| 39852 | 4273.73 | | | 2381.87 | 1034.92 | 534.01 | 208.25 | 114.68 |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| WASTEQUIP/CONTAINER | | | | | | | | |
| 39909 | 92.00 | | | | 92.00 | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 39915 | 12429.78 | | | 4108.37 | 4822.24 | 2841.82 | 278.93 | 378.42 |
| WASTEQUIP/CONTAINER | | | | | | | | |
| 39939 | 576.81 | | | | | 576.81 | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ACTIVE COMPUTER SUPPLIES CO | | | | | | | | |
| 39986 | 420.00 | | | | | | | 420.00 |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 22390.80 | | | 6160.50 | 5709.81 | 4513.83 | 5627.87 | 378.79 |
| MOUNTAIN TARP/PIONEER | | | | | | | | |
| 40004 | 649.07 | | | | 649.07 | | | |
| SIRVA WORLDWIDE | | | | | | | | |
| 40016 | 1630.31 | | | 400.00 | 596.31 | 207.00 | | 427.00 |
| P P C | | | | | | | | |
| 40029 | 1332.85 | | | | | 1230.13 | 102.72 | |
| WASTEQUIP-GALBREATH | | | | | | | | |
| 40034 | 410.86 | | | 318.86 | 92.00 | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 175.38- | 458.46- | | | 283.08 | | | |
| SZ15 LOGISTICS | | | | | | | | |
| 40065 | 188.67 | | | | 114.67 | | | 74.00 |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 8141.26 | | | 2273.98 | 3292.15 | 2575.13 | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40100 | 23578.57 | | | 9718.52 | 11176.67 | 2683.38 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 125
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 40351.06 | 101.90- | | 6234.85 | 9664.04 | 12687.22 | 11662.73 | 204.12 |
| SIEMON | | | | | | | | |
| 40172 | 3887.59 | | | 716.88 | 1144.83 | 756.67 | 703.62 | 565.59 |
| PRESPERSE INC | | | | | | | | |
| 40174 | 817.52 | | | 379.77 | 437.75 | | | |
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 687.80 | 214.43- | | 414.81 | | 330.64 | 156.78 | |
| CAMMAN INDUSTRIES | | | | | | | | |
| 40186 | 537.49 | | | 537.49 | | | | |
| TRANZACT TECHNOLOGIES | | | | | | | | |
| 40189 | 104.58 | | | 104.58 | | | | |
| AUDIO-VISUAL PROD | | | | | | | | |
| 40190 | 157.13 | | | 157.13 | | | | |
| AIRGAS NORTHEAST | | | | | | | | |
| 40240 | 146.12 | | | | 146.12 | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40324 | 6954.43 | | | 1641.94 | 4653.21 | 659.28 | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40351 | 310.58 | | | | | 310.58 | | |
| SAB RESOURCES LLC | | | | | | | | |
| 40355 | 1298.26 | | | 815.00 | 483.26 | | | |
| ACME FURNITURE | | | | | | | | |
| 40360 | 422.01 | | | | 274.54 | 147.47 | | |
| MUTUAL HARDWARE | | | | | | | | |
| 40365 | 388.72 | | | 250.72 | 138.00 | | | |
| A PLUS PRODUCTS | | | | | | | | |
| 40372 | 1072.81 | | | 186.00 | 557.68 | 202.73 | 126.40 | |
| I C C LOGISTICS SVC | | | | | | | | |
| 40378 | 72.45 | | | | 72.45 | | | |
| BAKER'S CATALOG | | | | | | | | |
| 40405 | 1207.27 | | | 534.36 | 170.73 | | | 502.18 |
| KING ARTHUR FLOUR | | | | | | | | |
| 40406 | 85.91 | | | 85.91 | | | | |
| AMERICAS GARDENING RESOURCE | | | | | | | | |
| 40421 | 218.26 | | | 109.13 | 109.13 | | | |
| NEW ENGLAND BIOLABS | | | | | | | | |
| 40424 | 235.90 | | | 235.90 | | | | |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 882.40 | 71.31- | | | 953.71 | | | |
| GREEN ENERGY CONCEPTS | | | | | | | | |
| 40436 | 110.68 | | | 110.68 | | | | |
| UNITED ENVELOPE | | | | | | | | |
| 40451 | 3031.28 | | | 1310.00 | 360.00 | 1191.28 | | 170.00 |
| WASTEQUIP | | | | | | | | |
| 40460 | 3432.97 | | | 1272.34 | 1634.43 | 526.20 | | |
| ORIGINAL FOOTWEAR | | | | | | | | |
| 40469 | 5741.09 | | | 1954.86 | 2360.11 | 1426.12 | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 7595.69 | 93.90- | | 1241.25 | 3030.27 | 3418.07 | | |
| KINGSTON PHARMACY | | | | | | | | |
| 40479 | 114.48 | | | | 114.48 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 126
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 1884.38 | | | 1709.18 | 175.20 | | | |
| E I DUPONT | | | | | | | | |
| 40497 | 121.00 | | | | | | 121.00 | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2424.11 | | | 2424.11 | | | | |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| E I DUPONT | | | | | | | | |
| 40523 | 1245.16 | | | 181.88 | 121.43 | | 365.71 | 576.14 |
| FREIDRICH | | | | | | | | |
| 40534 | 75.00 | | | | | | | 75.00 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1288.13 | | | 1288.13 | | | | |
| CALABRO CHEESE | | | | | | | | |
| 40542 | 451.33 | | | 114.00 | 337.33 | | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40546 | 293.31 | | | | 293.31 | | | |
| U-C COATINGS CORP | | | | | | | | |
| 40549 | 979.62 | | | 159.82 | 651.62 | 168.18 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40566 | 2164.97 | | | 392.49 | 99.65 | 263.41 | 1058.28 | 351.14 |
| CORNERSTONE BRANDS | | | | | | | | |
| 40567 | 9953.75 | | | 1422.11 | 2301.17 | 2558.53 | 3456.88 | 215.06 |
| CORNERSTONE BRANDS | | | | | | | | |
| 40571 | 1423.67 | | | 539.11 | 205.25 | 99.65 | | 579.66 |
| HANDY STORE FIXTURES | | | | | | | | |
| 40574 | 436.12 | 295.09- | | 140.00 | | | | 591.21 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| C F G | | | | | | | | |
| 40599 | 153.61 | | | | | | | 153.61 |
| CLARKS OF ENGLAND | | | | | | | | |
| 40604 | 871.11 | | | | 871.11 | | | |
| HANOVER TERMINAL INC | | | | | | | | |
| 40612 | 235.00 | | | | | 235.00 | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 1564.57 | 891.80- | | 754.18 | 239.29 | 1462.90 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40639 | 3291.12 | | | 823.07 | 224.88 | 970.84 | 1137.79 | 134.54 |
| POLLY PRODUCTS CO | | | | | | | | |
| 40649 | 298.03 | | | | | 298.03 | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 411.93 | | | | | 411.93 | | |
| CORNERSTONE BRANDS | | | | | | | | |
| 40656 | 3305.13 | | | 562.38 | 896.09 | 893.66 | 953.00 | |
| HORIZON BEVERAGE | | | | | | | | |
| 40660 | 1778.15 | | | 1778.15 | | | | |
| DATA LABEL INC | | | | | | | | |
| 40676 | 1691.97 | | | 1160.91 | 531.06 | | | |
| A & M SUPPLY CORP | | | | | | | | |
| 40678 | 206.44 | | | 206.44 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 127
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPINFINITY | | | | | | | | |
| 40685 | 383.96 | | | 103.86 | 280.10 | | | |
| PENETRON USA | | | | | | | | |
| 40687 | 265.00 | | | | 265.00 | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | 3783.73 | | | | | | | 3783.73 |
| T W S INTERNATIONAL | | | | | | | | |
| 40714 | 240.21 | | | | 240.21 | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 217.37 | 109.50- | | | | | | 326.87 |
| IRBY COMPANY | | | | | | | | |
| 40750 | 798.42 | 7.52- | | | | 162.55 | 583.39 | 60.00 |
| GENERAL WIRE SPRING | | | | | | | | |
| 40776 | 204.56 | | | 204.56 | | | | |
| ROMANOW CONTAINER | | | | | | | | |
| 40788 | 2105.78 | | | 1164.00 | 656.78 | 285.00 | | |
| FUSCO WAREHOUSE | | | | | | | | |
| 40796 | 2514.41 | | | | | 2514.41 | | |
| HAZELETT STRIPCASTING | | | | | | | | |
| 40831 | 244.87 | | | | 244.87 | | | |
| HEAT TRANSFER PROD | | | | | | | | |
| 40874 | 802.65 | | | 802.65 | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 4495.08 | 481.60- | | 1843.19 | 3133.49 | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 4134.23 | 27.00- | | 612.37 | 1939.16 | 1422.50 | | 187.20 |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 290.38 | 51.00- | | | 341.38 | | | |
| EASTERN BURLAP & | | | | | | | | |
| 40944 | 166.40 | | | 166.40 | | | | |
| SOXLAND INTL INC | | | | | | | | |
| 40946 | 765.87 | | | 765.87 | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 8149.12 | 144.93- | | 3475.36 | 2756.61 | 1135.32 | 926.76 | |
| EATON CORP | | | | | | | | |
| 40975 | 1310.26 | | | 412.10 | 247.50 | 342.68 | | 307.98 |
| J C MADIGAN INC | | | | | | | | |
| 40976 | 107.88- | 107.88- | | | | | | |
| CHEMCLEAN CORP | | | | | | | | |
| 41011 | 1196.48 | | | | 1005.95 | 190.53 | | |
| DREADNOUGHT WINES | | | | | | | | |
| 41015 | 273.21 | | | 142.64 | | | 130.57 | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 4190.44- | 3066.30 | | | | | |
| DIVERSIFIED TRANS | | | | | | | | |
| 41046 | 4024.86 | | | 886.82 | 2158.36 | 616.95 | 362.73 | |
| DOME PUBLISHING CO | | | | | | | | |
| 41076 | 141.93 | | | | | 141.93 | | |
| WILHELMSEN SHIPS SVC | | | | | | | | |
| 41080 | 141.09 | | | | 141.09 | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 128
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DISSTON COMPANY | | | | | | | | |
| 41087 | 140.30 | | | | | | | 140.30 |
| RICOH AMERICAS CORP | | | | | | | | |
| 41114 | 530.82 | | | | 189.53 | 92.04 | 249.25 | |
| AMAZON.COM | | | | | | | | |
| 41123 | 29218.18 | | 156.00 | 5384.35 | 8359.41 | 7680.84 | 6771.17 | 866.41 |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 11561.00 | | | 1091.07 | 1479.83 | 1120.41 | 2405.09 | 5464.60 |
| LUBRIZOL | | | | | | | | |
| 41131 | 195.28 | | | | | 195.28 | | |
| CUDDLEDOWN WAREHOUSE | | | | | | | | |
| 41143 | 299.11 | | | | | | | 299.11 |
| AIRGAS MIDWEST | | | | | | | | |
| 41165 | 151.30 | | | | 151.30 | | | |
| NIGHT HAWKS INC | | | | | | | | |
| 41182 | 1160.65 | | | | 940.74 | 219.91 | | |
| HERSHEY CREAMERY | | | | | | | | |
| 41218 | 1175.09 | | | 321.10 | 853.99 | | | |
| FRONTLINE-NA | | | | | | | | |
| 41222 | 480.86 | | | | 480.86 | | | |
| I T W DELPRO | | | | | | | | |
| 41273 | 213.60 | | | | | | | 213.60 |
| ACUPOWDER INTL LLC | | | | | | | | |
| 41276 | 533.00 | | | 533.00 | | | | |
| HEWLETT PACKARD CO | | | | | | | | |
| 41279 | 315.60 | | | | | | | 315.60 |
| GEROME TECHNOLOGIES | | | | | | | | |
| 41288 | 793.97 | | | 418.09 | 375.88 | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 157559.14 | 259.02- | | 33890.74 | 37865.66 | 41040.86 | 36627.96 | 8392.94 |
| CHEM CLEAN CORP | | | | | | | | |
| 41316 | 3140.54 | | | 1521.02 | 1281.00 | 338.52 | | |
| CLABBER GIRL | | | | | | | | |
| 41352 | 6578.34 | | | 4954.47 | 1623.87 | | | |
| MATERION | | | | | | | | |
| 41361 | 1465.00 | | | 407.13 | 458.17 | 599.70 | | |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 427.94 | 106.87- | | | | 447.44 | 87.37 | |
| MANEX USA | | | | | | | | |
| 41385 | 342.24 | | | | 342.24 | | | |
| NIVEL | | | | | | | | |
| 41416 | 1184.08 | | | 1184.08 | | | | |
| N F I LOGISTICS | | | | | | | | |
| 41441 | 4647.30 | | | | 2779.00 | 840.45 | 425.00 | 602.85 |
| ECONOMY FREIGHT INC | | | | | | | | |
| 41445 | 10714.15 | | | 2457.36 | 5189.21 | 2076.84 | | 990.74 |
| SEAL & DESIGN HIGBEE | | | | | | | | |
| 41455 | 9867.15 | | | 1919.26 | 3713.70 | 1589.15 | 285.77 | 2359.27 |
| WEIDMANN ELECTRICAL TECH | | | | | | | | |
| 41471 | 153.67 | 188.33- | | 228.00 | 114.00 | | | |
| MONOGRAM METAL | | | | | | | | |
| 41478 | 671.93 | | | 262.23 | 409.70 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 129
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 58177.57 | 392.65- | | 7987.71 | 13286.94 | 11745.05 | 18636.58 | 6913.94 |
| ATKORE INTL | | | | | | | | |
| 41502 | 2551.67 | | | 221.07 | 1487.21 | 356.61 | | 486.78 |
| ATKORE INTL | | | | | | | | |
| 41508 | 403.51 | | | | 84.38 | 319.13 | | |
| OLYMPIC STEEL | | | | | | | | |
| 41510 | 936.75 | | | 524.96 | | 411.79 | | |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 28936.21 | | | 12883.14 | 7531.93 | 6138.49 | 2382.65 | |
| QUOTABLE CARDS | | | | | | | | |
| 41538 | 2100.00 | | | 1050.00 | 1050.00 | | | |
| QUAKER OATS | | | | | | | | |
| 41539 | 697.59 | | 389.28 | | | 195.62 | 112.69 | |
| HITACHI TRANSPORT | | | | | | | | |
| 41552 | 444.36 | | | 444.36 | | | | |
| B G L | | | | | | | | |
| 41564 | 46484.02 | | | 11617.89 | 9275.37 | 14641.87 | 8753.30 | 2195.59 |
| REXEL ENERGY SOLUTIONS | | | | | | | | |
| 41582 | 90.96 | | | | 90.96 | | | |
| TRANSAVER INC | | | | | | | | |
| 41593 | 1058.82 | | | 1058.82 | | | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 41615 | 505.56 | | | 298.55 | 207.01 | | | |
| UNITED GILSONITE LAB | | | | | | | | |
| 41654 | 114.00 | | | 114.00 | | | | |
| WAXMAN CONSUMER GROUP | | | | | | | | |
| 41656 | 22179.22 | | | 5851.75 | 5948.97 | 7107.31 | 2815.53 | 455.66 |
| GRAYLING INDUSTRIES | | | | | | | | |
| 41662 | 2258.72 | | | 2076.62 | 182.10 | | | |
| BEN FRANKLIN STORES | | | | | | | | |
| 41663 | 128.26 | | | | | | | 128.26 |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 41665 | 1485.91 | | | 1417.40 | 68.51 | | | |
| PLATINUM LOGISTICS | | | | | | | | |
| 41668 | 175.00 | | | | 175.00 | | | |
| A J'S BEER WAREHOUSE | | | | | | | | |
| 41677 | 8287.81 | | | 1299.72 | 3808.15 | 2683.44 | 256.50 | 240.00 |
| MAQUET VASCULAR SYSTEMS | | | | | | | | |
| 41690 | 980.64 | | | | 413.20 | 567.44 | | |
| WIRE & CABLE | | | | | | | | |
| 41700 | 239.89 | | | | 239.89 | | | |
| NEXTERUS | | | | | | | | |
| 41709 | 234.71 | | | | | | | 234.71 |
| COMMODITY DISTRIBUTION | | | | | | | | |
| 41719 | 220.00 | | | 220.00 | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 6263.89 | | | 188.88 | 3897.20 | 167.10 | 885.54 | 1125.17 |
| AMERICAN TEXTILE MILLS | | | | | | | | |
| 41754 | 200.48 | | | | 200.48 | | | |
| AMERICAN TEXTILE | | | | | | | | |
| 41755 | 103.41 | | | | | 103.41 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 130
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 6076.49 | 219.42- | | 2305.55 | 243.37 | 3023.95 | 723.04 | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 17048.96 | 53.35- | | 3755.65 | 9220.06 | 2466.81 | 1517.19 | 142.60 |
| TRISONIC | | | | | | | | |
| 41839 | 1956.69 | 167.40- | | 733.05 | 1251.44 | | | 139.60 |
| P K N Y INTL | | | | | | | | |
| 41844 | 4285.35 | | | 1761.26 | 2524.09 | | | |
| UNITED STATIONERS SUPPLY | | | | | | | | |
| 41860 | 189.89 | | | | | | 189.89 | |
| UNITED STATIONERS SUPPLY | | | | | | | | |
| 41861 | 76.98 | | | | | | | 76.98 |
| PLEATCO | | | | | | | | |
| 41862 | 607.05 | | | 369.94 | 237.11 | | | |
| CASESTACK | | | | | | | | |
| 41876 | 1453.54 | 73.00- | | 1159.30 | 203.65 | | | 163.59 |
| VESTIL | | | | | | | | |
| 41891 | 4732.90 | | | 4335.48 | 397.42 | | | |
| BICOR PROCESSING CO | | | | | | | | |
| 41900 | 250.98 | | | | 250.98 | | | |
| THE TARGET SHOP | | | | | | | | |
| 41909 | 590.63 | | | 590.63 | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 1349.15 | 33.86- | | 197.89 | 1185.12 | | | |
| WURTH USA INC | | | | | | | | |
| 41944 | 150.23 | | | | 150.23 | | | |
| SPRING WORKS | | | | | | | | |
| 41955 | 463.43 | | | 317.98 | 145.45 | | | |
| BERRY GLOBAL | | | | | | | | |
| 41981 | 296.68 | | | 296.68 | | | | |
| CORNING | | | | | | | | |
| 41984 | 1923.26 | | | 859.26 | 132.50 | 818.55 | | 112.95 |
| ROYAL CHEMICAL | | | | | | | | |
| 41995 | 131.43 | | | | | | | 131.43 |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 1630.01 | 606.85- | | 418.97 | 1019.75 | 502.45 | 158.91 | 136.78 |
| A A L-ARCHITECTURAL LIGHTING | | | | | | | | |
| 42045 | 702.98 | | | | 495.30 | 207.68 | | |
| KIM LIGHTING | | | | | | | | |
| 42049 | 1044.05 | | | 174.31 | 440.54 | 338.67 | 90.53 | |
| BERGERS TRINITY PEACE | | | | | | | | |
| 42064 | 230.00 | | | 230.00 | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| P P C-CONNECTOR DIV | | | | | | | | |
| 42076 | 1133.04 | | | | 283.28 | 849.76 | | |
| BLUE BARNHOUSE | | | | | | | | |
| 42077 | 90.00 | | | | | 90.00 | | |
| TRANSPORTATION OFFIC | | | | | | | | |
| 42096 | 272.86 | | | 272.86 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 131
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY INDUST INC | | | | | | | | |
| 42099 | 132.42 | | | 132.42 | | | | |
| ITALIANISSIMO INC | | | | | | | | |
| 42109 | 1150.00 | | | 575.00 | 575.00 | | | |
| DEL CORONA & | | | | | | | | |
| 42119 | 215.77 | | | 215.77 | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | 1533.86 | | | | |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 28796.62 | 384.72- | | 7784.53 | 9427.99 | 11787.01 | 181.81 | |
| ZIX CORPORATION | | | | | | | | |
| 42180 | 1112.01 | | | 1112.01 | | | | |
| ALMAR SALES | | | | | | | | |
| 42195 | 140.00 | | | | | 140.00 | | |
| SAMUEL STRAPPING | | | | | | | | |
| 42202 | 5844.22 | | | 1941.51 | 2994.90 | 907.81 | | |
| ARS VENTURES | | | | | | | | |
| 42211 | 1029.75 | | | | 1029.75 | | | |
| MONOGRAM FOODS | | | | | | | | |
| 42213 | 976.28 | | | | | 79.76 | 896.52 | |
| EAGLE MARITIME | | | | | | | | |
| 42220 | 327.72 | | | | 190.16 | 137.56 | | |
| DUAL-LITE | | | | | | | | |
| 42223 | 400.94 | | | | 400.94 | | | |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| SOUNDCOAT COMPANY | | | | | | | | |
| 42256 | 395.11 | | | 395.11 | | | | |
| HOLLAND CO | | | | | | | | |
| 42273 | 560.77 | | | | 560.77 | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 42275 | 1538.47 | | | | 714.87 | | | 823.60 |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 42279 | 1129.94 | | | | | 394.40 | 735.54 | |
| I C P CONSTRUCTION | | | | | | | | |
| 42327 | 134.97 | | | | | 134.97 | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 1112878.62 | 37359.60- | | 290092.62 | 378820.54 | 362724.07 | 116684.36 | 1916.63 |
| SESCO | | | | | | | | |
| 42338 | 245.25 | | | | 245.25 | | | |
| COORSTEK | | | | | | | | |
| 42349 | 189.76 | | | 94.88 | 94.88 | | | |
| HOP INDUSTRIES CORP | | | | | | | | |
| 42362 | 8508.05 | | | 4177.92 | 4190.49 | 139.64 | | |
| SYNERGIE CANADA | | | | | | | | |
| 42381 | 285.00 | | | | 285.00 | | | |
| SYNERGIE CANADA | | | | | | | | |
| 42389 | 926.45 | | | 650.00 | 276.45 | | | |
| SARATOGA | | | | | | | | |
| 42395 | 328.93 | | | | 328.93 | | | |
| CENTROTHERM | | | | | | | | |
| 42416 | 228.85 | | | 228.85 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 132
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRINCESS AUTO | | | | | | | | |
| 42418 | 1205.70 | 609.58- | | | | | | 1815.28 |
| ALLIED CONVERTERS | | | | | | | | |
| 42445 | 5427.17 | 113.78- | | 2235.49 | 2623.68 | 203.32 | 478.46 | |
| S-ONE | | | | | | | | |
| 42449 | 17199.31 | | | 14869.28 | 2330.03 | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| PROGRESS LIGHTING | | | | | | | | |
| 42466 | 510.50 | | | 144.10 | 74.38 | 292.02 | | |
| WRAP-N-PACK | | | | | | | | |
| 42514 | 145.14 | | | 145.14 | | | | |
| A B S PRODUCTS | | | | | | | | |
| 42525 | 525.00 | | | | 525.00 | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 170.32 | 9.68- | | | | 180.00 | | |
| F T S INTERNATIONAL | | | | | | | | |
| 42529 | 227.52 | 141.45- | | | 368.97 | | | |
| PRICE KING WHOLESALE | | | | | | | | |
| 42551 | 599.80 | | | 274.80 | 325.00 | | | |
| F S L LOGISTICS | | | | | | | | |
| 42555 | 118.26 | | | | | | | 118.26 |
| DEKORASYON GIFTS | | | | | | | | |
| 42562 | 1274.83 | | | 741.00 | 353.83 | 180.00 | | |
| NISSIN INTL TRANSPORT | | | | | | | | |
| 42569 | 3390.68 | | | 1243.49 | 1302.19 | 380.00 | 465.00 | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 3604.82 | 147.55- | | 897.45 | 2248.80 | 503.06 | | 103.06 |
| ROLLING STEEL IND | | | | | | | | |
| 42605 | 73.00 | | | | | 73.00 | | |
| LIFE MIRACLE PROD | | | | | | | | |
| 42614 | 290.00 | | | 290.00 | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 42635 | 3886.28 | | | 3233.62 | 652.66 | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 3672.68 | 101.00- | | 1138.74 | 1718.21 | 916.73 | | |
| ROSCO INC | | | | | | | | |
| 42652 | 1040.20 | | | | | | 1040.20 | |
| HUBBARD PT & SPLY CO | | | | | | | | |
| 42683 | 486.87 | | | 486.87 | | | | |
| HUBBELL | | | | | | | | |
| 42685 | 5416.02 | 421.55- | | 1060.11 | 2513.93 | 1927.77 | 335.76 | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 11660.36 | 184.70- | | 1948.45 | 3228.10 | 2558.36 | 3896.73 | 213.42 |
| MACK MOLDING CO | | | | | | | | |
| 42701 | 1890.85 | | | 1372.30 | 518.55 | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 182.55 | 5.51- | | | 188.06 | | | |
| C N T LOGISTICS | | | | | | | | |
| 42723 | 434.74 | | | | 119.34 | 315.40 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 133
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PFIZER | | | | | | | | |
| 42737 | 74666.60 | | | 15672.37 | 23683.91 | 20968.43 | 14115.34 | 226.55 |
| TARGET FREIGHT MGMT | | | | | | | | |
| 42738 | 536.92 | | | | | | | 536.92 |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 904.65 | | | | 406.45 | 498.20 | | |
| HAINES JONES & CADBURY | | | | | | | | |
| 42757 | 3703.42 | | | 2450.15 | 1253.27 | | | |
| LAIRD PLASTICS | | | | | | | | |
| 42802 | 578.85 | | | 578.85 | | | | |
| LS PROMOTIONS | | | | | | | | |
| 42804 | 831.22 | | | 697.84 | 133.38 | | | |
| LEXIS NEXIS | | | | | | | | |
| 42805 | 17223.39 | | | | 152.20 | | 17071.19 | |
| SCOUT CURATED WEARS | | | | | | | | |
| 42809 | 1324.02 | | | 370.50 | 953.52 | | | |
| NATL COMPRESSOR | | | | | | | | |
| 42824 | 756.75 | | | 203.16 | 377.35 | | | 176.24 |
| PLATINUM SALES INC | | | | | | | | |
| 42857 | 410.72 | | | 106.47 | 175.68 | | | 128.57 |
| DIPINTO INTL LOGISTICS | | | | | | | | |
| 42879 | 589.29 | | | | 96.60 | | | 492.69 |
| FERGUSON-LAKEWOOD | | | | | | | | |
| 42893 | 363.43 | | | | | | 363.43 | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 128.24 | 121.50- | | | 249.74 | | | |
| B Y K USA | | | | | | | | |
| 42915 | 1432.58 | | | | 592.61 | 318.54 | | 521.43 |
| CONCORD MONITOR | | | | | | | | |
| 42927 | 415.12 | | | | 174.72 | | | 240.40 |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 16786.47 | 15.00- | | 4237.91 | 4237.95 | 3088.22 | 4745.83 | 491.56 |
| COMTRAN CABLE | | | | | | | | |
| 43041 | 6412.48 | | | 800.81 | 1545.12 | 1792.19 | 2267.35 | 7.01 |
| G & G OUTFITTERS | | | | | | | | |
| 43109 | 201.04 | | | | | | | 201.04 |
| OLYMPIC ADHESIVES | | | | | | | | |
| 43116 | 126.19 | | | 126.19 | | | | |
| OUR PET'S | | | | | | | | |
| 43148 | 2987.07 | | | 2220.67 | 766.40 | | | |
| EASTWOOD LITHO INC | | | | | | | | |
| 43219 | 411.39 | | | | 411.39 | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 34955.64 | 373.03- | | 20675.98 | 13992.64 | 354.15 | | 305.90 |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 10411.55 | 754.73- | | 3007.18 | 3543.25 | 650.93 | 645.41 | 3319.51 |
| SUPPLY CHAIN SHIPPIN | | | | | | | | |
| 43317 | 625.47 | | | 322.59 | 302.88 | | | |
| HYDROTECH SYSTEMS LT | | | | | | | | |
| 43329 | 447.30 | | | | 111.15 | 223.20 | | 112.95 |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 9.55- | 123.55- | | 114.00 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 134
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 38498.04 | 4782.16- | | 4828.35 | 8677.35 | 7196.48 | 14006.86 | 8571.16 |
| S T G SIDING | | | | | | | | |
| 43415 | 6115.00 | | | 1327.16 | 3575.20 | 994.67 | 217.97 | |
| INFLATION SYSTEM INC | | | | | | | | |
| 43426 | 715.00 | | | | 360.00 | 355.00 | | |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 10086.59 | 7.13- | | 3800.69 | 3448.28 | 1979.51 | 767.27 | 97.97 |
| S T G ADFORS | | | | | | | | |
| 43431 | 4394.23 | | | 1644.93 | 762.60 | 1418.48 | 468.78 | 99.44 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 60888.15 | 6042.12- | | 19711.34 | 24248.53 | 19177.32 | 1369.14 | 2423.94 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 381.53 | | | 164.78 | 83.63 | 133.12 | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 43463 | 2084.04 | | | 229.56 | 692.00 | 1162.48 | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 12847.21 | | | 1680.06 | 5446.70 | 4058.83 | 1576.49 | 85.13 |
| L S I LIGHTRON | | | | | | | | |
| 43471 | 880.45 | | | 83.63 | 343.77 | | 453.05 | |
| MICHAEL HALEBIAN & CO | | | | | | | | |
| 43480 | 548.34 | | | 548.34 | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 6720.09 | 53.59- | | 2796.38 | 771.49 | 82.26 | 322.95 | 2800.60 |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| HUCK FINN CLOTHES | | | | | | | | |
| 43493 | 1522.01 | | | | 322.01 | 1200.00 | | |
| SONOLITE PLASTICS | | | | | | | | |
| 43540 | 277.27 | | | | 277.27 | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 92.74 | 198.46- | | 176.72 | | 114.48 | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 63400.88 | 40.70- | | 12721.90 | 18238.18 | 11766.49 | 14282.85 | 6432.16 |
| CLARKS OF ENGLAND | | | | | | | | |
| 43563 | 654.10 | | | 363.00 | | | 291.10 | |
| STANLEY BLACKE & DECKER | | | | | | | | |
| 43589 | 725.19 | | | 393.25 | | 331.94 | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 43601 | 88.15 | | | 88.15 | | | | |
| BEST TILE OF NEW | | | | | | | | |
| 43607 | 343.37 | | | | | | 343.37 | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 2739.56 | 36.20- | | 650.87 | 762.86 | 1156.81 | | 205.22 |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 623.92 | 70.61- | | 111.83 | 407.75 | 174.95 | | |
| AIRTEX PRODUCTS | | | | | | | | |
| 43638 | 252.11 | | | 252.11 | | | | |
| COPIER RESOURCE | | | | | | | | |
| 43639 | 133.51 | | | 133.51 | | | | |
| A & A LINE & WIRE | | | | | | | | |
| 43682 | 729.81 | | | 399.03 | 220.38 | 110.40 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 135
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KOCHEK | | | | | | | | |
| 43686 | 100.35 | | | 100.35 | | | | |
| I SCHUMANN & CO | | | | | | | | |
| 43693 | 1216.62 | | | | 825.80 | 390.82 | | |
| HONEY CELL INC | | | | | | | | |
| 43711 | 122.51 | | | | 122.51 | | | |
| PRESTAN PRODUCTS | | | | | | | | |
| 43729 | 446.88 | | | 446.88 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 43732 | 161.50 | | | 161.50 | | | | |
| UNION BEER DISTRIBUTORS | | | | | | | | |
| 43735 | 827.35 | | | 827.35 | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 43736 | 2904.07 | | | 2904.07 | | | | |
| T J SHEEHAN DISTRIBUTORS | | | | | | | | |
| 43737 | 843.83 | | | 843.83 | | | | |
| KU8BOTA TRACTOR | | | | | | | | |
| 43747 | 1455.15 | | | 1455.15 | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 24778.21 | | | 24778.21 | | | | |
| D Y C SUPPLY CO | | | | | | | | |
| 43757 | 1114.36 | | | 384.21 | 455.65 | 274.50 | | |
| HAMILTON SORTER | | | | | | | | |
| 43760 | 689.42 | | | 559.79 | 129.63 | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 2867.10 | | | 1558.03 | 1309.07 | | | |
| MIAMI CORP | | | | | | | | |
| 43798 | 251.28 | | | | | | | 251.28 |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| I R R SUPPLY CO | | | | | | | | |
| 43824 | 475.46 | | | 157.77 | 317.69 | | | |
| ANIXTER INC | | | | | | | | |
| 43827 | 212.28 | | | | 212.28 | | | |
| I F F | | | | | | | | |
| 43829 | 67.23 | | | | | | 67.23 | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 9229.23 | 1723.31- | | 1758.61 | 5419.98 | 3365.64 | 193.30 | 215.01 |
| STG PERFORMANCE | | | | | | | | |
| 43847 | 1912.84 | | | 596.84 | 646.71 | 574.34 | 94.95 | |
| BAY STATE WINE & SPIRITS | | | | | | | | |
| 43875 | 5470.01 | | | 1203.81 | 1963.39 | 1906.52 | 201.29 | 195.00 |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 2101.72 | | | 458.35 | | | | 1643.37 |
| SOLENIS | | | | | | | | |
| 43918 | 2072.11 | | | 2072.11 | | | | |
| J I T USA LOGISTICS CORP | | | | | | | | |
| 43947 | 2519.41 | | | 620.09 | 799.32 | 1100.00 | | |
| H D SUPPLY C & I | | | | | | | | |
| 43956 | 831.56 | | | 831.56 | | | | |
| D H L TRANSPORT | | | | | | | | |
| 43978 | 26359.92 | 301.37- | | 2654.26 | 5570.11 | 7906.25 | 7665.36 | 2865.31 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 136
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEIMAN INC | | | | | | | | |
| 43981 | 117.39 | | | 117.39 | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 88.74- | 88.74- | | | | | | |
| TAG | | | | | | | | |
| 44047 | 218.60 | | | 218.60 | | | | |
| AHEAD LLC | | | | | | | | |
| 44112 | 284.82 | | | 284.82 | | | | |
| IIMAK | | | | | | | | |
| 44113 | 565.27 | | | 99.37 | | 350.52 | 115.38 | |
| IIMAK | | | | | | | | |
| 44115 | 6300.26 | | | 1302.35 | 2996.21 | 1612.07 | | 389.63 |
| PLANET INC | | | | | | | | |
| 44143 | 238.85 | | | 238.85 | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 1041.45 | 88.74- | | 176.70 | 176.70 | 110.61 | 88.74 | 577.44 |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 46679.06 | 427.56- | | 8434.14 | 15021.00 | 12983.10 | 9749.40 | 918.98 |
| E X M USA | | | | | | | | |
| 44185 | 1943.56 | | | 1943.56 | | | | |
| LITTLETON COIN CO | | | | | | | | |
| 44199 | 423.71 | | | | 423.71 | | | |
| FAMOUS TARGET LOGIST | | | | | | | | |
| 44204 | 3608.26 | | | | 678.11 | 973.72 | 953.30 | 1003.13 |
| CLAREMONT CENTER STORAGE | | | | | | | | |
| 44224 | 696.15 | | | | | 572.60 | | 123.55 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| TIMBAR | | | | | | | | |
| 44257 | 85.49 | | | | | | | 85.49 |
| MUELLER STREAMLINE | | | | | | | | |
| 44286 | 2269.17 | | | 2269.17 | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | 274.37 | 208.72 | 842.24 | | |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 250.16- | 372.06- | | 121.90 | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 522.48 | 391.09- | | 321.30 | 301.33 | | 95.94 | 195.00 |
| DODGE COMPANY | | | | | | | | |
| 44321 | 2692.06 | | | 886.72 | 1350.26 | | 455.08 | |
| FINE TERROIR | | | | | | | | |
| 44334 | 390.94 | | | | 140.94 | | | 250.00 |
| RYDER | | | | | | | | |
| 44373 | 2679.23 | 157.76- | | | | | 1955.95 | 881.04 |
| SACO BOUND | | | | | | | | |
| 44384 | 178.75 | | | | | | | 178.75 |
| B P D #89007 FAIRFIELD | | | | | | | | |
| 44429 | 87.01 | | | | | | | 87.01 |
| IMPORTED FOODS | | | | | | | | |
| 44435 | 523.57 | | | | 137.46 | 386.11 | | |
| S & S FOOD IMPORT CORP | | | | | | | | |
| 44442 | 937.50 | | | | 937.50 | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019 PAGE 137
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BED BATH & BEYOND | | | | | | | | |
| 44461 | 7208.17 | | | 1372.25 | 2649.81 | 2287.55 | 898.56 | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 7547.36 | 73.00- | | 2473.15 | 379.92 | 3912.02 | 762.26 | 93.01 |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 38744.07 | 217.11- | | 9831.83 | 17987.36 | 7125.00 | 3744.81 | 272.18 |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 353.00 | | | 353.00 | | | | |
| GEORGIA PACIFIC | | | | | | | | |
| 44486 | 494.01 | | | | 494.01 | | | |
| S B SPECIALTY METALS | | | | | | | | |
| 44488 | 432.71 | | | | | | 268.41 | 164.30 |
| CEVA FREIGHT MANAGEMENT | | | | | | | | |
| 44494 | 747.82 | | | 747.82 | | | | |
| ALLIED TUBE | | | | | | | | |
| 44508 | 239.94 | | | | 239.94 | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 5821.40 | | | 5821.40 | | | | |
| WALLOVER OIL | | | | | | | | |
| 44531 | 200.84 | | | | 200.84 | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 44565 | 120.79 | | | 120.79 | | | | |
| BROWNS BREWING | | | | | | | | |
| 44570 | 300.00 | | | | | 300.00 | | |
| ASTRAZENECA | | | | | | | | |
| 44576 | 480.44 | | | | | 480.44 | | |
| SEKO WORLDWIDE | | | | | | | | |
| 44584 | 300.19 | | | | | | 300.19 | |
| INDIUM CORP OF AMER | | | | | | | | |
| 44591 | 4050.34 | | | 1554.28 | 1244.47 | 949.25 | 302.34 | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 44602 | 1566.73 | 15.99- | | | | 1157.72 | 425.00 | |
| INDEPENDENT METAL | | | | | | | | |
| 44607 | 788.44 | | | 339.74 | 448.70 | | | |
| SCOTTS CO & SUBSIDIARIES | | | | | | | | |
| 44650 | 990.22 | | | 612.57 | 102.31 | | 275.34 | |
| AGILITY LOG/COLORCON | | | | | | | | |
| 44671 | 477.44 | | | | | | 477.44 | |
| LITECONTROL | | | | | | | | |
| 44674 | 11208.61 | | | 2849.68 | 2616.62 | 3847.96 | 1739.02 | 155.33 |
| AMAZON.COM | | | | | | | | |
| 44689 | 8165.38 | 291.42- | 390.00 | 1915.55 | 2172.52 | 1865.84 | 2034.48 | 78.41 |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44762 | 105.23 | | | | 105.23 | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 6456.53 | | | 1280.16 | 2593.68 | 2322.35 | | 260.34 |
| SAINT GOBAIN PPL | | | | | | | | |
| 44767 | 931.25 | | | | 931.25 | | | |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 138
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN PERFORM | | | | | | | | |
| 44776 | 449.76 | | | | 354.88 | 94.88 | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 210.46 | | | 210.46 | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 776.93 | 97.04- | | 567.59 | 211.50 | 94.88 | | |
| INTL PACKAGING CORP | | | | | | | | |
| 44795 | 2776.92 | | | 832.70 | 931.96 | 528.74 | 378.64 | 104.88 |
| SAINT GOBAIN PPL | | | | | | | | |
| 44796 | 105.23 | | | | | 105.23 | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44802 | 276.88 | | | | | 105.23 | | 171.65 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 44811 | 73.49 | | | | | 73.49 | | |
| INTERNATIONAL | | | | | | | | |
| 44875 | 310.48 | | | 310.48 | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 691.47 | | | | | | 691.47 | |
| VECENIE DIST CO | | | | | | | | |
| 44898 | 1949.50 | | | 1949.50 | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2673.27 | | | 2673.27 | | | | |
| WEST CHESTER | | | | | | | | |
| 44947 | 9809.64 | | | 2245.62 | 3765.87 | 2649.72 | 1148.43 | |
| ECCOLO LTD | | | | | | | | |
| 44963 | 2172.06 | | | 1111.50 | 1060.56 | | | |
| CENTRAL MAINE DIESEL | | | | | | | | |
| 44971 | 137.88 | | | | 137.88 | | | |
| MUSTELA | | | | | | | | |
| 44994 | 1626.31 | | | | 263.68 | | 1362.63 | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 11867.68 | 484.03- | | 4672.33 | 2232.54 | 1808.12 | 2825.01 | 813.71 |
| AIRGAS REFRIGERANTS | | | | | | | | |
| 44997 | 4967.80 | | | 999.65 | 2127.63 | 179.84 | 1389.01 | 271.67 |
| S T G PERFORMANCE | | | | | | | | |
| 45000 | 5068.36 | | | 1846.28 | 1800.36 | 1326.30 | 95.42 | |
| X S E GROUP | | | | | | | | |
| 45064 | 1317.36 | | | 91.16 | 376.81 | 625.51 | 91.58 | 132.30 |
| PENN STAINLESS PRODS | | | | | | | | |
| 45094 | 400.77 | | | 400.77 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 45120 | 1146.36 | | | 707.03 | | 439.33 | | |
| GARDENERS SUPPLY | | | | | | | | |
| 45125 | 244.47 | | | | 244.47 | | | |
| TIFFIN METAL PRODS | | | | | | | | |
| 45126 | 3636.42 | | | 915.12 | 1411.33 | 528.22 | 781.75 | |
| INDEPENDENT CONTAINER | | | | | | | | |
| 45134 | 1663.45 | | | 916.92 | 372.61 | | 373.92 | |
| WORLDWIDE DELIVERY | | | | | | | | |
| 45137 | 17737.50 | | | 2114.00 | 9696.50 | 3872.00 | 2055.00 | |
| APPLEFELT | | | | | | | | |
| 45178 | 500.00 | | | | 500.00 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 139
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 51719.86 | 111.50- | | 8610.70 | 14353.15 | 8328.59 | 18734.92 | 1804.00 |
| L'OREAL USA | | | | | | | | |
| 45190 | 22564.67 | | | 12643.32 | 725.64 | 1178.10 | 6136.80 | 1880.81 |
| L'OREAL | | | | | | | | |
| 45193 | 83.85 | | | 83.85 | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 55.28- | 427.95- | | 167.04 | 205.63 | | | |
| GLOBAL BEER NETWORK | | | | | | | | |
| 45217 | 7451.21 | | | 2281.40 | 928.90 | 238.08 | 2232.53 | 1770.30 |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 1311.82 | | | 161.25 | | | 587.01 | 563.56 |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 17854.06 | 170.82- | | 1056.15 | 1615.31 | 2412.91 | 2875.48 | 10065.03 |
| ARGO LOGISTIS | | | | | | | | |
| 45234 | 5592.97 | | | 982.45 | 3958.31 | 652.21 | | |
| ASSOCIATED BRANDS | | | | | | | | |
| 45240 | 1718.19 | | | 285.33 | 270.60 | 1143.95 | 18.31 | |
| LANE CONSTRUCTION | | | | | | | | |
| 45276 | 280.17 | | | 280.17 | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 4278.01 | 246.90- | | 806.77 | 715.62 | 899.89 | 329.12 | 1773.51 |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 3462.24 | 78.23- | | 454.21 | 1175.47 | 692.99 | 1023.43 | 194.37 |
| KEOLIS COMMUTER SVCS | | | | | | | | |
| 45307 | 8150.84 | | | 1125.51 | 2498.60 | 3044.39 | 1482.34 | |
| MARMON UTILITY | | | | | | | | |
| 45315 | 363.94 | | | | 250.52 | 113.42 | | |
| SAINT-GOBAIN PERFORM | | | | | | | | |
| 45334 | 3253.18 | | | 1320.91 | 1738.74 | 193.53 | | |
| SAINT-GOBAIN ADFORS AMER | | | | | | | | |
| 45343 | 2279.74 | | | | 1586.63 | 91.35 | 99.00 | 502.76 |
| A ANGONOA | | | | | | | | |
| 45350 | 1577.99 | 87.12- | | | 736.68 | 928.43 | | |
| PENNWOOD PRODUCTS | | | | | | | | |
| 45355 | 582.05 | | | | 99.45 | | 456.12 | 26.48 |
| MACY'S | | | | | | | | |
| 45376 | 23161.64 | 83.30- | | 9366.94 | 7315.68 | 4555.38 | 539.02 | 1467.92 |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 719.74 | | | | | | | 719.74 |
| HUBBELL LIGHTING | | | | | | | | |
| 45395 | 1100.76 | | | 1026.21 | | 74.55 | | |
| APEX LOGISTICS INTL | | | | | | | | |
| 45398 | 574.43 | | | | 574.43 | | | |
| PEGASUS WORLDWIDE LOG | | | | | | | | |
| 45409 | 135.63 | | | | | 135.63 | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 9535.33 | 4.99- | | 2733.60 | 2785.58 | 3479.99 | 369.42 | 171.73 |
| MCMASTER CARR | | | | | | | | |
| 45454 | 128.40 | | | | | 128.40 | | |
| U S SILT | | | | | | | | |
| 45455 | 3805.42 | | | 825.00 | 1305.53 | 1674.89 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 140
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GIFT BRAND | | | | | | | | |
| 45517 | 460.53 | | | | | 168.45 | 146.04 | 146.04 |
| D S V AIR & SEA | | | | | | | | |
| 45518 | 499.39 | | | 97.75 | 401.64 | | | |
| SUNBELT RENTALS INC | | | | | | | | |
| 45519 | 339.85 | | | | | | | 339.85 |
| LAFAYETTE GRINDING | | | | | | | | |
| 45525 | 315.00 | | | | | | | 315.00 |
| K-LINE LOGISTICS USA | | | | | | | | |
| 45531 | 2643.98 | 142.60- | | 1000.01 | 503.25 | 1140.72 | 142.60 | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| NEW YORK MUTUAL TRADING | | | | | | | | |
| 45606 | 205.14 | | | | | | | 205.14 |
| ZEKARIAS IMPORTS | | | | | | | | |
| 45613 | 258.38 | | | | 258.38 | | | |
| BURMAX | | | | | | | | |
| 45641 | 9730.92 | | | 1431.50 | 4628.25 | 3064.77 | 606.40 | |
| SID HARVEY/P L S LOGISTICS | | | | | | | | |
| 45644 | 177.97 | | | 100.27 | | | 77.70 | |
| PRAXAIR TAFA | | | | | | | | |
| 45666 | 114.54 | | | | | | 114.54 | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 40.37 | 104.85- | | 145.22 | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 3802.18 | 29.60- | | 1855.53 | 1378.10 | 598.15 | | |
| P P G ARCHITECTURAL | | | | | | | | |
| 45739 | 670.45 | | | 77.02 | 77.02 | 77.02 | 102.00 | 337.39 |
| STANDARD ELECTRIC SU | | | | | | | | |
| 45753 | 757.40- | 757.40- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 4535.83 | | | 1554.14 | 1573.31 | 1408.38 | | |
| J HENTY HOLLAND | | | | | | | | |
| 45773 | 228.00 | | | | 228.00 | | | |
| J G B ENT INC | | | | | | | | |
| 45777 | 174.73 | | | 174.73 | | | | |
| BUFFALO ENVELOPE | | | | | | | | |
| 45839 | 871.50 | | | 580.17 | | 291.33 | | |
| NATL DIVERSIFIED SAL | | | | | | | | |
| 45865 | 92.72- | 92.72- | | | | | | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 1988.62 | 96.76- | | 539.40 | 820.86 | | | 725.12 |
| J N S-SMITH CHEM LLC | | | | | | | | |
| 45907 | 1556.18 | | | 197.60 | 1025.48 | 328.60 | 4.50 | |
| JAGRO CUSTOM BKR ECW | | | | | | | | |
| 45911 | 1195.00 | | | 250.00 | 225.00 | 720.00 | | |
| ADVANCE BUSINESS MACHINES | | | | | | | | |
| 45916 | 617.26 | | | | | 234.89 | 382.37 | |
| WORTHINGTON ARMSTRONG | | | | | | | | |
| 45927 | 375.34 | | | 375.34 | | | | |
| JAY PACKAGING GROUP | | | | | | | | |
| 45939 | 1438.72 | | | | 438.18 | | | 1000.54 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 141
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11 | | | 285.34 | 94.77 | | | |
| DEMPSEY H L | | | | | | | | |
| 45955 | 491.15 | | | 294.70 | 196.45 | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 3064.80 | 188.07- | | 1055.82 | 1500.05 | 697.00 | | |
| JARCHEM IND INC | | | | | | | | |
| 45977 | 388.36 | | | 388.36 | | | | |
| JAMES A KILEY CO | | | | | | | | |
| 45982 | 539.55 | | | 539.55 | | | | |
| H L DEMPSEY CO | | | | | | | | |
| 45989 | 215.68 | | | | 215.68 | | | |
| C N H AMERICAS LLC | | | | | | | | |
| 45990 | 494.90 | | | | | | 494.90 | |
| F C I | | | | | | | | |
| 45997 | 3652.69 | 983.60- | | 1728.46 | 1884.61 | 288.98 | | 734.24 |
| MODE TRANSPORTATION | | | | | | | | |
| 46002 | 600.64 | | | | 428.35 | | 172.29 | |
| NATES TYPEWRITERS | | | | | | | | |
| 46015 | 95.16 | | | | | 95.16 | | |
| JOHN NWUBAUER | | | | | | | | |
| 46016 | 94.77 | | | 94.77 | | | | |
| B UNITED INTL | | | | | | | | |
| 46028 | 1992.15 | | | 1000.96 | 616.71 | 374.48 | | |
| STERLING BUSINESS SYSTEMS | | | | | | | | |
| 46037 | 830.34 | | | 94.77 | 504.31 | 231.26 | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 10833.76 | 216.11- | | 1205.72 | 4590.52 | 4454.18 | 373.80 | 425.65 |
| GO EXPRESS | | | | | | | | |
| 46148 | 1605.97 | | | 872.03 | 535.55 | | 198.39 | |
| WINE BEER IMPORTS | | | | | | | | |
| 46154 | 528.72 | | | 185.65 | 343.07 | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 15233.04 | 684.83- | | 6524.43 | 6179.81 | 3213.63 | | |
| JEROME CUTTING MILLS | | | | | | | | |
| 46182 | 1375.00 | | | 750.00 | 625.00 | | | |
| PRIMESOURCE INC | | | | | | | | |
| 46205 | 2902.38 | | | | | | 2902.38 | |
| RADIANT GLOBAL LOGISTICS | | | | | | | | |
| 46256 | 947.76 | | | | 108.68 | 417.34 | | 421.74 |
| STAPLES 0683 | | | | | | | | |
| 46279 | 53608.02 | 101.11- | | 11522.78 | 15094.54 | 19118.14 | 4684.21 | 3289.46 |
| TURBINE COMPONENT | | | | | | | | |
| 46309 | 429.37 | | | | | 429.37 | | |
| ASTRON INC | | | | | | | | |
| 46355 | 3275.02 | | | 1752.26 | 1126.71 | 320.00 | 76.05 | |
| PEXCO | | | | | | | | |
| 46375 | 3915.72 | | | 2124.61 | 1118.46 | 672.65 | | |
| CANON USA | | | | | | | | |
| 46396 | 136.97 | | | | | 136.97 | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 7030.56 | | | 1922.13 | 1926.75 | 1877.06 | 1213.70 | 90.92 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 142
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DURKEE MOWER INC | | | | | | | | |
| 46422 | 16637.11 | | | 4873.99 | 6093.30 | 3837.22 | 971.60 | 861.00 |
| B D P INTERNATIONAL | | | | | | | | |
| 46434 | 217.17 | | | 217.17 | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 42253.64 | 2898.07- | | 12095.14 | 14658.90 | 13224.55 | 4702.69 | 470.43 |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 7584.47 | | | 2259.80 | 2463.82 | 2498.54 | 362.31 | |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 2831.69 | 261.29- | | 431.05 | 1967.91 | 512.17 | | 181.85 |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 91.63 | | | 91.63 | | | | |
| LUCERNE FARMS | | | | | | | | |
| 46473 | 640.00 | | | | 640.00 | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 20268.49 | 319.04- | | 4655.97 | 8593.85 | 6467.51 | 560.00 | 310.20 |
| BLOOMINGDALE'S | | | | | | | | |
| 46590 | 306.26 | | | | 306.26 | | | |
| DEATH WISH COFFEE CO | | | | | | | | |
| 46596 | 635.82 | | | 535.82 | 100.00 | | | |
| J A NATIONWIDE | | | | | | | | |
| 46602 | 105.80 | | | 105.80 | | | | |
| C V S | | | | | | | | |
| 46640 | 111.21 | | | | 111.21 | | | |
| SOONEST EXPRESS | | | | | | | | |
| 46662 | 848.80 | | | | 449.62 | | 254.85 | 144.33 |
| BARTLETT BENCH & WIRE | | | | | | | | |
| 46667 | 474.90 | | | 237.45 | 237.45 | | | |
| GRAPHIC CONTROLS-LLC | | | | | | | | |
| 46696 | 9679.27 | | | 1184.02 | 1626.46 | 4659.88 | 2208.91 | |
| FIRST QUALITY RETAIL SERVICES | | | | | | | | |
| 46712 | 1094.69 | | | 359.52 | 224.78 | 510.39 | | |
| ANVIL INTL | | | | | | | | |
| 46772 | 167.78 | | | | 83.78 | 84.00 | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 30816.23 | | | 8554.60 | 19921.44 | 1965.02 | 87.01 | 288.16 |
| DEERE & COMPANY | | | | | | | | |
| 46853 | 37979.44 | | | 23369.16 | 9591.05 | 1009.34 | 571.32 | 3438.57 |
| C20 PURE COCONUT WATER | | | | | | | | |
| 46854 | 352.77 | | | | 352.77 | | | |
| P A C STRAPPING PRODS | | | | | | | | |
| 46924 | 648.75 | | | 648.75 | | | | |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| AIRGAS ONSITE & SAFETY | | | | | | | | |
| 47046 | 2055.36 | | | 474.72 | 559.83 | 712.44 | 90.56 | 217.81 |
| RIM LOGISTICS | | | | | | | | |
| 47069 | 228.82 | | | | 228.82 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 143
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOSTON FREIGHT TERMINAL | | | | | | | | |
| 47071 | 302.49 | | | 302.49 | | | | |
| KIDDE TECHNOLOGIES | | | | | | | | |
| 47083 | 93.50- | 93.50- | | | | | | |
| P C X AEROSTRUCTURES | | | | | | | | |
| 47099 | 1032.50 | | | 83.07 | 865.99 | 83.44 | | |
| CARGOWAYS WAREHOUSING & TRKG | | | | | | | | |
| 47102 | 3715.00 | | | 700.00 | 315.00 | 2700.00 | | |
| ORORA | | | | | | | | |
| 47104 | 727.65 | | | 306.54 | | 195.68 | | 225.43 |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| NATL FREIGHT SERVICE | | | | | | | | |
| 47130 | 877.50 | | | 190.00 | 212.50 | 475.00 | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 5442.93 | 27.07- | | 1050.00 | 3630.00 | 790.00 | | |
| S G L USA | | | | | | | | |
| 47137 | 1614.95 | 104.07- | | 761.12 | 302.46 | 655.44 | | |
| WALMART 6096 | | | | | | | | |
| 47175 | 4951.72 | | | 767.87 | 2170.34 | 119.71 | 1769.88 | 123.92 |
| J F C INTL | | | | | | | | |
| 47179 | 345.56 | | | | | | | 345.56 |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 18912.12 | 5828.66- | | 5445.30 | 7949.51 | 5159.68 | 1409.68 | 4776.61 |
| SOLENIS | | | | | | | | |
| 47239 | 7063.11 | | | 3268.99 | 1064.37 | 1669.65 | 62.47 | 997.63 |
| SOLENIS | | | | | | | | |
| 47242 | 20721.08 | | | 4235.88 | 9489.43 | 6772.20 | 223.57 | |
| D K MAGAZINE CORP | | | | | | | | |
| 47267 | 27.00 | | | | | | | 27.00 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 3183.22 | 87.60- | | 422.75 | 1632.33 | 431.31 | 508.07 | 276.36 |
| ROUTE TRANSPORTATION & LOGISTI | | | | | | | | |
| 47389 | 293.62 | | | | | 293.62 | | |
| GREENOUGH PAPER | | | | | | | | |
| 47426 | 398.26 | | | | 283.78 | 114.48 | | |
| BEACON PRODUCTS | | | | | | | | |
| 47431 | 2654.27 | | | 456.09 | 894.87 | 740.12 | 563.19 | |
| AGILITY LOGISTICS | | | | | | | | |
| 47435 | 119.48 | | | | | | 119.48 | |
| POWERTRANS FREIGHT SYS | | | | | | | | |
| 47447 | 660.61 | | | 211.19 | | 185.44 | 263.98 | |
| LESRO INDS | | | | | | | | |
| 47454 | 13691.53 | 305.76- | | 5001.69 | 7241.65 | 1407.15 | 346.80 | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 450.17 | 568.80- | | | 669.51 | 349.46 | | |
| DIEHL & SONS | | | | | | | | |
| 47466 | 190.00- | 190.00- | | | | | | |
| ENFLO | | | | | | | | |
| 47484 | 4135.79 | | | 634.17 | 1675.79 | 1591.77 | 234.06 | |
| P C X AEROSTRUCTURES | | | | | | | | |
| 47499 | 2496.25 | | | 1015.07 | 296.52 | 886.67 | 167.62 | 130.37 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 144
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| R G H ENTERPRISES | | | | | | | | |
| 47516 | 745.99 | | | 115.84 | | 630.15 | | |
| HUDSON VALLEY POLYME | | | | | | | | |
| 47574 | 525.00 | | | | | 525.00 | | |
| R G H ENTERPRISES | | | | | | | | |
| 47577 | 4748.97 | | | 454.44 | 1640.50 | 1539.10 | 1114.93 | |
| GREEN BAY PACKAGING | | | | | | | | |
| 47583 | 2244.24 | | | 1067.53 | 763.34 | 413.37 | | |
| PRECISION CUSTOM | | | | | | | | |
| 47587 | 270.59 | | | 137.34 | 133.25 | | | |
| R G H ENTERPRISES | | | | | | | | |
| 47600 | 199.35 | | | | 98.87 | 100.48 | | |
| S I DIST INC | | | | | | | | |
| 47606 | 119.97 | | | | | 119.97 | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| RARITAN ENGINEERING | | | | | | | | |
| 47695 | 288.59 | | | | 288.59 | | | |
| CHEM-PAK INC | | | | | | | | |
| 47705 | 1235.43 | | | | 1235.43 | | | |
| CARDINAL HEALTH AT | | | | | | | | |
| 47712 | 696.55 | | | 241.13 | 455.42 | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 7143.26 | | | 3035.86 | 3791.38 | | 88.35 | 227.67 |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 6548.93 | 20.00- | | 1348.09 | 3418.70 | 1128.19 | | 673.95 |
| CARDINAL HEALTH AT | | | | | | | | |
| 47729 | 101.20 | | | 101.20 | | | | |
| STAPLES 0983 | | | | | | | | |
| 47731 | 21848.50 | | | 6590.17 | 7179.59 | 5769.78 | 2210.73 | 98.23 |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 63.50 | 103.75- | | | | 167.25 | | |
| BERRY PLASTICS | | | | | | | | |
| 47804 | 3130.00 | | | | | 196.59 | | 2933.41 |
| ZULILY LLC | | | | | | | | |
| 47808 | 173.35- | 173.35- | | | | | | |
| AMER CARTAGE | | | | | | | | |
| 47825 | 300.00 | | | | | | | 300.00 |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 3111.91 | 50.00- | | 947.01 | 1500.75 | 714.15 | | |
| ASSOCIATED MARKETING | | | | | | | | |
| 47866 | 744.79 | | | 744.79 | | | | |
| TAYLOR DISTRIBUTING | | | | | | | | |
| 47945 | 221.48 | | | | | | 221.48 | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 527.50 | 1476.50- | | 1122.00 | 882.00 | | | |
| MULTI-COLOR | | | | | | | | |
| 47967 | 2824.98 | 5.75- | | 272.40 | 1524.89 | 608.02 | | 425.42 |
| K W TEXTILES | | | | | | | | |
| 47971 | 319.44 | | | | 319.44 | | | |
| MULTI-COLOR | | | | | | | | |
| 47973 | 90.80 | | | | 90.80 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 145
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TRAFF SERV V | | | | | | | | |
| 47974 | 137.46 | | | 137.46 | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 115.80 | | | | 115.80 | | | |
| WHEATON IND %K D L | | | | | | | | |
| 47985 | 37.08 | | | 37.08 | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| MARSHALL PET PRODUCT | | | | | | | | |
| 48006 | 2362.52 | | | 1170.64 | 415.71 | 776.17 | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 12017.97 | 321.84- | | 3977.96 | 1927.00 | 2642.04 | 2286.48 | 1506.33 |
| GENERAL CABLE | | | | | | | | |
| 48019 | 9501.26 | | | 1103.09 | 1547.69 | 1304.59 | 1463.39 | 4082.50 |
| GENERAL CABLE | | | | | | | | |
| 48021 | 4250.77 | 143.18- | | 1306.86 | 77.00 | | 2616.25 | 393.84 |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 33214.12 | | | 6868.92 | 11449.85 | 7059.47 | 7701.98 | 133.90 |
| BIRDDOG LOGISTICS SVCS LLC | | | | | | | | |
| 48062 | 6691.62 | | | 4274.70 | | 2416.92 | | |
| PHOENIX CONTROLS | | | | | | | | |
| 48071 | 620.04 | | | | | | 305.29 | 314.75 |
| KANE WHSE INC | | | | | | | | |
| 48137 | 657.73 | | | | | | | 657.73 |
| LAUNDRYLUX | | | | | | | | |
| 48149 | 362.98 | | | | | | | 362.98 |
| OMNITRANS INC | | | | | | | | |
| 48154 | 1838.09 | | | 405.00 | 773.00 | 555.09 | | 105.00 |
| TWINCRAFT SOAP | | | | | | | | |
| 48172 | 3064.97 | | | 1342.48 | 769.28 | 953.21 | | |
| WARRELL CORP | | | | | | | | |
| 48195 | 433.29 | | | 433.29 | | | | |
| S L C NATIONWIDE INC | | | | | | | | |
| 48205 | 1180.89 | | | | 1180.89 | | | |
| A N DERINGER | | | | | | | | |
| 48224 | 4783.51 | | | 3511.26 | | | 874.63 | 115.43 | 282.19 |
| OMNIPAK IMPORT | | | | | | | | |
| 48233 | 175.00 | | | | 175.00 | | | |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 1253.44 | | | | | 780.94 | | 472.50 |
| KOKIE COSMETICS | | | | | | | | |
| 48257 | 365.80 | | | 365.80 | | | | |
| DISTRIBUTION CTR0799 | | | | | | | | |
| 48265 | 71.50 | | | | | 71.50 | | |
| SUPERIOR PRINTING | | | | | | | | |
| 48279 | 172.11 | | | | 87.36 | | 84.75 | |
| MAGIC CREATIONS | | | | | | | | |
| 48294 | 1160.00 | | | 340.00 | 545.00 | 275.00 | | |
| AIRGAS EAST | | | | | | | | |
| 48330 | 268.06 | | | | 176.54 | | | 91.52 |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 146
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GERIATRIC MEDICAL & | | | | | | | | |
| 48366 | 630.83 | | | | | 630.83 | | |
| KELLER TECH | | | | | | | | |
| 48371 | 762.44- | 876.44- | | 114.00 | | | | |
| L KNIFE & SON | | | | | | | | |
| 48395 | 259.61 | | | 259.61 | | | | |
| LYNDEN AIR FREIGHT | | | | | | | | |
| 48461 | 6633.61 | | | 2083.86 | 2475.38 | 1181.19 | 750.00 | 143.18 |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 3896.48 | 105.09- | | 2644.41 | 1162.88 | 176.28 | | 18.00 |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 4857.75 | 88.51- | | 1342.63 | 2583.71 | 742.21 | | 277.71 |
| LAI INTERNATIONAL | | | | | | | | |
| 48483 | 13.15 | 106.29- | | 119.44 | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| SAKONNET CONSULTING | | | | | | | | |
| 48585 | 1705.00 | | | 720.00 | 985.00 | | | |
| NORTECH LABS INC | | | | | | | | |
| 48614 | 3797.31 | | | 2428.13 | 1260.06 | 109.12 | | |
| INTL SCREW & BOLT | | | | | | | | |
| 48632 | 580.65 | | | 88.20 | 301.35 | 191.10 | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 1009.91 | | | | | | | 1009.91 |
| KEYSTONE SCREW CORP | | | | | | | | |
| 48645 | 400.00 | | | 400.00 | | | | |
| LIVINGSTON INT'L INC | | | | | | | | |
| 48677 | 1722.91 | | | | | | 1722.91 | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| ALERE SCARBOROUGH | | | | | | | | |
| 48711 | 16.05 | | | | | | 16.05 | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 48720 | 93.77- | 93.77- | | | | | | |
| FEDERAL BUSINESS PRODS | | | | | | | | |
| 48722 | 400.63 | | | | | 400.63 | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2005.53- | 2313.23- | | | 307.70 | | | |
| R3 13130 METRO NORTH | | | | | | | | |
| 48741 | 2025.90 | | | 128.27 | 75.50 | | 182.97 | 1639.16 |
| F X MAGNER SELECTIONS | | | | | | | | |
| 48754 | 195.00 | | | 195.00 | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 452.98 | | | | | | | 452.98 |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 169245.47 | 1358.21- | | 24289.06 | 33446.90 | 35080.37 | 43442.25 | 34345.10 |
| H D SUPPLY | | | | | | | | |
| 48833 | 232.43 | | | 71.74 | | 76.30 | 84.39 | |
| AMAZON.COM | | | | | | | | |
| 48866 | 8019.66 | | | 2122.29 | 1756.52 | 1207.35 | 2775.82 | 157.68 |
| KOP-COAT INC | | | | | | | | |
| 48944 | 208.51 | | | 193.51 | | 15.00 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 147
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR PRINTING | | | | | | | | |
| 48962 | 367.93 | | | | 87.94 | 207.35 | | 72.64 |
| KLAUBER BROS | | | | | | | | |
| 48998 | 1029.95 | | | 410.71 | 619.24 | | | |
| AIR SEA TRANSPORT | | | | | | | | |
| 49002 | 309.39 | | | | | | 309.39 | |
| YUASA BATTERY | | | | | | | | |
| 49043 | 2476.12 | | | 772.57 | 1703.55 | | | |
| ROYAL VENDORS | | | | | | | | |
| 49055 | 4094.90 | | | | | 4094.90 | | |
| MID AMERICA OVERSEAS | | | | | | | | |
| 49065 | 1246.82 | | | 297.44 | | 830.82 | 118.56 | |
| VERMONT CASTINGS GROUP | | | | | | | | |
| 49075 | 2842.79 | | | | 1205.87 | 1636.92 | | |
| AMAZON.COM | | | | | | | | |
| 49077 | 27928.97 | 1066.59- | 156.00 | 5764.14 | 7260.83 | 7174.09 | 7450.14 | 1190.36 |
| B O C INTERNATIONAL | | | | | | | | |
| 49083 | 282.83 | | | 282.83 | | | | |
| S & H INDUSTRIES | | | | | | | | |
| 49097 | 437.59 | | | 115.15 | 206.80 | 115.64 | | |
| G G B-THOROFARE | | | | | | | | |
| 49120 | 143.00 | | | | | | 143.00 | |
| KLUBER LUBRICATION | | | | | | | | |
| 49123 | 473.95 | | | | | 473.95 | | |
| RAYMOND CORP | | | | | | | | |
| 49136 | 425.29 | | | | 425.29 | | | |
| HUTZLER MFG | | | | | | | | |
| 49137 | 1760.88 | | | 421.99 | 865.30 | 473.59 | | |
| L T L HOME PRODUCTS | | | | | | | | |
| 49182 | 114.00 | | | 114.00 | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 21239.78 | 359.96- | | 7342.59 | 8754.93 | 5217.96 | 284.26 | |
| SCOTTS COMPANY | | | | | | | | |
| 49196 | 24059.80 | | | 15508.77 | 8245.43 | | 305.60 | |
| SCOTTS COMPANY | | | | | | | | |
| 49198 | 30951.63 | | | 20068.08 | 9990.12 | 715.04 | | 178.39 |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 4615.23 | 8.96- | | 1249.92 | 2183.32 | 1190.95 | | |
| T M S I | | | | | | | | |
| 49210 | 1698.84 | 478.68- | | 862.52 | 285.00 | 600.00 | 430.00 | |
| HINKLEY LIGHTING | | | | | | | | |
| 49258 | 10239.80 | | | 3451.37 | 3246.37 | 3542.06 | | |
| DANCING DEER BAKING | | | | | | | | |
| 49283 | 142.30 | | | | | | 142.30 | |
| A N DERINGER | | | | | | | | |
| 49308 | 975.20 | | | 603.75 | 371.45 | | | |
| SEGWAY LLC | | | | | | | | |
| 49310 | 673.26 | | | 287.12 | | 386.14 | | |
| SEGWAY LLC | | | | | | | | |
| 49311 | 2494.75 | | | 782.24 | 615.11 | 487.45 | 609.95 | |
| HAJOCA CORPORATION | | | | | | | | |
| 49340 | 88.35 | | | 88.35 | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 148
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WAL-MART | | | | | | | | |
| 49358 | 514.68 | | | 336.00 | 93.78 | | 84.90 | |
| PAIGE ELECTRIC | | | | | | | | |
| 49369 | 1966.74 | | | 562.44 | 912.74 | 491.56 | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 3381.34- | 3381.34- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 15742.76 | 1334.21- | | 4763.83 | 11540.37 | 544.32 | 48.85 | 179.60 |
| CARDINAL LOGISTICS | | | | | | | | |
| 49411 | 1105.10 | | | 171.48 | 371.11 | 327.70 | | 234.81 |
| GEORGIA PACIFIC RESI | | | | | | | | |
| 49444 | 482.84 | | | | 281.46 | | | 201.38 |
| AMER GROUP | | | | | | | | |
| 49472 | 1560.02 | | | 395.75 | 503.12 | 121.85 | 539.30 | |
| WALMART 6080 | | | | | | | | |
| 49481 | 503.32 | 344.98- | | 718.58 | 129.72 | | | |
| WALMART 6080 | | | | | | | | |
| 49482 | 638.45 | | | 638.45 | | | | |
| JAY IMPORT | | | | | | | | |
| 49524 | 251.84 | | | 251.84 | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 576.17 | 196.68- | | 149.82 | 395.83 | | 150.00 | 77.20 |
| CHERRYMAN IND | | | | | | | | |
| 49538 | 82.01 | | | | | 82.01 | | |
| INLAND PAPER | | | | | | | | |
| 49544 | 6993.75 | | | 2212.50 | 2651.25 | 1485.00 | 645.00 | |
| DERONDE TIRE SUPPLY | | | | | | | | |
| 49561 | 1630.93 | | | 643.45 | 987.48 | | | |
| KOEHLER INSTRUMENTS | | | | | | | | |
| 49592 | 1674.53 | | | 1529.66 | 144.87 | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 49594 | 11643.99 | | | 1822.79 | 4010.00 | 2999.75 | 2474.59 | 336.86 |
| NEWMAN-COMPANY | | | | | | | | |
| 49613 | 106.80 | | | | 106.80 | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 60467.68 | 164.68- | | 17622.49 | 12120.86 | 11792.41 | 16822.86 | 2273.74 |
| NATL FULFILLMENT SVC | | | | | | | | |
| 49685 | 561.94 | | | | 561.94 | | | |
| BIONOSTICS | | | | | | | | |
| 49687 | 457.41- | 457.41- | | | | | | |
| CERTAINTEED PRODUCTS | | | | | | | | |
| 49690 | 3714.81 | | | 2786.05 | 928.76 | | | |
| APEX RESOURCE TECH | | | | | | | | |
| 49695 | 246.65 | | | | 246.65 | | | |
| THOR PERFORMANCE PRODS | | | | | | | | |
| 49701 | 37.00 | | | | | | | 37.00 |
| XYLEM | | | | | | | | |
| 49710 | 6088.25 | | | 965.03 | 2772.57 | 1499.49 | 314.79 | 536.37 |
| XYLEM | | | | | | | | |
| 49713 | 495.72 | | | | | 249.66 | 162.81 | 83.25 |
| XYLEM | | | | | | | | |
| 49735 | 212.10 | | | 212.10 | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 149
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XYLEM | | | | | | | | |
| 49745 | 616.68 | | | 473.68 | | | 143.00 | |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 6507.04 | 15.00- | | 2648.10 | 1361.04 | 2192.16 | 180.00 | 140.74 |
| XYLEM | | | | | | | | |
| 49781 | 9096.13 | 165.38- | | 1648.79 | 2239.56 | 1212.79 | 4056.28 | 104.09 |
| BROTHER'S SUPPLY | | | | | | | | |
| 49789 | 3090.98 | | | 415.22 | 758.24 | 509.42 | 809.12 | 598.98 |
| XYLEM | | | | | | | | |
| 49791 | 38142.06 | | | 6316.32 | 8427.40 | 7354.49 | 15367.66 | 676.19 |
| AIRGAS GREAT LAKES | | | | | | | | |
| 49796 | 221.37 | | | | 221.37 | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 73533.71 | 816.46- | | 18621.46 | 18895.01 | 18600.68 | 15431.88 | 2801.14 |
| AMAZON.COM | | | | | | | | |
| 49801 | 7114.05 | | | 1383.94 | 1826.05 | 1371.42 | 2271.09 | 261.55 |
| JANS FARMHOUSE CRISPS | | | | | | | | |
| 49806 | 764.02 | | | | 405.58 | 358.44 | | |
| YANKEE CANDLE | | | | | | | | |
| 49810 | 966.37 | | | 85.68 | | 794.05 | 86.64 | |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 5447.92 | | | 1567.72 | 1803.33 | 853.35 | 731.69 | 491.83 |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 21295.38 | 38.50- | | 6367.70 | 10529.69 | 3941.16 | 94.98 | 400.35 |
| A B GLOBAL LOGISTICS | | | | | | | | |
| 49822 | 139.73 | | | 139.73 | | | | |
| AMAZON.COM | | | | | | | | |
| 49829 | 80199.44 | | 643.50 | 10474.12 | 28587.87 | 20824.93 | 18697.71 | 971.31 |
| AMAZON.COM | | | | | | | | |
| 49834 | 9009.17 | 365.90- | 273.00 | 2050.21 | 2319.53 | 2593.58 | 1981.93 | 156.82 |
| RALOID TOOL CO | | | | | | | | |
| 49838 | 590.66 | | | 210.00 | | 380.66 | | |
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 49845 | 2284.20 | | | 1372.95 | 911.25 | | | |
| TILE AMERICA | | | | | | | | |
| 49847 | 1100.55 | | | 928.05 | 172.50 | | | |
| TILE AMERICA | | | | | | | | |
| 49848 | 477.25 | | | 381.80 | 95.45 | | | |
| TILE AMERICA | | | | | | | | |
| 49849 | 86.63 | | | | | 86.63 | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 6081.99 | | | 124.66 | 1600.92 | 1209.48 | 2660.12 | 486.81 |
| TARGET ROCK CORP | | | | | | | | |
| 49927 | 439.35 | | | 272.91 | 121.50 | | | 44.94 |
| ENGINEERED MATERIALS | | | | | | | | |
| 49939 | 953.52 | | | 440.17 | 513.35 | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 49951 | 1176.48 | | | 1176.48 | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 378.15 | 393.75- | | 617.52 | 154.38 | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 5326.07 | 178.70- | | 1934.35 | 1797.54 | 354.72 | 393.16 | 1025.00 |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TUCKER COMPANY | | | | | | | | |
| 50038 | 185.25 | | | | | | | 185.25 |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 52054.66 | 118.50- | | 8497.96 | 18336.11 | 16723.47 | 7445.39 | 1170.23 |
| SCHILLER/MONSTER POWER | | | | | | | | |
| 50137 | 82.88 | | | 82.88 | | | | |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 8153.37 | | | 3035.32 | 2175.31 | 711.92 | 607.15 | 1623.67 |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| TREK BICYCLE | | | | | | | | |
| 50216 | 15978.06 | | | 5237.86 | 7144.96 | 2103.90 | 396.21 | 1095.13 |
| EDGECO INC | | | | | | | | |
| 50257 | 1241.78 | 3.25- | | 748.55 | 496.48 | | | |
| NEXANS | | | | | | | | |
| 50261 | 10358.18 | | | 2220.10 | 2940.67 | 2189.37 | 2983.78 | 24.26 |
| AMWARE | | | | | | | | |
| 50290 | 616.22 | | | 353.18 | | 263.04 | | |
| AQUALON COMPANY FUNCTIONAL | | | | | | | | |
| 50300 | 1978.80 | | | 1463.87 | 393.77 | 121.16 | | |
| FIRST AMERICAN | | | | | | | | |
| 50346 | 184.12 | | | | 184.12 | | | |
| HUTTIG BUILDING PRODS | | | | | | | | |
| 50351 | 703.26 | | | 114.00 | 114.00 | 475.26 | | |
| ASHLAND INC | | | | | | | | |
| 50374 | 91.21 | | | | | | | 91.21 |
| BUILDERS EDGE | | | | | | | | |
| 50378 | 145.54 | | | 145.54 | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 4575.40 | 91.85- | | 700.63 | 2172.52 | 1530.19 | 263.91 | |
| ARAMARK UNIFORM SVCS | | | | | | | | |
| 50388 | 558.27 | | | | | | | 558.27 |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 524.21 | 383.94- | | 219.24 | 431.68 | 257.23 | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 44898.91 | 2490.81- | | 12516.35 | 20672.63 | 12058.10 | 2142.64 | |
| COYNE CHEMICAL | | | | | | | | |
| 50447 | 111.15 | | | | 111.15 | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 72.87- | 178.03- | | | | 105.16 | | |
| DUMOND CHEMICALS INC | | | | | | | | |
| 50457 | 590.54 | | | | | | | 590.54 |
| QUICK PLUG NA | | | | | | | | |
| 50502 | 6742.95 | | | 418.66 | 2988.59 | 2890.03 | | 445.67 |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| EVOLUTION LOGISTICS | | | | | | | | |
| 50539 | 364.76 | | | | | 255.84 | 108.92 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 151
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE LOGISTIC | | | | | | | | |
| 50541 | 626.79 | | | 521.56 | 105.23 | | | |
| LUBRIZOL | | | | | | | | |
| 50543 | 84.95 | | | 84.95 | | | | |
| OFFICE IMAGE SMART | | | | | | | | |
| 50562 | 331.71 | | | | | | 331.71 | |
| GARDNER-CONNELL INC | | | | | | | | |
| 50583 | 1887.44 | | | 1047.00 | 754.13 | 86.31 | | |
| FERMA INC | | | | | | | | |
| 50627 | 137.09 | 180.13- | | 178.22 | 139.00 | | | |
| DUMOND CHEMICALS | | | | | | | | |
| 50672 | 80.66 | | | | 80.66 | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 50301.39 | 6214.28- | | 15918.47 | 20788.27 | 11318.48 | 6688.74 | 1801.71 |
| M T D PRODUCTS | | | | | | | | |
| 50680 | 1595.12 | | | 102.89 | 1181.66 | 103.08 | 207.49 | |
| PACOA | | | | | | | | |
| 50687 | 4480.23 | | | 858.38 | 3379.88 | 241.97 | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 6407.28 | 262.23- | | | 2362.55 | | 3260.81 | 1046.15 |
| KARDEX REMSTAR | | | | | | | | |
| 50732 | 327.38 | | | | 327.38 | | | |
| HEICO | | | | | | | | |
| 50743 | 197.64 | | | | | | 92.24 | 105.40 |
| HOPE GLOBAL | | | | | | | | |
| 50748 | 1256.18 | | | 1256.18 | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 439.70 | | | 439.70 | | | | |
| CROSSFIRE LOGISTICS | | | | | | | | |
| 50786 | 629.42 | | | | 360.51 | 138.59 | 130.32 | |
| STEAM LOGISTICS | | | | | | | | |
| 50789 | 622.04 | | | 406.53 | 215.51 | | | |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 4771.61 | | | 4327.51 | 262.23 | | 88.70 | 93.17 |
| J M C STEEL GROUP | | | | | | | | |
| 50859 | 130.01- | 130.01- | | | | | | |
| G & L WATERWORKS | | | | | | | | |
| 50871 | 472.36 | | | 472.36 | | | | |
| AMARK LOGISTICS | | | | | | | | |
| 50891 | 1818.69 | 537.43- | | 721.12 | 550.00 | 1085.00 | | |
| L K COMSTOCK | | | | | | | | |
| 50901 | 611.61 | | | | | | | 611.61 |
| F W WEBB | | | | | | | | |
| 50908 | 195.28 | | | 101.37 | 93.91 | | | |
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 10699.18 | 118.56- | | 3803.48 | 3008.51 | 2852.86 | 1152.89 | |
| SEPPIC INC | | | | | | | | |
| 50942 | 2746.82 | | | 462.52 | 2284.30 | | | |
| DALTON ENTERPRISES | | | | | | | | |
| 50973 | 3118.61 | | | 151.45 | 2967.16 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 152
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MULTIPET INT'L | | | | | | | | |
| 50979 | 12.88- | 483.48- | | | 470.60 | | | |
| ARBOR MATERIAL | | | | | | | | |
| 50997 | 312.16 | | | | 312.16 | | | |
| AMAZON.COM | | | | | | | | |
| 51028 | 9560.55 | | 117.00 | 3850.78 | 2333.23 | 1448.51 | 1717.16 | 93.87 |
| GITI | | | | | | | | |
| 51031 | 32585.05 | 235.03- | | 11684.66 | 17999.37 | 2486.72 | 404.20 | 245.13 |
| KUNAL KITCHEN | | | | | | | | |
| 51043 | 3022.89 | 195.30- | | 1420.00 | 1483.19 | 315.00 | | |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| GROVER CLEVELAND PRESS | | | | | | | | |
| 51069 | 140.98 | | | | 140.98 | | | |
| G I PLASTEK | | | | | | | | |
| 51095 | 3687.59 | | | 3280.80 | 271.01 | 135.78 | | |
| SEEDWAY | | | | | | | | |
| 51100 | 340.53 | | | | 340.53 | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 942.42 | 30.00- | | 314.15 | 658.27 | | | |
| ACHEMETAL GROUP INC | | | | | | | | |
| 51106 | 308.00 | | | 308.00 | | | | |
| PRIORITY LOGISTICS WHSE | | | | | | | | |
| 51138 | 859.11 | | | 145.50 | | 594.86 | | 118.75 |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 10444.27 | | | 2223.27 | 2178.22 | 2284.88 | 273.39 | 3484.51 |
| ACE HARDWARE | | | | | | | | |
| 51202 | 434.57 | | | | | 251.37 | 183.20 | |
| AMAZON.COM | | | | | | | | |
| 51223 | 987.41 | | 97.50 | 332.03 | 387.24 | | 170.64 | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1510.81 | | 126.26 | 125.48 | 323.14 | 126.57 | 684.97 | 124.39 |
| MUELLER INDUSTRIES | | | | | | | | |
| 51261 | 1813.94 | | | 639.60 | | 103.95 | 45.60 | 1024.79 |
| NOVOLEX | | | | | | | | |
| 51276 | 11746.42 | | | 3675.15 | 4357.83 | 3665.12 | 48.32 | |
| NOVOLEX | | | | | | | | |
| 51285 | 153.64 | | | | | | | 153.64 |
| NOVOLEX | | | | | | | | |
| 51293 | 1844.91 | | | 242.17 | 1532.74 | 70.00 | | |
| LALLY PAK INC | | | | | | | | |
| 51294 | 2208.43 | | | 1343.93 | 864.50 | | | |
| EXHIBIT EXPRESS OF AMERICA | | | | | | | | |
| 51315 | 47295.35 | 51.15- | | 1848.00 | 9979.00 | 5047.00 | 2635.00 | 27837.50 |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| CENVEO | | | | | | | | |
| 51345 | 269.18 | | | | 269.18 | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 50328.67 | 149.00- | | 8372.44 | 11160.58 | 9043.29 | 11081.06 | 10820.30 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 153
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| T F C LLC | | | | | | | | |
| 51432 | 595.00 | | | | 595.00 | | | |
| XYLEM -SENECA FALLS NY | | | | | | | | |
| 51459 | 4549.42 | | | 946.51 | 1166.08 | 1275.38 | 1161.45 | |
| SOLVAY USA | | | | | | | | |
| 51463 | 11714.72 | | | 1557.90 | 138.20 | 1762.57 | 1431.38 | 6824.67 |
| GOLDEN BEACH INC | | | | | | | | |
| 51474 | 206.00 | | | | | | 177.00 | 29.00 |
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 13079.48 | 152.91- | | 4299.00 | 6051.39 | 1356.00 | 1526.00 | |
| ADRIAN JULES LTD | | | | | | | | |
| 51517 | 411.60 | | | | | | | 411.60 |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 28465.47 | 35.00- | | 7966.40 | 13521.82 | 6479.08 | 270.87 | 262.30 |
| U S EASTERN CARGO SVC | | | | | | | | |
| 51561 | 267.91 | | | 267.91 | | | | |
| COMSEWOGUE INC | | | | | | | | |
| 51563 | 290.79 | | | 290.79 | | | | |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |
| S D S TRANS | | | | | | | | |
| 51601 | 597.11 | | | | 387.59 | 209.52 | | |
| VITA KRAFT SUN SEED | | | | | | | | |
| 51639 | 99.45 | | | 99.45 | | | | |
| GENERATION LOGISTICS | | | | | | | | |
| 51643 | 8784.12 | 2599.29- | | 1764.05 | 4321.11 | 3708.35 | 1589.90 | |
| AIR-CITY INC | | | | | | | | |
| 51647 | 9143.95 | | | 1982.37 | 4010.81 | 2757.02 | 393.75 | |
| P J T LOGISTICS | | | | | | | | |
| 51677 | 4436.37 | 478.63- | | 2525.00 | 970.00 | 285.00 | 835.00 | 300.00 |
| FILTERTECH INC | | | | | | | | |
| 51682 | 1648.69 | | | 138.43 | 975.26 | 535.00 | | |
| BENEO | | | | | | | | |
| 51686 | 111.38 | | | | | | | 111.38 |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 17415.76 | 31.06- | | 6936.08 | 9576.21 | 602.29 | 332.24 | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 4468.35 | 170.20- | | 1472.40 | 1395.60 | 1770.55 | | |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 10321.17 | 2316.31- | | 3404.42 | 7316.50 | 1687.14 | | 229.42 |
| LEAVITT CORP | | | | | | | | |
| 51728 | 1615.49 | 176.31- | | 1015.08 | 776.72 | | | |
| DIMESOL | | | | | | | | |
| 51770 | 257.92 | 194.22- | | | 128.96 | 128.96 | | 194.22 |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1165.67 | 162.66- | | 923.95 | 404.38 | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 632.89 | | | 443.13 | 189.76 | | | |
| EDWARD SIMS CORP | | | | | | | | |
| 51840 | 537.21 | | | 537.21 | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 154
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECKART AMERICAS | | | | | | | | |
| 51888 | 1075.90 | | | | 1075.90 | | | |
| W S PACKAGING | | | | | | | | |
| 51918 | 456.58 | | | 182.83 | 273.75 | | | |
| W S PACKAGING | | | | | | | | |
| 51920 | 907.08 | | | 660.83 | 246.25 | | | |
| LIVONIA AVON & | | | | | | | | |
| 51952 | 274.61 | | | 137.46 | 137.15 | | | |
| B & H RAIL CORP | | | | | | | | |
| 51953 | 171.67 | | | 171.67 | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 2995.19 | | | 2141.01 | | | | 854.18 |
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 16028.20 | | | 2924.98 | 4636.35 | 3713.39 | 4333.54 | 419.94 |
| SEFERCRAFT | | | | | | | | |
| 52003 | 2261.00 | | | 316.80 | 979.20 | 207.80 | 328.80 | 428.40 |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 11916.94 | 411.53- | | 1721.47 | 3816.01 | 3546.39 | 3244.60 | |
| WARNER GRAHAM | | | | | | | | |
| 52090 | 3850.28 | | | 3035.61 | 814.67 | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 1660.56 | 404.58- | | 1226.47 | 817.67 | | | 21.00 |
| VERST GROUP | | | | | | | | |
| 52144 | 638.78 | | | 638.78 | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 18080.93 | 93.50- | | 3695.70 | 5576.11 | 4075.28 | 4807.77 | 19.57 |
| LATICRETE INTL INC | | | | | | | | |
| 52184 | 758.16 | | | 105.87 | | 652.29 | | |
| PATHE SHIPPING SUPPL | | | | | | | | |
| 52185 | 460.00 | | | | | | 235.00 | 225.00 |
| LATICRETE INTL INC | | | | | | | | |
| 52186 | 3638.25 | | | 241.40 | 212.73 | 1284.93 | 1002.70 | 896.49 |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 470.00 | | | | | 470.00 | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 6367.36 | 239.37- | | 2366.52 | 3241.50 | 998.71 | | |
| NISSIN FOODS | | | | | | | | |
| 52230 | 30093.43 | | | 2756.19 | 8648.05 | 2968.34 | 14704.78 | 1016.07 |
| AMAZON.COM | | | | | | | | |
| 52231 | 6411.70 | | 97.50 | 973.45 | 2261.91 | 1864.73 | 1119.38 | 94.73 |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 407.46 | 560.00- | | | 967.46 | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 587.09 | 130.43- | | 717.52 | | | | |
| LIBERTY INTL | | | | | | | | |
| 52254 | 570.00 | | | | | 570.00 | | |
| SOLVAY | | | | | | | | |
| 52271 | 341.66 | | | 341.66 | | | | |

ATBLT  -XXXXXXXX-100409  New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19  3.21.56 03/10/2019  PAGE 155
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIDDELL CORP | | | | | | | | |
| 52279 | 372.00 | | | | 372.00 | | | |
| DANDREA WINE & LIQUOR | | | | | | | | |
| 52295 | 263.06 | | | 263.06 | | | | |
| F W WEBB | | | | | | | | |
| 52333 | 111.66 | | | | | | | 111.66 |
| MORGAN ADVANCED MATE | | | | | | | | |
| 52337 | 213.93 | | | | | | 213.93 | |
| NOVA BIOMEDICAL | | | | | | | | |
| 52366 | 1173.96 | | | | | 1173.96 | | |
| PRIVATE LABEL SPECIALTIES | | | | | | | | |
| 52382 | 7904.15 | | | 1883.50 | 2966.61 | 2291.14 | 762.90 | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 3.56 | 262.57- | | | | | 266.13 | |
| SOLVAY USA | | | | | | | | |
| 52415 | 158.87 | | | | | 158.87 | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 3084.40 | 312.00- | | 735.00 | 1540.00 | 467.00 | 654.40 | |
| SMITH RIVER BIOLOGICALS | | | | | | | | |
| 52440 | 184.97 | | | | 184.97 | | | |
| 3RD WAVE BREWING CO | | | | | | | | |
| 52448 | 475.20 | | | | 475.20 | | | |
| DESCO VACUUM CLEANER | | | | | | | | |
| 52452 | 134.61 | | | 134.61 | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 52535 | 300.83 | | | | | | | 300.83 |
| E Z LOGISTICS | | | | | | | | |
| 52539 | 149.73 | | | 149.73 | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 1733.06 | | | 1481.79 | 251.27 | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 605.00 | | | 605.00 | | | | |
| GASKO & MEYER INC | | | | | | | | |
| 52578 | 902.50 | | | 405.00 | 307.50 | | | 190.00 |
| NESTLE PURINA | | | | | | | | |
| 52596 | 5311.54 | | | 184.02 | 1632.74 | 609.15 | 172.08 | 2713.55 |
| APPLIED BOLTING TECH | | | | | | | | |
| 52613 | 243.00 | | | 121.50 | 121.50 | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 827.97 | 23.08- | | 324.55 | 526.50 | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 2937.75 | 272.83- | | 1049.77 | 1336.07 | 824.74 | | |
| BROTHERS INTL FOOD | | | | | | | | |
| 52702 | 103.80 | | | | 103.80 | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 48645.09 | 453.10- | | 12038.73 | 16536.65 | 15819.23 | 3263.91 | 1439.67 |
| MEAD & MEAD LLC | | | | | | | | |
| 52739 | 2134.42 | | | 1064.99 | 1069.43 | | | |
| MILBANK MFG CO | | | | | | | | |
| 52765 | 16739.77 | | | 1719.37 | 3071.96 | 3171.00 | 7522.17 | 1255.27 |
| MAINFREIGHT USA | | | | | | | | |
| 52768 | 4703.90 | | | 1198.18 | 825.08 | 2578.17 | 102.47 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                      3.21.56 03/10/2019  PAGE 156
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1243.12 | | | 1243.12 | | | | |
| ATRIUM INNOVATIONS | | | | | | | | |
| 52797 | 5403.51 | | | 909.33 | 2305.10 | 1803.47 | 385.61 | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 2057.67 | | | 463.13 | 750.24 | | | 844.30 |
| ASSOCIATED BAG CO | | | | | | | | |
| 52827 | 97.02 | | | | | 97.02 | | |
| DORMA USA | | | | | | | | |
| 52832 | 275.76 | 156.49- | | | | | 432.25 | |
| IN-TIME SHIPPING | | | | | | | | |
| 52834 | 1840.71 | | | 139.73 | 1324.73 | 376.25 | | |
| BOOKMASTERS | | | | | | | | |
| 52840 | 1149.36 | | | 259.52 | 585.88 | 206.39 | 97.57 | |
| POLAR TECH | | | | | | | | |
| 52844 | 579.25 | | | 231.22 | | | 348.03 | |
| F W WEBB | | | | | | | | |
| 52854 | 214.19 | | | 214.19 | | | | |
| ARKMAN LOGISTICS | | | | | | | | |
| 52879 | 3483.88 | | | 2339.69 | 1144.19 | | | |
| ROSMINI GRAPHIC SUPPLY | | | | | | | | |
| 52907 | 2863.67 | | | 545.99 | 422.93 | 842.90 | 1051.85 | |
| A C T LOGISTICS | | | | | | | | |
| 52912 | 182.81 | | | 173.04 | | | 9.77 | |
| TRANSFORMER TECHNOLO | | | | | | | | |
| 52928 | 228.00 | | | 228.00 | | | | |
| OPTIVIA | | | | | | | | |
| 52937 | 3463.87 | | | 929.49 | 756.12 | 1778.26 | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 11922.93 | 50.00- | | 10201.64 | 1398.10 | 50.00 | 153.18 | 170.01 |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52974 | 9351.05 | | | 3587.44 | 1922.78 | 1703.67 | 2137.16 | |
| VERTIS LOGISTICS | | | | | | | | |
| 52978 | 340.16 | | | 340.16 | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 15438.05 | | | 6862.94 | 4457.04 | 2791.14 | 1159.26 | 167.67 |
| KEMPER SYSTEM | | | | | | | | |
| 52996 | 388.14 | | | | 117.80 | 270.34 | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 53021 | 115.78 | | | | | | 115.78 | |
| D M DIRECT | | | | | | | | |
| 53049 | 130.49 | | | | 130.49 | | | |
| XYLEM | | | | | | | | |
| 53057 | 300.25 | | | | 208.54 | | 91.71 | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 5276.80 | | 97.75 | 1518.25 | 1909.25 | 1354.58 | 297.09 | 99.88 |
| CORIM INDUSTRIES | | | | | | | | |
| 53104 | 5558.33 | | | 2196.62 | 1275.43 | 853.12 | 194.22 | 1038.94 |
| ELZAN SUGAR | | | | | | | | |
| 53105 | 537.23 | | | 426.08 | 111.15 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 157
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOLA PRODUCTS CORP | | | | | | | | |
| 53149 | 1530.65 | | | 317.70 | 591.35 | 621.60 | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 2447.60 | 140.60- | | 939.00 | 1161.60 | 384.40 | 103.20 | |
| CONCORDE SPECIALTY | | | | | | | | |
| 53159 | 4894.81 | 94.23- | | 1028.99 | 2162.87 | 1464.31 | | 332.87 |
| REFRIG-IT WAREHOUSE | | | | | | | | |
| 53173 | 6212.30 | | | 1149.71 | 1383.08 | 1411.13 | 2107.94 | 160.44 |
| TAVA PRODUCTS | | | | | | | | |
| 53187 | 141.16 | | | 141.16 | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 1966.93 | 73.52- | | 134.75 | 1028.96 | 554.61 | | 322.13 |
| MUELLER STREAMLINE | | | | | | | | |
| 53314 | 1210.59 | | | 1210.59 | | | | |
| PRODUCT CLUB | | | | | | | | |
| 53317 | 212.91 | | | | | | 212.91 | |
| NAVIGATIONAL LOGISTC | | | | | | | | |
| 53327 | 3272.46 | | | 768.00 | 2074.46 | 255.00 | | 175.00 |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 2685.22 | | | | | 1121.40 | | 1563.82 |
| LOURDES INDUSTRIES | | | | | | | | |
| 53364 | 882.06 | | | 648.06 | 234.00 | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 13663.22 | 127.44- | | 5154.58 | 3615.30 | 4922.06 | | 98.72 |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 720.65- | 954.32- | | | 143.67 | | | 90.00 |
| *HUB GROUP | | | | | | | | |
| 53429 | 119.53 | 132.00- | | | | | | 251.53 |
| *RYDER | | | | | | | | |
| 53430 | 13949.64- | 13949.64- | | | | | | |
| MEADOWS WYE CARDINAL | | | | | | | | |
| 53431 | 833.25 | | | 534.69 | 298.56 | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 1030.87- | 1030.87- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 667.73- | 667.73- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 18960.21 | 113.26- | | 1134.23 | 1943.48 | 4030.64 | 2792.88 | 9172.24 |
| AMAZON.COM | | | | | | | | |
| 53471 | 69951.81 | 11.50- | 487.50 | 12338.24 | 15304.84 | 22397.54 | 18596.52 | 838.67 |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 88.42- | 88.42- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 4768.60 | | | 765.77 | 373.83 | 2867.00 | 351.00 | 411.00 |
| ZANER BOSER | | | | | | | | |
| 53507 | 1381.24 | | | | 1077.02 | 304.22 | | |
| FIVES LANDIS | | | | | | | | |
| 53511 | 351.27 | | | 218.66 | | 132.61 | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 158
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P C P CHAMPION | | | | | | | | |
| 53531 | 746.45- | 1324.20- | | | | | | 577.75 |
| FOCUS LOG %CTSI-GLOBAL | | | | | | | | |
| 53555 | 154.93 | | | | | | | 154.93 |
| ATKINS & PEARCE | | | | | | | | |
| 53556 | 718.44 | | | 245.83 | 107.42 | 365.19 | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 95967.12 | 157.28- | 214.50 | 18713.51 | 21668.49 | 24050.48 | 29703.89 | 1773.53 |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| RADIX WIRE CO | | | | | | | | |
| 53600 | 288.54 | | | 175.08 | | 113.46 | | |
| ARDMORE LOGISTICS | | | | | | | | |
| 53605 | 214.62 | | | | 214.62 | | | |
| T C FABRICATION | | | | | | | | |
| 53643 | 32800.00 | | | 16400.00 | 16400.00 | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 408.93 | 211.66- | | 490.91 | 129.68 | | | |
| MONDIAL | | | | | | | | |
| 53697 | 1657.02 | | | 128.40 | 782.47 | 487.92 | 258.23 | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 49092.97 | 421.67- | | 17341.05 | 26638.82 | 1980.38 | 1346.00 | 2208.39 |
| T C H | | | | | | | | |
| 53731 | 9554.39 | | | 2464.71 | 2867.08 | 4222.60 | | |
| WE SPRING INC | | | | | | | | |
| 53736 | 1959.16 | | | 449.47 | 1369.39 | 140.30 | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 53740 | 1472.58 | | | | 1039.11 | 433.47 | | |
| STAR STAINLESS SCREW | | | | | | | | |
| 53808 | 9260.70 | | | 1966.30 | 3860.20 | 3348.58 | 85.62 | |
| BACKYARD PRODS | | | | | | | | |
| 53810 | 2315.84 | | | | 2104.61 | 211.23 | | |
| GOODRICH CORPORATION | | | | | | | | |
| 53818 | 1232.45 | | | | | | | 1232.45 |
| LITHOGRAPHIC INDUSTRIES | | | | | | | | |
| 53823 | 506.53 | | | | 506.53 | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 25654.17 | 187.72- | | 5825.41 | | 9680.20 | 5347.37 | 4988.91 |
| COUNTRY LIFE | | | | | | | | |
| 53829 | 725.67 | | | 460.16 | 168.75 | | | 96.76 |
| SETAF | | | | | | | | |
| 53861 | 124.50 | | | | | | | 124.50 |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 53905 | 979.80 | | | 547.40 | 432.40 | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 53912 | 1258.10 | | | 276.00 | 614.10 | | | 368.00 |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 380.73 | 25.87- | | | | 406.60 | | |
| DEL EXPRESS INC | | | | | | | | |
| 54036 | 2247.47 | | | | 940.47 | 1307.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 159
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EARTH ENGINEERED SYS | | | | | | | | |
| 54045 | 216.37 | | | 216.37 | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 803.35 | 104.13- | | 348.76 | | 199.37 | 186.04 | 173.31 |
| P N G L C | | | | | | | | |
| 54072 | 6896.25 | | | 3881.05 | 2975.20 | 40.00 | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 4851.31 | 1089.34- | | 875.50 | 2833.16 | 2231.99 | | |
| MATSON INTEGRATED | | | | | | | | |
| 54089 | 201.94 | | | | 201.94 | | | |
| KAIDEX TRANS SVCS | | | | | | | | |
| 54094 | 238.80 | | | | | 238.80 | | |
| MEIJER INC | | | | | | | | |
| 54158 | 42796.62 | 500.00- | | 10742.00 | 5507.17 | | 27047.45 | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 24984.02 | 144.39- | | 9918.82 | 9265.58 | 4816.68 | 677.01 | 450.32 |
| SIFA USA INC | | | | | | | | |
| 54183 | 336.35 | | | | | 336.35 | | |
| ALT PLUS | | | | | | | | |
| 54195 | 92.41 | | | | 92.41 | | | |
| CONNOISSEURS PRODUCT | | | | | | | | |
| 54210 | 944.61 | | | 147.37 | 593.93 | 203.31 | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 15286.01 | 511.36- | | 3003.59 | 3265.82 | 5583.44 | 3828.27 | 116.25 |
| MALCO PRODUCTS INC | | | | | | | | |
| 54234 | 7832.87 | | | 1546.28 | 2223.34 | 1767.90 | 1842.66 | 452.69 |
| A F M W LLC | | | | | | | | |
| 54316 | 373.94- | 553.83- | | 179.89 | | | | |
| TRANSAXLE CORP | | | | | | | | |
| 54317 | 147.40 | | | 147.40 | | | | |
| I T T /GOULDS PUMPS | | | | | | | | |
| 54340 | 3.87 | 64.80- | | 68.67 | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 20742.84 | | | 7150.94 | 11289.42 | 2025.13 | 74.83 | 202.52 |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 12607.11 | 740.32- | | 1162.29 | 1318.81 | 4953.01 | 4655.66 | 1257.66 |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| I T T ENDINE | | | | | | | | |
| 54420 | 784.80 | | | 294.30 | 392.40 | 98.10 | | |
| REGENT PRODUCTS | | | | | | | | |
| 54434 | 7321.59 | | | 4490.10 | 2380.89 | 450.60 | | |
| AAVID NIAGARA LLC | | | | | | | | |
| 54444 | 2092.44 | | | 86.14 | 908.06 | 1098.24 | | |
| PHOENIX DIVINA | | | | | | | | |
| 54457 | 523.66 | | | | | 523.66 | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 266.54- | | | | | | 261.31 |
| VITEX EXTRUSION | | | | | | | | |
| 54493 | 126.88 | | | | | 126.88 | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20 | | | 315.00 | 340.00 | | 778.20 | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 160
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HAMPTON FARMS | | | | | | | | |
| 54511 | 3293.80 | | | 903.55 | 1708.01 | 504.40 | 177.84 | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 199.51- | 199.51- | | | | | | |
| J & B IMPORTERS | | | | | | | | |
| 54524 | 135.98 | | | 135.98 | | | | |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 11673.79 | 110.52- | | 4997.51 | 6645.83 | 140.97 | | |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 3149.78 | 167.67- | | 2207.49 | 402.86 | 180.18 | 236.84 | 290.08 |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 22755.12 | | | 8606.66 | 10333.34 | 3607.18 | 207.94 | |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 2618.52 | 100.00- | | 476.73 | 2105.39 | 136.40 | | |
| MODE TRANSP SRVC | | | | | | | | |
| 54637 | 1396.79 | | | 385.15 | | 661.11 | 157.30 | 193.23 |
| RANDOLPH PRODUCTS CO | | | | | | | | |
| 54660 | 848.08 | | | 153.00 | 556.50 | 138.58 | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 24343.70 | | | 3387.24 | 7786.28 | 6536.83 | 1754.01 | 4879.34 |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 1051.42 | 118.28- | | 104.75 | 371.25 | 415.20 | 278.50 | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 4705.58 | 42.20- | | 1757.18 | 1604.51 | 1276.09 | 110.00 | |
| T M I LLC | | | | | | | | |
| 54684 | 111.00 | | | | 111.00 | | | |
| KECK'S | | | | | | | | |
| 54686 | 2275.15 | | | 1730.51 | 544.64 | | | |
| JAEGER USA INC | | | | | | | | |
| 54695 | 126.36 | | | | 126.36 | | | |
| VALLEY FORGE LOGISTICS | | | | | | | | |
| 54701 | 815.22 | | | | | | | 815.22 |
| JOHN DEERE %T M C | | | | | | | | |
| 54705 | 4697.11 | | | 2387.91 | 1150.84 | 173.98 | 274.57 | 709.81 |
| JOHN DEERE | | | | | | | | |
| 54719 | 46.49- | 133.87- | | | | | | 87.38 |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 35843.21 | 552.73- | | 8987.63 | 14443.29 | 11315.71 | 1481.07 | 168.24 |
| B F G SUPPLY | | | | | | | | |
| 54729 | 12044.88 | 55.78- | | 6247.51 | 4793.50 | 321.02 | 738.63 | |
| CANDY DEPOT | | | | | | | | |
| 54766 | 450.00 | | | | | | | 450.00 |
| B F G SUPPLY | | | | | | | | |
| 54791 | 274.88 | | | | | | | 274.88 |
| TAMWORTH DISTILLING | | | | | | | | |
| 54819 | 114.00 | | | 114.00 | | | | |
| MODE TRANSP SRVC | | | | | | | | |
| 54824 | 9.93 | | | | | | | 9.93 |
| M & M FORWARDING | | | | | | | | |
| 54844 | 93.00 | | | | 93.00 | | | |
| NYPRO | | | | | | | | |
| 54871 | 445.71 | | | 339.96 | | | | 105.75 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 161
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AQUA PRO | | | | | | | | |
| 54880 | 431.66 | | | | 264.20 | 167.46 | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 220.11- | 600.10- | | | | 379.99 | | |
| ANSEN GROUP | | | | | | | | |
| 54933 | 16499.84 | | | 2836.39 | 7982.81 | 5680.64 | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 6291.01 | 910.00- | | 1616.01 | 1050.00 | 4535.00 | | |
| PERKINS PAPER | | | | | | | | |
| 54948 | 2018.95 | 276.96- | | 639.48 | 955.06 | 701.37 | | |
| STRAHL & PITSCH INC | | | | | | | | |
| 54961 | 360.46 | | | | | 360.46 | | |
| VINILANDIA NH | | | | | | | | |
| 54985 | 2934.98 | | | 802.76 | 711.76 | | 680.63 | 739.83 |
| U S NONWOVENS | | | | | | | | |
| 54994 | 13428.50 | | | 3571.61 | 2821.28 | 4757.17 | 2278.44 | |
| ENZYMES BIOTECHNOLOGY | | | | | | | | |
| 55029 | 12626.91 | 81.59- | | | | | 12708.50 | |
| Q W E LOGISTICS | | | | | | | | |
| 55053 | 10149.24 | | | 845.21 | 4132.36 | 528.40 | 3295.27 | 1348.00 |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 3027.27 | | | 2154.92 | | 81.94 | 91.88 | 698.53 |
| MACY'S | | | | | | | | |
| 55115 | 18288.96 | 339.41- | | 8403.87 | 4510.32 | 5287.21 | 230.57 | 196.40 |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 21887.15 | 81.70- | | 2537.05 | 4045.08 | 6338.18 | 5517.16 | 3531.38 |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| SPECIAL METALS CORP | | | | | | | | |
| 55213 | 471.33 | | | | | | 471.33 | |
| UNIVERSAL INSTRUMENT | | | | | | | | |
| 55217 | 116.03 | | | 116.03 | | | | |
| MANE USA | | | | | | | | |
| 55289 | 563.22 | | | 563.22 | | | | |
| WALKER INTL TRANSP | | | | | | | | |
| 55291 | 7988.68 | | | 2037.68 | 1374.99 | 3698.02 | 15.00 | 862.99 |
| O R S NASCO | | | | | | | | |
| 55340 | 290.33 | | | | 290.33 | | | |
| MANSFIELD PAPER CO | | | | | | | | |
| 55366 | 80.00 | 238.78- | | | 318.78 | | | |
| RIZZOLI | | | | | | | | |
| 55375 | 1200.00 | | | | 1200.00 | | | |
| MANTH BROWNELL | | | | | | | | |
| 55387 | 2548.85 | | | 816.56 | 449.36 | 1282.93 | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 1407.70 | 274.15- | | 463.30 | 889.87 | 176.82 | | 151.86 |
| HARBOUR WIRE & CABLE | | | | | | | | |
| 55412 | 1511.15 | | | 534.44 | 176.30 | 433.37 | 367.04 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 162
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPSA HEALTHCARE | | | | | | | | |
| 55421 | 1343.70 | | | 571.77 | 771.93 | | | |
| UNISOURCE | | | | | | | | |
| 55428 | 623.24 | | | 531.86 | 91.38 | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 65596.79 | 883.24- | | 12086.23 | 18598.90 | 19586.76 | 11444.00 | 4764.14 |
| EDSIM LEATHER | | | | | | | | |
| 55443 | 195.99 | | | 195.99 | | | | |
| MARKSMEN | | | | | | | | |
| 55479 | 317.57 | | | 203.09 | 114.48 | | | |
| STAR IRON WORKS | | | | | | | | |
| 55491 | 131.87- | 131.87- | | | | | | |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 254.42 | | | 127.21 | 127.21 | | | |
| 802 DISTRIBUTORS | | | | | | | | |
| 55511 | 1173.27 | | | 1173.27 | | | | |
| MARSHALLS | | | | | | | | |
| 55522 | 13308.07 | | | 6824.68 | 5963.46 | 519.93 | | |
| TIGER BRAND JACK POS | | | | | | | | |
| 55572 | 1826.68 | | | 964.24 | 257.37 | 605.07 | | |
| FUJI ELECTRIC CORP | | | | | | | | |
| 55581 | 4168.04 | | | 1486.55 | 1452.28 | 1130.42 | 98.79 | |
| FUJI ELECTRIC CORP | | | | | | | | |
| 55588 | 1111.18 | | | 595.57 | 377.26 | 138.35 | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 695.00 | | | 138.33 | 254.50 | 132.01 | 170.16 | |
| PIONEER INDUSTRIES | | | | | | | | |
| 55593 | 829.63 | | | | 829.63 | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 1465.89 | 490.53- | | 1040.03 | 916.39 | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 862.41 | 25.00- | | 136.65 | 285.12 | 330.77 | 134.87 | |
| U T C OVERSEAS INC | | | | | | | | |
| 55694 | 536.00 | | | | | | 422.87 | 113.13 |
| VIATECH PUBLISHING | | | | | | | | |
| 55699 | 586.07 | | | | | 586.07 | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| VIATECH PUBLISHING | | | | | | | | |
| 55724 | 431.57 | | | 103.44 | 232.51 | | 95.62 | |
| SCHOOL HEALTH CORP | | | | | | | | |
| 55745 | 3613.98 | | | 1224.37 | 1905.03 | | 221.55 | 263.03 |
| DROLL YANKEES | | | | | | | | |
| 55789 | 1511.78 | | | 932.14 | | 579.64 | | |
| MEB LOGISTICS | | | | | | | | |
| 55801 | 1403.62 | | | | 112.63 | 525.48 | 765.51 | |
| BUNZL 10104 CLINTON | | | | | | | | |
| 55802 | 2665.26 | | | 725.85 | 1058.86 | 665.00 | 209.78 | 5.77 |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| WATERTOWN SYUPPLY CO | | | | | | | | |
| 55821 | 148.45 | | | 148.45 | | | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 163
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 1000.71- | | | | | | 363.06 |
| TRIANGLE SUSPENSION SYSTEMS | | | | | | | | |
| 55828 | 1031.69 | | | 129.68 | 733.37 | | 168.64 | |
| C T S GLOBAL SUPPLY | | | | | | | | |
| 55841 | 737.00 | | | 295.00 | 442.00 | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 3007.16 | 182.26- | | 984.52 | 1804.63 | 276.19 | 124.08 | |
| J KUHL METALS CO | | | | | | | | |
| 55869 | 837.76 | | | 744.80 | 92.96 | | | |
| APLICARE INC | | | | | | | | |
| 55880 | 127.21 | | | 127.21 | | | | |
| CLEAR WATER MFG | | | | | | | | |
| 55888 | 5593.38 | | | 2310.60 | 2878.68 | 404.10 | | |
| CLOROX FREIGHT PAYABL | | | | | | | | |
| 55895 | 1021.35 | | | 326.22 | 463.02 | 232.11 | | |
| KASS LOGISTICS | | | | | | | | |
| 55898 | 3589.66 | | | 377.99 | 2073.73 | 575.94 | 562.00 | |
| FIRST QUALITY RETAIL SERVICES | | | | | | | | |
| 55911 | 1890.06 | | | 135.39 | 736.85 | 879.44 | | 138.38 |
| MC MASTER CARR | | | | | | | | |
| 55928 | 617.99 | | | | | | | 617.99 |
| T J MAX | | | | | | | | |
| 55940 | 501.15 | 93.80- | | | | | | 594.95 |
| R & D COATINGS | | | | | | | | |
| 55944 | 1414.08 | | | 765.70 | 648.38 | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 19067.09 | 103.79- | | 6697.97 | 10265.54 | 2207.37 | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 16327.42 | | | 3281.09 | 6025.50 | 363.68 | 5369.68 | 1287.47 |
| WORLD KITCHEN GREENCASTLE | | | | | | | | |
| 56027 | 82.13 | | | | | | | 82.13 |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| IMPRO CORP | | | | | | | | |
| 56073 | 372.17 | | | | 372.17 | | | |
| R T R BAG & CO | | | | | | | | |
| 56086 | 1811.67 | | | | | | | 1811.67 |
| NATL TICKET CO | | | | | | | | |
| 56100 | 3192.63 | 153.96- | | 382.94 | 1547.38 | 1032.56 | 383.71 | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | 107.06 | |
| JON-DON | | | | | | | | |
| 56118 | 183.51 | | | | | 183.51 | | |
| JON-DON | | | | | | | | |
| 56124 | 538.59 | | | 106.11 | 337.44 | 95.04 | | |
| JON-DON | | | | | | | | |
| 56127 | 13572.52 | | | 4829.82 | 7332.11 | 438.39 | 319.06 | 653.14 |
| ESSCHERT DESIGN | | | | | | | | |
| 56149 | 1200.79 | | | 291.54 | 567.37 | 341.88 | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 164
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| U S CUSTOM BALL | | | | | | | | |
| 56150 | 521.92 | | | 368.64 | 153.28 | | | |
| TRINITY LOGISTICS INC | | | | | | | | |
| 56173 | 7208.72 | | | 4723.67 | 990.03 | 1338.57 | | 156.45 |
| U S RACK/DISPLAY | | | | | | | | |
| 56176 | 2368.63 | | | 1342.07 | 625.53 | 314.49 | 86.54 | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 56181 | 68.84 | | | | | | | 68.84 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 46492.06 | 303.99- | | 10944.26 | 20230.97 | 12269.16 | 3008.59 | 343.07 |
| ORASURE TECHNOLOGIES | | | | | | | | |
| 56203 | 2270.64 | | | 1715.78 | 554.86 | | | |
| K D L | | | | | | | | |
| 56212 | 740.83 | 59.41- | | 274.56 | | | 341.30 | 184.38 |
| G L & V | | | | | | | | |
| 56214 | 7921.56 | | | 1770.19 | 5014.58 | 279.69 | 668.94 | 188.16 |
| KEYSTONE DEDICATED LOG | | | | | | | | |
| 56220 | 2469.31 | | | 631.96 | 1003.90 | 613.28 | 220.17 | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 490.89- | 590.86- | | 99.97 | | | | |
| C & T INTERNATIONAL | | | | | | | | |
| 56252 | 607.22 | | | 607.22 | | | | |
| PIZZA BOXES | | | | | | | | |
| 56278 | 5899.06 | | | 2268.46 | 2172.80 | 1337.80 | 120.00 | |
| NESTLE WATERS NORTH | | | | | | | | |
| 56301 | 268.66 | | | 268.66 | | | | |
| MEIER SUPPLY CO INC | | | | | | | | |
| 56302 | 129.48 | | | | | | | 129.48 |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 468.82 | 57.19- | | | 526.01 | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 10117.25 | 21.58- | | 2938.97 | 4933.82 | 2021.86 | 244.18 | |
| TOTAL PIPING SOLUTIO | | | | | | | | |
| 56373 | 234.66 | | | 234.66 | | | | |
| CAPITAL FOREST PRODS | | | | | | | | |
| 56374 | 133.20 | | | | 133.20 | | | |
| K D M PRODUCTS | | | | | | | | |
| 56381 | 3272.06 | | | 1456.25 | 259.74 | 1289.34 | 266.73 | |
| AMER STANDARD | | | | | | | | |
| 56390 | 9922.16 | | | 2067.84 | 1961.62 | 5651.03 | 241.67 | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56416 | 6350.99 | | | 1093.43 | 2268.25 | 939.26 | 630.04 | 1420.01 |
| AMAZON.COM | | | | | | | | |
| 56430 | 39145.92 | 27.95- | 136.50 | 7527.77 | 10810.17 | 10152.35 | 9302.95 | 1244.13 |
| ALLERMUIR | | | | | | | | |
| 56440 | 5945.45 | | | 2656.15 | 2740.38 | 264.19 | 95.94 | 188.79 |
| R T & T LOGISTICS | | | | | | | | |
| 56451 | 256.90 | | | | | 256.90 | | |
| CHAMPLAIN VALLEY API | | | | | | | | |
| 56461 | 3.20 | | | | | | 3.20 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 165
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOYAJIAN | | | | | | | | |
| 56466 | 119.09 | | | | 119.09 | | | |
| MOVEIT FREIGHT | | | | | | | | |
| 56473 | 3436.61 | | | 1746.43 | 1690.18 | | | |
| H F W INDUSTRIES INC | | | | | | | | |
| 56506 | 491.84 | | | 491.84 | | | | |
| CITIZEN CIDER LLC | | | | | | | | |
| 56508 | 551.83 | | | | 282.86 | | | 268.97 |
| BURT RIGID BOX INC | | | | | | | | |
| 56509 | 2409.58 | | | 435.38 | 796.15 | 815.18 | | 362.87 |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 11066.62 | 64.75- | | 4753.26 | 2561.53 | 2984.84 | 831.74 | |
| PACTIV | | | | | | | | |
| 56554 | 520.59 | | | 176.19 | | 344.40 | | |
| GALAXY MFG COMPANY | | | | | | | | |
| 56556 | 114.22 | | | 114.22 | | | | |
| PAD PRINT MACHINERY | | | | | | | | |
| 56617 | 146.40 | | | | 146.40 | | | |
| AMTRAK | | | | | | | | |
| 56639 | 789.15 | 110.69- | | | 571.04 | 328.80 | | |
| LESLIE'S POOLMART | | | | | | | | |
| 56653 | 209.05 | | | | 94.80 | 114.25 | | |
| LESLIE'S POOLMART | | | | | | | | |
| 56656 | 137.91 | | | | | 137.91 | | |
| HOSHINO (U S A ) INC | | | | | | | | |
| 56657 | 1244.22 | | | 564.91 | 679.31 | | | |
| SENDEREX CARGO | | | | | | | | |
| 56658 | 125.28 | | | 125.28 | | | | |
| ARIENS | | | | | | | | |
| 56671 | 9273.83 | | | 3486.94 | 3325.61 | 1114.94 | 723.66 | 622.68 |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 3500.91 | 355.86- | | 176.30 | 1884.96 | 532.28 | 1235.23 | 28.00 |
| FERMER PRECISION INC | | | | | | | | |
| 56689 | 141.73 | | | | 141.73 | | | |
| DIRECT INTERNATIONAL | | | | | | | | |
| 56758 | 1360.94 | | | 433.88 | 927.06 | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 1712.04 | 140.80- | | 718.69 | 195.25 | 938.90 | | |
| INTERDEL LOGISTICS | | | | | | | | |
| 56805 | 8307.93 | | | 2002.45 | 3499.35 | 2664.10 | 142.03 | |
| METPAR STEEL PRODS | | | | | | | | |
| 56812 | 134.90 | | | | 134.90 | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 575.41 | 79.17- | | | | 469.58 | | 185.00 |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 1785.30 | 15.00- | | 495.00 | 1165.00 | | | 140.30 |
| MASONITE | | | | | | | | |
| 56838 | 109.50 | | | | | | 109.50 | |
| UNISHIPPERS | | | | | | | | |
| 56853 | 672.89 | | | | 672.89 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019  PAGE 166
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 8857.50 | 192.38- | | 3669.45 | 3060.56 | 2055.98 | 263.89 | |
| H W FARREN | | | | | | | | |
| 56894 | 6094.30 | | | 1239.15 | 730.99 | 1634.87 | 2489.29 | |
| C N H NEW HOLLAND | | | | | | | | |
| 56897 | 112.31- | 112.31- | | | | | | |
| D L S-PAPERBILL | | | | | | | | |
| 56901 | 11863.99 | | | 2316.11 | 2681.47 | 1896.70 | 3710.05 | 1259.66 |
| GEORGIA PACIFIC | | | | | | | | |
| 56907 | 2187.80 | | | | | 500.00 | 1334.75 | 353.05 |
| LINDENMEYR MUNROE | | | | | | | | |
| 56938 | 1056.00 | | | | 1056.00 | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 543.61 | 124.22- | | 339.63 | 328.20 | | | |
| *GLOBAL TRANZ | | | | | | | | |
| 56953 | 177.52 | | | | | 177.52 | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 56954 | 468.84 | | | 468.84 | | | | |
| CONTITECH THERMOPOL | | | | | | | | |
| 56967 | 398.48 | | | 155.02 | 120.74 | | 122.72 | |
| AUDIT SOURCE INC | | | | | | | | |
| 56993 | 7850.06 | | | 419.56 | 3931.65 | 1492.62 | 581.38 | 1424.85 |
| HOME DEPOT | | | | | | | | |
| 57050 | 86072.11 | 1398.38- | | 21433.14 | 33630.93 | 26477.84 | 4984.92 | 943.66 |
| *BLUE GRACE LOGISTICS | | | | | | | | |
| 57057 | 181.18- | 181.18- | | | | | | |
| SAFWAY | | | | | | | | |
| 57069 | 1950.89 | | | 687.72 | 615.31 | 522.28 | 125.58 | |
| G F HEALTH PRODS | | | | | | | | |
| 57072 | 108.47 | | | | 108.47 | | | |
| G F HEALTH PRODS | | | | | | | | |
| 57073 | 387.35 | | | | | | | 387.35 |
| KELLOGG SALES | | | | | | | | |
| 57092 | 933.55 | | | | | | | 933.55 |
| KELLOGG SALES | | | | | | | | |
| 57097 | 14986.28 | 238.09- | | 2833.68 | 3291.77 | 4019.59 | 1282.75 | 3796.58 |
| D P I MID-ATLANTIC | | | | | | | | |
| 57171 | 622.78 | | | 622.78 | | | | |
| AMER METAL CRAFTERS | | | | | | | | |
| 57183 | 223.43 | | | | 223.43 | | | |
| HOME DEPOT USA | | | | | | | | |
| 57188 | 1603.46 | | | 706.17 | 633.47 | 263.82 | | |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 12420.06 | 1284.96- | | 1066.64 | 898.87 | 1252.72 | 1911.58 | 8575.21 |
| D T N A | | | | | | | | |
| 57244 | 751.62 | | | 391.62 | 360.00 | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 9907.23 | 35.00- | | 1719.85 | 3160.33 | 1359.35 | 3214.24 | 488.46 |
| STAR CHILDREN DRESS CO | | | | | | | | |
| 57274 | 7662.02 | | | 1603.85 | 6058.17 | | | |
| QUAKER CITY PAPER CO | | | | | | | | |
| 57304 | 533.61 | | | 533.61 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019 PAGE 167
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRACHT FWO INC JFK | | | | | | | | |
| 57306 | 2064.58 | | | 285.46 | 279.46 | 1499.66 | | |
| R & M LEASING | | | | | | | | |
| 57355 | 162.61 | | | | 162.61 | | | |
| DYNORAXX | | | | | | | | |
| 57357 | 411.02 | | | 303.38 | 107.64 | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 8706.26 | 636.05- | | 4937.11 | 3344.72 | 979.48 | 81.00 | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57376 | 314.93 | | | 314.93 | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 20406.47 | | | 4373.07 | 7386.86 | 4597.58 | 3574.31 | 474.65 |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 23128.83 | 151.22- | | 7795.51 | 8034.42 | 4768.06 | | 2682.06 |
| OAK LOGISTICS | | | | | | | | |
| 57394 | 4015.03 | | | 1292.90 | 1043.80 | 731.85 | 524.88 | 421.60 |
| DURA-KLEEN USA INC | | | | | | | | |
| 57422 | 398.91 | | | 398.91 | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 1752.92 | 124.18- | | 92.34 | 479.93 | 915.65 | 389.18 | |
| AMAZON.COM | | | | | | | | |
| 57497 | 5134.98 | | 234.00 | 1257.12 | 1369.34 | 1491.67 | 704.23 | 78.62 |
| VITAMIN SHOPPE | | | | | | | | |
| 57515 | 200.03 | | | | | | | 200.03 |
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 2646.06 | | | 1031.71 | 1309.13 | 305.22 | | |
| P T S | | | | | | | | |
| 57566 | 2140.85 | | | 432.06 | 742.26 | 846.68 | | 119.85 |
| POLLARD SHELVING | | | | | | | | |
| 57569 | 466.38 | | | | | | 466.38 | |
| THOR OIL CO | | | | | | | | |
| 57574 | 143.70 | | | 143.70 | | | | |
| EFFECTIVE LOGISTICS | | | | | | | | |
| 57579 | 3160.00 | | | 520.00 | 1455.00 | 1185.00 | | |
| OASIS SUPPLY | | | | | | | | |
| 57620 | 855.78 | | | 217.23 | 245.31 | 209.00 | | 184.24 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 591037.92 | 2662.89- | | 152554.64 | 181813.51 | 175349.04 | 78049.62 | 5934.00 |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 2276.52 | 68.80- | | 1111.08 | 1234.24 | | | |
| HORIZON INTL CARGO | | | | | | | | |
| 57659 | 113.36 | | | | 113.36 | | | |
| PEERLESS LOGISTICS | | | | | | | | |
| 57660 | 488.00 | | | | | 488.00 | | |
| MILLIGAN & HIGGINS | | | | | | | | |
| 57664 | 462.30 | | | 192.30 | 270.00 | | | |
| WHITE CAP | | | | | | | | |
| 57675 | 345.25 | | | 102.18 | 156.96 | 86.11 | | |
| CHALLENGER | | | | | | | | |
| 57683 | 207.40 | | | | | | | 207.40 |
| MILTON A BLEIER CO | | | | | | | | |
| 57686 | 2358.41 | | | 201.00 | 1620.07 | 138.58 | 398.76 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 168
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER CRANE & EQUIP | | | | | | | | |
| 57707 | 159.84 | | | | | 159.84 | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| SHEEHAN SALES | | | | | | | | |
| 57732 | 7973.74 | | | 7973.74 | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 4152.64 | 195.00- | | 605.15 | 1928.37 | 1125.92 | 688.20 | |
| MITSUBISHI MOTOR NOR | | | | | | | | |
| 57853 | 315.41 | | | | 315.41 | | | |
| ARIENS | | | | | | | | |
| 57877 | 449.10- | 449.10- | | | | | | |
| COPPERFIELD CHIMNEY | | | | | | | | |
| 57878 | 388.56 | | | | 388.56 | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57911 | 167.11 | | | 167.11 | | | | |
| ESSENDANT CO | | | | | | | | |
| 57924 | 1053.95 | | | 381.90 | 171.71 | 367.69 | 132.65 | |
| ESSENDANT CO | | | | | | | | |
| 57926 | 24659.26 | 384.82- | | 7706.09 | 7534.64 | 6445.66 | 1539.45 | 1818.24 |
| ESSENDANT CO | | | | | | | | |
| 57928 | 1133.70 | | | 621.88 | 436.98 | 74.84 | | |
| ESSENDANT CO | | | | | | | | |
| 57929 | 20072.85 | 336.63- | | 8058.03 | 6147.38 | 1880.53 | 1145.65 | 3177.89 |
| ESSENDANT CO | | | | | | | | |
| 57930 | 1843.81 | | | 153.30 | 529.29 | 554.07 | 607.15 | |
| ESSENDANT CO | | | | | | | | |
| 57931 | 7361.89 | | | 1986.02 | 3635.35 | 1467.19 | 83.33 | 190.00 |
| G E INDUSTRIAL SYS | | | | | | | | |
| 57932 | 36.62 | | | | | | | 36.62 |
| ESSENDANT CO | | | | | | | | |
| 57935 | 911.60 | | | 220.27 | 149.00 | 467.14 | 75.19 | |
| ESSENDANT CO | | | | | | | | |
| 57936 | 20369.60 | 55.00- | | 6579.23 | 4673.17 | 7163.89 | 1611.44 | 396.87 |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 39029.54 | 193.20- | | 11523.62 | 12308.96 | 11865.89 | 3166.09 | 358.18 |
| ESSENDANT CO | | | | | | | | |
| 57941 | 61077.19 | 1131.32- | | 15551.66 | 19531.79 | 17347.91 | 6060.66 | 3716.49 |
| ESSENDANT CO | | | | | | | | |
| 57946 | 201.41 | | | 75.57 | 125.84 | | | |
| ESSENDANT CO | | | | | | | | |
| 57948 | 446.31 | | | | | 114.31 | | 332.00 |
| BOSHART INDUSTRIES | | | | | | | | |
| 57949 | 8475.99 | | | 3164.67 | 3395.54 | 1263.08 | 176.40 | 476.30 |
| CENTOR | | | | | | | | |
| 57968 | 1937.03 | | | | | | 1679.28 | 257.75 |
| CREATIVE OFFICE | | | | | | | | |
| 57990 | 1980.54 | | | | | 446.67 | 1350.68 | 183.19 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 169
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENVE0 | | | | | | | | |
| 58020 | 16502.18 | | | 274.02 | 4179.87 | 6693.20 | 5155.28 | 199.81 |
| ELKAY MFG | | | | | | | | |
| 58023 | 204.64 | | | | | | | 204.64 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 9836.19 | 60.00- | | 3563.07 | 6014.78 | 318.34 | | |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58034 | 325.88 | | | 201.18 | 124.70 | | | |
| CHRLTL POOL FREIGHT | | | | | | | | |
| 58046 | 342.52 | | | | | 342.52 | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 675.28 | 128.40- | | 599.34 | 204.34 | | | |
| DICKSON INVESTMENT | | | | | | | | |
| 58090 | 337.62 | | | | | | | 337.62 |
| TEAM FREIGHT FORWARDING | | | | | | | | |
| 58127 | 367.87 | | | | 190.37 | | | 177.50 |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 5771.48 | 62.09- | | 2462.62 | 1239.44 | 1646.96 | 484.55 | |
| INGLESIDE MACHINE CO | | | | | | | | |
| 58184 | 384.63 | | | 162.29 | 222.34 | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 1657.01- | 1875.98- | | | | | 27.25 | 191.72 |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| ABILENE BOOT CO | | | | | | | | |
| 58202 | 472.81 | | | | 472.81 | | | |
| KEYSTONE LEATHER DIS | | | | | | | | |
| 58213 | 480.66 | | | 480.66 | | | | |
| MOGEN DAVID WINE | | | | | | | | |
| 58599 | 350.00 | | | 350.00 | | | | |
| MUNRO DISTRIBUTORS | | | | | | | | |
| 58771 | 2477.09 | | | 591.69 | 1118.59 | 766.81 | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 762.03 | | | 322.51 | 439.52 | | | |
| AUTOMATED DESIGN | | | | | | | | |
| 58834 | 454.34 | | | 225.90 | | 228.44 | | |
| N B F SERVICE LLC | | | | | | | | |
| 58839 | 198.04- | 198.04- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 2990.39 | 515.90- | | 128.79 | | 960.80 | 1245.17 | 1171.53 |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66 | | | 140.66 | | | | |
| MULTI-SERVICE SUPPLY | | | | | | | | |
| 60217 | 144.87 | | | 144.87 | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| MULTIPLEX MANUFACTUR | | | | | | | | |
| 60221 | 548.93 | | | 548.93 | | | | |
| M & G PACKAGING CORP | | | | | | | | |
| 60261 | 435.39 | | | | | 133.45 | 301.94 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 170
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| T S T OVERLAND EXPRESS | | | | | | | | |
| 60684 | 4864.28 | | | | | | | 4864.28 |
| WESCO | | | | | | | | |
| 60697 | 182.01 | | | 182.01 | | | | |
| X P O LOGISTICS | | | | | | | | |
| 60769 | 500.11 | | | 500.11 | | | | |
| XPO LOGISTICS | | | | | | | | |
| 60787 | 3103.44 | | | 636.65 | 1386.16 | | 679.59 | 401.04 |
| CHARTER COMMUNICATIONS | | | | | | | | |
| 60853 | 1743.19 | | | 523.51 | 219.32 | 912.36 | | 88.00 |
| INNER CITY SUPPLY | | | | | | | | |
| 60920 | 87.58 | | | 87.58 | | | | |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 744.12 | 132.88- | | | 456.40 | 420.60 | | |
| LEHIGH VALLEY | | | | | | | | |
| 61367 | 106.05 | | | | | | | 106.05 |
| N E M F 68 | | | | | | | | |
| 61726 | 531.48- | 531.48- | | | | | | |
| N E M F 12 | | | | | | | | |
| 61731 | 9.00 | | | | | | | 9.00 |
| N E M F 51 | | | | | | | | |
| 61733 | 684.78 | | | | | | 684.78 | |
| N E M F 56 | | | | | | | | |
| 61740 | 143.68- | 143.68- | | | | | | |
| N E M F 65 | | | | | | | | |
| 61750 | 746.35 | | | 430.37 | | | | 315.98 |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79 | | | | | | 144.79 | |
| MODELLS SPORTING GOODS | | | | | | | | |
| 62004 | 11108.55 | | | 1213.95 | 4179.24 | 995.00 | 2843.36 | 1877.00 |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 6672.39 | 912.25- | | 3277.00 | 2456.64 | 768.25 | 571.78 | 510.97 |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 16233.70 | 141.50- | | 2865.08 | 4582.90 | 2903.34 | 4484.83 | 1539.05 |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 3884.08 | 122.05- | | 675.43 | 450.38 | 1610.90 | 1173.13 | 96.29 |
| LIGHTHOUSE MAN | | | | | | | | |
| 62206 | 1075.36 | | | | | | | 1075.36 |
| PERMAPACK INC | | | | | | | | |
| 62209 | 181.39 | | | 181.39 | | | | |
| RUSTOLEUM CORP | | | | | | | | |
| 62248 | 142.68 | | | 142.68 | | | | |
| ECOLOGICAL FIBERS | | | | | | | | |
| 62309 | 5166.94 | | | 2424.56 | 2391.28 | 351.10 | | |
| H H BROWN | | | | | | | | |
| 62342 | 101130.00 | | 18652.00 | 82478.00 | | | | |
| NATL HANGERS | | | | | | | | |
| 62379 | 1604.05 | | | | 949.05 | 655.00 | | |
| SOMA LABS | | | | | | | | |
| 62388 | 1720.00 | | | 675.00 | 575.00 | | | 470.00 |
| TEGU | | | | | | | | |
| 62392 | 540.00 | | | | | 540.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 171
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 4401.81 | 69.77- | | 961.52 | 1334.22 | 705.85 | 320.09 | 1149.90 |
| NATL DISTRIBUTORS INC | | | | | | | | |
| 62477 | 596.59 | | | | | | | 596.59 |
| FREIGHT RUN | | | | | | | | |
| 62492 | 812.61 | 258.55- | | 782.78 | | | 288.38 | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 652.05 | | | 257.19 | 155.27 | 119.31 | | 120.28 |
| PRO TRANS | | | | | | | | |
| 62578 | 51473.03 | | | 13457.44 | 11463.15 | 14027.81 | 7910.86 | 4613.77 |
| HIRZEL CANNING CO | | | | | | | | |
| 62801 | 251.00 | | | | 251.00 | | | |
| WILLIAMSON NEW ENGLAN | | | | | | | | |
| 62859 | 496.73 | | | | | | 496.73 | |
| VELCRO USA | | | | | | | | |
| 62866 | 741.64 | | | 741.64 | | | | |
| NEW ENGLAND RESIN | | | | | | | | |
| 62923 | 1030.31 | | | 101.68 | 555.71 | | 102.92 | 270.00 |
| TEUFELBERGER FIBER ROPE CORP | | | | | | | | |
| 62926 | 10379.44 | | | 2408.09 | 4293.43 | 3677.92 | | |
| WESTWOOD PRODUCTS | | | | | | | | |
| 62943 | 1215.13 | | | 435.96 | 779.17 | | | |
| N H B B | | | | | | | | |
| 62955 | 159.84 | | | | | 159.84 | | |
| NEWMAN ASSOCIATES | | | | | | | | |
| 62958 | 148.45 | | | 148.45 | | | | |
| VIN DISTRIBUTORS | | | | | | | | |
| 62977 | 1178.40 | | | 472.65 | 339.25 | | 366.50 | |
| NEWTON BUYING CORP | | | | | | | | |
| 62984 | 575.89 | | | | 575.89 | | | |
| DEMOBAGS | | | | | | | | |
| 62986 | 15437.40 | | | 4095.15 | 5304.95 | 3195.90 | 2739.92 | 101.48 |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1823.21 | | | 436.45 | 801.21 | 191.57 | 393.98 | |
| NICHOLS PORTLAND | | | | | | | | |
| 63255 | 321.56 | | | 147.92 | | 173.64 | | |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 11961.11 | 206.89- | | 4019.25 | 5509.16 | 2639.59 | | |
| NIFTY PACKAGING PROD | | | | | | | | |
| 63278 | 949.19 | | | 655.20 | 293.99 | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 279.81 | 165.00- | | | 209.95 | | | 234.86 |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 137.12- | 517.12- | | | | 380.00 | | |
| ARIENS | | | | | | | | |
| 63661 | 10600.86 | | | 2033.38 | 4358.67 | 1876.95 | 1578.81 | 753.05 |
| ADVANCE DISTRIBUTION INC | | | | | | | | |
| 63704 | 800.00 | | | | | 375.00 | | 425.00 |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 130.91 | | | | 130.91 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 172
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GRO GREEN |  |  |  |  |  |  |  |  |
| 63741 | 1710.20 |  |  |  | 610.74 |  | 904.76 | 194.70 |
| DOMINION EQUIPMENT PARTS |  |  |  |  |  |  |  |  |
| 63767 | 113.67- | 113.67- |  |  |  |  |  |  |
| FARRELL PRECISION METALCRAFT |  |  |  |  |  |  |  |  |
| 63782 | 357.58 |  |  |  |  | 357.58 |  |  |
| HANKYU INTL-EXPORT ONLY |  |  |  |  |  |  |  |  |
| 63804 | 5278.25 |  |  | 1544.33 | 2124.53 | 1193.31 | 416.08 |  |
| BRICKSTOP CORP |  |  |  |  |  |  |  |  |
| 63829 | 285.64 |  |  |  |  |  |  | 285.64 |
| PENGATE HANDLING SYS |  |  |  |  |  |  |  |  |
| 63831 | 398.23 |  |  |  | 223.82 | 174.41 |  |  |
| NORTHERN LIGHTS ENTERPRISES |  |  |  |  |  |  |  |  |
| 63844 | 767.80 |  |  | 181.73 | 178.12 | 407.95 |  |  |
| W N A INC |  |  |  |  |  |  |  |  |
| 63847 | 11652.46 | 759.40- |  | 78.18 | 5127.88 | 1381.11 | 2268.95 | 3555.74 |
| ENVIROCHEM INC |  |  |  |  |  |  |  |  |
| 63888 | 6354.52 | 23.00- |  | 485.52 | 3141.80 | 2750.20 |  |  |
| STIHL INC |  |  |  |  |  |  |  |  |
| 63900 | 1735.57 |  |  | 357.60 | 973.07 | 91.98 | 312.92 |  |
| FEDCO ORGANIC GROWERS SUPPLY |  |  |  |  |  |  |  |  |
| 63903 | 301.72- | 301.72- |  |  |  |  |  |  |
| GLOBUS PRINTING |  |  |  |  |  |  |  |  |
| 63911 | 770.14 |  |  |  |  | 521.64 |  | 248.50 |
| NORTH AMER ENCLOSURE |  |  |  |  |  |  |  |  |
| 63948 | 22.39- | 22.39- |  |  |  |  |  |  |
| AMER HONDA POWER EQU |  |  |  |  |  |  |  |  |
| 63952 | 16309.90 | 948.97- |  | 5551.22 | 6271.16 | 4437.51 | 452.74 | 546.24 |
| NORTH AMER FILTER |  |  |  |  |  |  |  |  |
| 63957 | 3259.45 |  |  | 930.55 | 1762.53 | 566.37 |  |  |
| LYONS SLITTING |  |  |  |  |  |  |  |  |
| 63989 | 138.00 |  |  | 138.00 |  |  |  |  |
| EXERGEN CORP |  |  |  |  |  |  |  |  |
| 63992 | 3805.58 |  |  | 773.07 | 930.96 | 1534.59 | 566.96 |  |
| B & G FOODS |  |  |  |  |  |  |  |  |
| 63998 | 9171.61 | 15.00- |  | 2058.28 | 1794.11 | 2249.55 | 1862.48 | 1222.19 |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 64008 | 9056.92 |  | 585.00 | 1053.69 | 2428.66 | 1281.76 | 2872.42 | 835.39 |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 64011 | 37236.75 |  |  | 6136.41 | 12903.93 | 7428.60 | 9918.43 | 849.38 |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 64023 | 34852.62 |  |  | 5539.92 | 8662.02 | 6808.94 | 13050.29 | 791.45 |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 64025 | 72356.43 |  |  | 12156.44 | 19640.05 | 11996.30 | 26819.05 | 1744.59 |
| ASHLAND CHEMICAL |  |  |  |  |  |  |  |  |
| 64030 | 330.94 | 333.59- |  | 286.79 |  | 286.79 | 90.95 |  |
| ASHLAND SPECIALITY |  |  |  |  |  |  |  |  |
| 64034 | 119.48- | 119.48- |  |  |  |  |  |  |
| BIOFIT ENGINEERED PRODUCTS |  |  |  |  |  |  |  |  |
| 64055 | 3691.41 |  |  | 2080.66 | 792.55 |  | 818.20 |  |
| R C BIGELOW INC |  |  |  |  |  |  |  |  |
| 64068 | 5796.25 | 201.90- |  | 1991.25 | 3625.20 | 346.70 |  | 35.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 173
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NOVELTY CRYSTAL CORP | | | | | | | | |
| 64069 | 196.45 | | | 116.38 | | | | 80.07 |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 2020.63 | 206.59- | | | 551.15 | | 507.26 | 1168.81 |
| BRIARTOWN EXPRESS | | | | | | | | |
| 64090 | 730.14 | | | 320.14 | | | | 410.00 |
| PANALPINA | | | | | | | | |
| 64152 | 9299.54 | | | 1826.88 | 565.02 | 2087.61 | 4026.76 | 793.27 |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 25027.74 | 886.89- | | 7751.94 | 8019.27 | 8423.77 | 821.94 | 897.71 |
| INSULFAB | | | | | | | | |
| 64160 | 126.26 | 130.54- | | 256.80 | | | | |
| YORK WALLCOVERINGS | | | | | | | | |
| 64176 | 122.89 | | | | 122.89 | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64180 | 3827.84 | | | 1189.87 | 757.62 | 1167.86 | 712.49 | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64184 | 221.49 | | | | 99.97 | 121.52 | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64198 | 574.68 | | | 115.05 | | 191.17 | 268.46 | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 1040.62 | 87.15- | | 756.88 | 370.89 | | | |
| MASLINE ELECTRONICS | | | | | | | | |
| 64220 | 278.88 | | | 278.88 | | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64223 | 296.86 | | | 296.86 | | | | |
| H BETTI INDUSTRIES | | | | | | | | |
| 64225 | 422.81 | | | 327.78 | | 95.03 | | |
| COLT REFINING INC | | | | | | | | |
| 64251 | 2470.00 | | | 1235.00 | 1235.00 | | | |
| RUSSIAN STANDARD | | | | | | | | |
| 64257 | 1858.05 | | | 1858.05 | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 6547.57 | 78.85- | | 2100.64 | 2464.77 | 1163.46 | 245.17 | 652.38 |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| TAO MOTOR INC | | | | | | | | |
| 64414 | 2043.08 | | | 370.92 | 636.15 | 558.46 | 477.55 | |
| TAO TAO | | | | | | | | |
| 64422 | 158.87 | | | | | | 158.87 | |
| DEFENDER INDUSTRIES | | | | | | | | |
| 64485 | 1169.40 | | | 474.92 | 694.48 | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 2600.40 | | | 373.61 | 1257.04 | 598.04 | 202.21 | 169.50 |
| NORTH AMERICAN SUPPLY | | | | | | | | |
| 64541 | 2202.40 | | | 770.25 | 854.17 | 577.98 | | |
| WILMAR TRANSPORTATION | | | | | | | | |
| 64556 | 2227.00 | | | 307.00 | 310.00 | | 1610.00 | |
| WALMART.COM 8302 | | | | | | | | |
| 64565 | 214.70 | | | 124.15 | | | | 90.55 |
| CENTO FINE FOODS | | | | | | | | |
| 64599 | 613.08 | | | | | | | 613.08 |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 174
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 36528.01 | 1126.25- | | 8398.23 | 10526.07 | 9161.08 | 9403.94 | 164.94 |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 28117.32 | 50.33- | | 10241.72 | 10517.36 | 93.58 | 1354.26 | 5960.73 |
| OLYMPIA SPORT | | | | | | | | |
| 64717 | 376.48 | | | 225.46 | | | | 151.02 |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 4732.20 | 131.78- | | 1451.24 | 3412.74 | | | |
| JERSEY JACKS PINBALL CO | | | | | | | | |
| 64734 | 351.45 | | | | 351.45 | | | |
| M S INTERNATIONAL | | | | | | | | |
| 64753 | 102.00- | 102.00- | | | | | | |
| THULE INC | | | | | | | | |
| 64769 | 4580.34 | | | | | | 4580.34 | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| C H R L T L | | | | | | | | |
| 64792 | 517.43 | | | 410.01 | 107.42 | | | |
| ZWACK INC | | | | | | | | |
| 64814 | 144.87 | | | | 144.87 | | | |
| CISCO SEEDS | | | | | | | | |
| 64858 | 265.00 | | | | 265.00 | | | |
| G M B NORTH AMERICA | | | | | | | | |
| 64868 | 5656.56 | | | 2433.76 | 3222.80 | | | |
| MAGIC TRANSPORT | | | | | | | | |
| 64887 | 3992.89 | | | 1655.41 | 1174.29 | 1163.19 | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 457.50 | | | 345.28 | | 112.22 | | |
| QUIKRETE | | | | | | | | |
| 64896 | 107.49 | | | | | 107.49 | | |
| OFFICEMATE INTL | | | | | | | | |
| 64950 | 3043.39 | | | 686.40 | 1353.20 | 251.60 | 752.19 | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 769.26 | | | 339.63 | 339.63 | 90.00 | | |
| LAPP U S A | | | | | | | | |
| 64958 | 3555.04 | 112.01- | | 1698.75 | 1968.30 | | | |
| LUCKY FEATHER LLC | | | | | | | | |
| 64960 | 679.26 | | | 339.63 | 339.63 | | | |
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 885.00 | 5.13- | | 339.63 | 370.50 | 180.00 | | |
| TWO'S COMPANY | | | | | | | | |
| 64980 | 7500.00 | | | 7500.00 | | | | |
| INDIA HANDICRAFTS | | | | | | | | |
| 64986 | 1300.00 | | | 1300.00 | | | | |
| FIXTURES PLUS | | | | | | | | |
| 65002 | 1000.00 | 2900.00- | | 1000.00 | 2900.00 | | | |
| D S A | | | | | | | | |
| 65004 | 7200.00 | | | 3100.00 | 4100.00 | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 16833.90 | 109.79- | | 8302.22 | 3218.29 | 1427.50 | 2946.89 | 1048.79 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 175
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9134.23 | 9.00- | | 2735.19 | 5715.05 | 549.24 | | 143.75 |
| AMAZON.COM | | | | | | | | |
| 65040 | 34191.98 | | 292.50 | 4565.98 | 5434.38 | 7371.10 | 16206.70 | 321.32 |
| AMAZON.COM | | | | | | | | |
| 65051 | 1263.48 | | 156.00 | | 273.00 | 546.00 | | 288.48 |
| DYNASTY CHEMICAL | | | | | | | | |
| 65062 | 92.63 | | | | 92.63 | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| WASHINGTON MILLS | | | | | | | | |
| 65086 | 292.71 | | | 97.57 | 195.14 | | | |
| REDNECK TRAILER SUPPLIES | | | | | | | | |
| 65113 | 105.43 | | | | | | | 105.43 |
| UNCLE BILLS FOODS | | | | | | | | |
| 65120 | 880.00 | | | | 880.00 | | | |
| ULVAC TECHNOLOGIES | | | | | | | | |
| 65122 | 174.69 | | | | 174.69 | | | |
| B O C INTERNATIONAL | | | | | | | | |
| 65156 | 743.51 | | | 196.01 | | 547.50 | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| C E I-ROANOKE | | | | | | | | |
| 65170 | | 174.75- | | | | | | 174.75 |
| CERASIS | | | | | | | | |
| 65197 | 2110.57 | 114.81- | | 1046.53 | 787.99 | 285.76 | 105.10 | |
| DEFLECTO | | | | | | | | |
| 65201 | 850.60 | | | | 560.17 | 109.50 | | 180.93 |
| I T W POLYMERS SEALEANTS N A | | | | | | | | |
| 65224 | 810.00 | | | 101.43 | | | 708.57 | |
| BLUE RIDGE SOLVENTS | | | | | | | | |
| 65255 | 1004.55 | | | | | 1004.55 | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 249.12- | 1354.75- | | 694.00 | 411.63 | | | |
| AVEDA | | | | | | | | |
| 65263 | 5929.50 | 78.12- | | 1863.37 | 3084.31 | | 149.60 | 910.34 |
| OMEGA INTL | | | | | | | | |
| 65265 | 664.01 | | | | | | | 664.01 |
| PERFORMANCE CHEMICAL | | | | | | | | |
| 65287 | 1069.41 | | | 179.08 | 267.53 | 622.80 | | |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 4927.96 | 972.44- | | 451.00 | 1634.10 | 3266.84 | 548.46 | |
| COMPACT INDUSTRIES | | | | | | | | |
| 65359 | 1985.07 | | | 199.03 | 719.35 | 930.24 | | 136.45 |
| UMBARGER AND SONS | | | | | | | | |
| 65387 | 316.20 | | | 206.73 | | | | 109.47 |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORGANIC DYESTUFF CORP | | | | | | | | |
| 65389 | 272.25 | | | 135.85 | 136.40 | | | |
| FUJI FILM MEDICAL | | | | | | | | |
| 65393 | 3965.19 | | | 1768.33 | 1165.09 | 909.94 | 121.83 | |

ATBLT    -XXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 176
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| CAPTAIN LAWRENCE BREWING | | | | | | | | |
| 65400 | 285.00 | | | 285.00 | | | | |
| T V ARMOR LLC | | | | | | | | |
| 65478 | 253.41 | | | | 253.41 | | | |
| YORK MFG | | | | | | | | |
| 65531 | 1761.58 | 140.30- | | 1180.67 | 401.45 | | | 319.76 |
| VEND RITE | | | | | | | | |
| 65628 | 1120.09 | | | 333.60 | 669.19 | 117.30 | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 1846.94 | 220.97- | | 1060.07 | 957.84 | | | 50.00 |
| HAJOCA CORPORATION | | | | | | | | |
| 65666 | 87.58 | | | 87.58 | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| ROAD RUNNER SPORTS | | | | | | | | |
| 65696 | 666.53 | | | 498.40 | | 168.13 | | |
| FORD GUM | | | | | | | | |
| 65697 | 11673.95 | 126.93- | | 4102.90 | 3819.11 | 3250.54 | 501.40 | 126.93 |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 2107.59 | 126.99- | | 761.78 | 1046.31 | | 426.49 | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| PANALPINA AIR FREIGHT | | | | | | | | |
| 65806 | 629.42 | | | | 101.66 | | | 527.76 |
| CASESTACK | | | | | | | | |
| 65835 | 390.80 | | | 129.05 | 261.75 | | | |
| BARE ESCENTUALS | | | | | | | | |
| 65842 | 1762.16 | | | | 275.41 | 218.54 | 1268.21 | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 27194.43 | 434.42- | | 5643.54 | 8159.73 | 4541.73 | 3039.24 | 6244.61 |
| WORLD DISTRIBUTION SERVICES | | | | | | | | |
| 65860 | 238.00 | | | | | | | 238.00 |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 150.00 | 404.78- | | 404.78 | | | 150.00 | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 184444.78 | 2452.40- | | 42225.09 | 62834.41 | 72379.07 | 4905.37 | 4553.24 |
| GARDNER CONNELL | | | | | | | | |
| 65889 | 155.59 | | | 155.59 | | | | |
| N S K CORPORATION | | | | | | | | |
| 65900 | 678.60 | | | 99.60 | 579.00 | | | |
| DIEDRICH LOGISTICS SERVICES | | | | | | | | |
| 65907 | 863.68 | | | | 258.52 | 300.95 | 304.21 | |
| N S K CORPORATION | | | | | | | | |
| 65911 | 229.54 | | | 109.50 | | | | 120.04 |
| N S K CORPORATION | | | | | | | | |
| 65912 | 99.60 | | | | | 99.60 | | |
| GEORCIA PACIFIC | | | | | | | | |
| 65930 | 35849.56 | 71.46- | | 7195.62 | 10649.77 | 7141.71 | 2498.07 | 8435.85 |
| NYTECH SUPPLY CO | | | | | | | | |
| 65967 | 5617.63 | | | 932.95 | 1669.11 | 1884.54 | 1131.03 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 177
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 24.77- | 1320.80- | | | | | 1296.03 | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 6754.18 | 145.76- | | 1813.26 | 1587.80 | 2580.51 | 767.57 | 150.80 |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 18053.66 | 255.02- | | 5588.42 | 7836.59 | 4447.68 | 353.04 | 82.95 |
| APPLIED IND TECH | | | | | | | | |
| 66038 | 168.15 | | | | 168.15 | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 6670.73 | 55.58- | | | | | | 6726.31 |
| EPPCO ENTERPRISES | | | | | | | | |
| 66076 | 430.28 | | | 100.35 | 118.28 | 211.65 | | |
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 25517.97 | 332.60- | | 7354.86 | 12342.79 | 3768.74 | 2278.38 | 105.80 |
| PRIME SOURCE | | | | | | | | |
| 66117 | 420.63 | | | | 420.63 | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 100.99 | | | | | 100.99 | | |
| PRIORITY 1 | | | | | | | | |
| 66145 | 1912.35 | 329.02- | | 1142.67 | 1098.70 | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 34375.68 | 774.20- | | 5706.56 | 15703.54 | 6680.94 | 3680.24 | 3378.60 |
| TWINCRAFT SKINCARE | | | | | | | | |
| 66170 | 1196.97 | 300.00- | | 178.41 | 827.22 | 145.95 | | 345.39 |
| YUMI ECOSOLUTIONS INC | | | | | | | | |
| 66176 | 168.40 | | | 168.40 | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 688.50 | 484.48- | | 370.00 | 802.98 | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 5798.06 | | | 412.25 | 1783.20 | 805.47 | 1459.09 | 1338.05 |
| MEDIKMARK INC | | | | | | | | |
| 66207 | 1667.34 | | | 631.75 | 406.38 | 299.74 | 329.47 | |
| EMERSON | | | | | | | | |
| 66256 | 40552.77 | 99.39- | | 9758.56 | 19470.82 | 9756.18 | 657.38 | 1009.22 |
| RAYMOND CORP | | | | | | | | |
| 66275 | 2776.49 | | | 834.22 | 1842.02 | | 100.25 | |
| ROY UMBARGER & SONS | | | | | | | | |
| 66282 | 307.50 | | | | | | 307.50 | |
| CRESSET CORPORATION | | | | | | | | |
| 66320 | 226.28 | | | | | | 226.28 | |
| ECHO INDUSTRIES INC | | | | | | | | |
| 66323 | 137.46 | | | 137.46 | | | | |
| EFFECTIVE SHIELDING | | | | | | | | |
| 66375 | 301.47 | | | 156.60 | 144.87 | | | |
| M S I MOLDING | | | | | | | | |
| 66379 | 208.70 | | | 208.70 | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 11664.25 | 65.88- | | 179.48 | 214.74 | 3563.51 | 5088.06 | 2684.34 |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 6399.97 | 829.49- | | 1693.12 | 2584.99 | 1707.39 | | 1243.96 |
| SOLARX EYEWEAR | | | | | | | | |
| 66435 | 4430.93 | | | | 1207.49 | 3223.44 | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 178
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MACY'S | | | | | | | | |
| 66459 | 35399.03 | 440.22- | 262.50 | 11685.29 | 8166.84 | 3312.92 | 912.60 | 11499.10 |
| LOTH | | | | | | | | |
| 66477 | 202.24 | | | 101.12 | | 101.12 | | |
| WYMAN GORDON | | | | | | | | |
| 66490 | 23511.04 | 179.51- | | 9843.90 | 11829.88 | 1421.37 | 595.40 | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 66531 | 129.10- | 129.10- | | | | | | |
| B Y K CHEMIE USA | | | | | | | | |
| 66558 | 243.94 | | | | | 243.94 | | |
| DAIMLER TRUCK NORTH AMER | | | | | | | | |
| 66586 | 1181.28 | | | 606.76 | | 139.97 | | 434.55 |
| PECORA CORP | | | | | | | | |
| 66610 | 1672.59 | | | 179.44 | 451.94 | 435.86 | 605.35 | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66617 | 661.74 | | | 386.56 | 275.18 | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 2284.31 | 406.22- | | 1255.79 | 764.15 | 149.37 | | 521.22 |
| PEERLESS CLOTHING | | | | | | | | |
| 66631 | 1385.00 | | | 1385.00 | | | | |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 23082.89 | | | 4520.23 | 15538.23 | 1061.80 | 455.75 | 1506.88 |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 673.86 | 344.73- | | | 1018.59 | | | |
| VERITIV | | | | | | | | |
| 66721 | 140.19 | | | | | 140.19 | | |
| A B F LABS INC | | | | | | | | |
| 66737 | 506.55 | | | | | | | 506.55 |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 7854.11 | | | 4009.74 | 3536.63 | 307.74 | | |
| ZULILY LLC | | | | | | | | |
| 66763 | 358.26 | | | | | | 358.26 | |
| DENIK LLC | | | | | | | | |
| 66764 | 555.75 | | | 555.75 | | | | |
| VINYLAST INC | | | | | | | | |
| 66765 | 380.39 | | | 195.13 | 185.26 | | | |
| FIRST QUALITY PROD | | | | | | | | |
| 66771 | 10771.73 | | | 3351.78 | 4381.16 | 2084.37 | 451.42 | 503.00 |
| MCGILL AIR SEAL | | | | | | | | |
| 66774 | 314.60 | | | 314.60 | | | | |
| FORESIDE HOME & GARDEN | | | | | | | | |
| 66798 | 573.98 | | | 264.60 | 192.66 | 116.72 | | |
| PFAUDLER INC | | | | | | | | |
| 66806 | 391.16 | | | 97.79 | 195.58 | 97.79 | | |
| ALL FOILS | | | | | | | | |
| 66815 | 2474.82 | | | 606.11 | 846.10 | 1022.61 | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 179
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A S D LIGHTING | | | | | | | | |
| 66818 | 8951.63 | 232.85- | 398.09 | 3251.51 | 2275.46 | 2902.22 | 357.20 | |
| MEDORA SNACKS | | | | | | | | |
| 66825 | 1665.13 | | | 253.56 | 1131.57 | | | 280.00 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 66854 | 1356.04 | | | | | | | 1356.04 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 2080.26 | 81.48- | | | 966.49 | 337.21 | 289.33 | 568.71 |
| R3 38380 CHICAGO | | | | | | | | |
| 66886 | 7080.52 | | | 216.76 | 1613.79 | 4345.76 | 904.21 | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 44566.21 | 289.15- | | 23276.67 | 21480.02 | 64.50 | 25.17 | 9.00 |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 4101.07 | 169.40- | | 2082.64 | 1775.33 | 412.50 | | |
| PREGIS CORP | | | | | | | | |
| 66938 | 2390.71 | | | 814.14 | 1115.07 | 296.37 | | 165.13 |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | 484.27 | 604.68 | 473.49 | 841.70 | 803.82 |
| MSDIVISIONS | | | | | | | | |
| 66964 | 104.49 | | | 104.49 | | | | |
| CARRIER CORP | | | | | | | | |
| 67000 | 680.41 | | | | 268.91 | | 411.50 | |
| MOTHERLINES INC | | | | | | | | |
| 67021 | 638.12 | | | 419.94 | | 218.18 | | |
| RENALDO'S SALES & | | | | | | | | |
| 67022 | 225.00 | | | | 225.00 | | | |
| BOTTICELLI FOODS | | | | | | | | |
| 67030 | 968.21 | | | 300.00 | 668.21 | | | |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 11643.98 | 2419.96- | | 5353.47 | 6416.23 | 2294.24 | | |
| *PERFORMANCE FREIGHT | | | | | | | | |
| 67071 | 643.31- | 643.31- | | | | | | |
| RUSSELL A FARROW (US | | | | | | | | |
| 67149 | 145.96 | | | | | 145.96 | | |
| C S I INTL INC | | | | | | | | |
| 67155 | 342.01 | | | 342.01 | | | | |
| U S TSUBAKI | | | | | | | | |
| 67186 | 3300.02 | | | 1121.46 | 1075.61 | 1102.95 | | |
| T G R LOGISTICS | | | | | | | | |
| 67210 | 221.00 | | | 221.00 | | | | |
| RED DRUM TRADING | | | | | | | | |
| 67214 | 970.93 | | | 711.58 | 259.35 | | | |
| SYNCADA | | | | | | | | |
| 67215 | 463.22 | | | 383.25 | 79.97 | | | |
| PHILPAC CORP | | | | | | | | |
| 67225 | 488.44 | | | | | | | 488.44 |
| PHOENIX DATA INC | | | | | | | | |
| 67234 | 671.85 | | | 671.85 | | | | |
| PEP | | | | | | | | |
| 67250 | 1739.54 | 6.17- | | 322.66 | 287.14 | 316.46 | 304.45 | 515.00 |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 742.75 | 60.17- | | 343.08 | | 367.96 | | 91.88 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 180
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMAZON.COM | | | | | | | | |
| 67305 | 9369.64 | | | 1665.71 | 2765.87 | 1300.04 | 2917.40 | 720.62 |
| LOGISTICS DYNAMICS | | | | | | | | |
| 67312 | 190.00 | | | | 190.00 | | | |
| GLORIA S OH | | | | | | | | |
| 67360 | 210.00 | | | 210.00 | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| CHRISTEYNS LAUNDRY TECH | | | | | | | | |
| 67415 | 973.00 | | | 468.00 | 505.00 | | | |
| FIRMENICH | | | | | | | | |
| 67464 | 217.39 | | | | | | | 217.39 |
| EXCELLANCE ON DEMAND | | | | | | | | |
| 67473 | 465.00 | | | 465.00 | | | | |
| IMEX | | | | | | | | |
| 67493 | 309.72 | | | | 213.00 | 96.72 | | |
| PIONEER TOOL FORGE I | | | | | | | | |
| 67515 | 163.68 | | | | | 163.68 | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 6153.01 | 94.77- | | 151.50 | 3986.14 | 189.54 | 1093.94 | 826.66 |
| AMTRAK | | | | | | | | |
| 67631 | 18376.49 | | | 5629.61 | 6446.65 | 3153.06 | 210.27 | 2936.90 |
| KUEHNE & NAGEL INC | | | | | | | | |
| 67651 | 420.72 | | | | | | | 420.72 |
| GLOPAK USA | | | | | | | | |
| 67662 | 2461.39 | | | | 450.00 | 2011.39 | | |
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9342.52 | | | 3498.55 | 1600.69 | 1711.38 | 2366.90 | 165.00 |
| SYNCADA | | | | | | | | |
| 67669 | 411.24 | | | 79.97 | 331.27 | | | |
| DERAN LAMP & SHADE | | | | | | | | |
| 67677 | 804.17 | | | 804.17 | | | | |
| T J MAXX DIST CENTER | | | | | | | | |
| 67685 | 7737.90 | | | 2437.88 | 4672.13 | 627.89 | | |
| CON GLOBAL RCS PARTS | | | | | | | | |
| 67700 | 1037.28 | | | 186.00 | 114.00 | 377.91 | 359.37 | |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| ABBOTT RUBBER CO | | | | | | | | |
| 67744 | 366.02 | | | 129.35 | 236.67 | | | |
| BRANDT INDUSTRIES | | | | | | | | |
| 67765 | 270.00 | | | | 270.00 | | | |
| MERCURY ADHESIVES | | | | | | | | |
| 67773 | 100.04 | | | 100.04 | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 1198.70 | 74.41- | | | 641.16 | 631.95 | | |
| AMSTAN LOGISTICS | | | | | | | | |
| 67805 | 2278.42 | | | 1031.72 | 826.27 | 420.43 | | |
| LONG ISLAND TEEN | | | | | | | | |
| 67818 | 6534.81 | | | 1235.00 | 1240.00 | 2814.81 | | 1245.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 181
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 8231.78 | | | 1535.44 | 4954.37 | 1462.51 | 185.09 | 94.37 |
| MINT X | | | | | | | | |
| 67858 | 342.24 | | | 111.57 | 230.67 | | | |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 537.59- | 537.59- | | | | | | |
| WUSTHOF-TRIDENT | | | | | | | | |
| 67915 | 2944.03 | | | 1281.93 | 1662.10 | | | |
| ZUCKERMAN-HONICKMAN | | | | | | | | |
| 67917 | 1924.90 | | | 1785.66 | 139.24 | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 67932 | 212.71 | | | | 212.71 | | | |
| ASHLAND INC | | | | | | | | |
| 67966 | 2142.45 | | | 1491.05 | 375.47 | | 275.93 | |
| D C ORIENTAL WHOLESALER | | | | | | | | |
| 67996 | 530.00 | | | 530.00 | | | | |
| INDUSTRIAL TRACTOR PARTS OF PA | | | | | | | | |
| 68001 | 403.34 | | | 220.94 | 91.20 | 91.20 | | |
| WORTHINGTON CYLINDER | | | | | | | | |
| 68149 | 4723.55 | | | 2905.58 | 459.10 | 133.75 | 1225.12 | |
| A O FREIGHT CORP | | | | | | | | |
| 68161 | 3564.15 | | | 596.25 | 1325.17 | 1342.69 | | 300.04 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 8719.87 | 229.36- | | 633.33 | 1435.40 | 1675.45 | 2302.93 | 2902.12 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 994.03 | | | | | | | 994.03 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | 619.81 | | | |
| HERITAGE BUSINESS SY | | | | | | | | |
| 68226 | 420.30- | 420.30- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 800.34 | 68.38- | | | 868.72 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | 787.91 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 12072.53 | 1327.68- | | 2227.52 | 2900.25 | 1972.68 | 3136.72 | 3163.04 |
| KONICA MINOLTA BUSIN | | | | | | | | |
| 68264 | 1688.22 | | | | | 967.24 | 720.98 | |
| CABLE COMPONENTS GRP | | | | | | | | |
| 68269 | 143.69 | | | 143.69 | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 1592.52 | 837.98- | | 383.67 | 874.28 | 702.45 | | 470.10 |
| P C I SALES & MKG | | | | | | | | |
| 68275 | 480.66 | | | 480.66 | | | | |
| CANDY DYNAMICS | | | | | | | | |
| 68282 | 297.12 | | | 297.12 | | | | |
| WAYFAIR-WESTBOROUGH | | | | | | | | |
| 68301 | 501.46 | | | 174.78 | 326.68 | | | |
| ALTRONIX CO | | | | | | | | |
| 68325 | 3662.30 | | | 1697.23 | 1721.13 | 108.86 | | 135.08 |
| BAUDELAIRE | | | | | | | | |
| 68379 | 149.00 | | | 149.00 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 182
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SYNCADA | | | | | | | | |
| 68401 | 825.34 | | | | | | | 825.34 |
| QUAD LOGISTICS SERVICES | | | | | | | | |
| 68402 | 2171.99 | | | 1412.81 | 116.64 | | 135.26 | 507.28 |
| C M P GLOBAL INC | | | | | | | | |
| 68420 | 7079.75 | | | 1284.02 | 1871.85 | 927.28 | 2595.00 | 401.60 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 3895.28 | 147.96- | | 266.60 | 932.37 | 2249.88 | 270.52 | 323.87 |
| RYDER/XEROX | | | | | | | | |
| 68433 | 152.37 | | | | | 152.37 | | |
| RYDER/XEROX | | | | | | | | |
| 68440 | 215.20 | | | 108.88 | | | 106.32 | |
| RYDER/XEROX | | | | | | | | |
| 68444 | 2712.21 | | | 1303.14 | 364.02 | 954.79 | 90.26 | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 809.51 | 90.61- | | | 900.12 | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 14530.14 | 130.16- | | 3011.94 | 3745.00 | 6509.34 | 1106.46 | 287.56 |
| RYDER/XEROX | | | | | | | | |
| 68449 | 90.06 | | | | 90.06 | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | 440.43 | | | |
| YENKIN MAJESTIC PAIN | | | | | | | | |
| 68475 | 5914.63 | | | 1393.60 | 2118.79 | 2307.47 | | 94.77 |
| D A LUBRICANT | | | | | | | | |
| 68483 | 8010.15 | | | 3117.77 | 4201.23 | 691.15 | | |
| POLYSET CO | | | | | | | | |
| 68503 | 5034.25 | 184.53- | | 1248.92 | 1119.44 | 2255.40 | 231.94 | 363.08 |
| POLISHED METALS LTD | | | | | | | | |
| 68531 | 628.68 | | | 628.68 | | | | |
| MIRION TECHNOLOGIES IST | | | | | | | | |
| 68541 | 605.50 | | | | 605.50 | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 53.53- | 2004.05- | | 1298.56 | 651.96 | | | |
| LOMBARDI DESIGN | | | | | | | | |
| 68558 | 7309.47 | | | 2656.81 | 2130.50 | 1853.07 | 138.36 | 530.73 |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 249.14 | 35.70- | | 181.75 | | 103.09 | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 7.82- | 129.32- | | 121.50 | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 1757.91 | 22.79- | | 857.32 | 360.70 | 453.01 | | 109.67 |
| T S T IMPRESO | | | | | | | | |
| 68648 | 168.17- | 168.17- | | | | | | |
| POWMAT LTD | | | | | | | | |
| 68661 | 95.20 | | | | 95.20 | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| KEYSTONE DEDICATED LOGISTICS | | | | | | | | |
| 68692 | 252.98 | | | 252.98 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 183
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| GWSI | | | | | | | | |
| 68714 | 453.60 | | | 319.20 | 134.40 | | | |
| D B I DISTRIBUTION | | | | | | | | |
| 68745 | 477.08 | | | 477.08 | | | | |
| FIRST QUALITY | | | | | | | | |
| 68794 | 1756.20 | | | 271.58 | 1082.20 | 402.42 | | |
| P & G METAL COMPONENTS CORP | | | | | | | | |
| 68795 | 601.71 | | | 294.71 | 307.00 | | | |
| COIRPONICKS SOLUTIONS | | | | | | | | |
| 68800 | 320.90 | | | 320.90 | | | | |
| LANE PRESS | | | | | | | | |
| 68815 | 3416.57 | | | | 552.79 | | 1863.78 | 1000.00 |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 2339.84 | 5.00- | | | 1692.79 | 131.34 | 285.75 | 234.96 |
| HAJOCA CORPORATION | | | | | | | | |
| 68880 | 368.53 | | | 368.53 | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 68887 | 103.64 | | | | | | 103.64 | |
| HAJOCA CORPORATION | | | | | | | | |
| 68905 | 50.00 | | | | | | | 50.00 |
| ADIRONDACK BREWERY | | | | | | | | |
| 68944 | 678.02 | | | 678.02 | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 68953 | 4086.68 | | | 859.28 | 831.98 | 1015.29 | 1133.83 | 246.30 |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 136.39- | 136.39- | | | | | | |
| COOL BEANS COFFEE | | | | | | | | |
| 68973 | 3317.13 | | | 202.40 | 1136.20 | 1034.88 | 943.65 | |
| DIVAL SAFETY EQUIPMENT | | | | | | | | |
| 69008 | 125.00 | | | | | 125.00 | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 1469.51 | 10.39- | | | 290.71 | 536.99 | | 652.20 |
| DAIMLER TRUCK OF | | | | | | | | |
| 69017 | 2490.36 | | | 680.25 | 1264.37 | | 90.80 | 454.94 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 9123.24 | 185.73- | | 3359.13 | 5794.86 | 154.98 | | |
| YOUNG-KO TRANS | | | | | | | | |
| 69025 | 1039.88 | | | 770.00 | 269.88 | | | |
| CRAFT WINE AND SPIRITS | | | | | | | | |
| 69027 | 1367.98 | | | 376.51 | 592.32 | 399.15 | | |
| PRIME PAK | | | | | | | | |
| 69042 | 6435.83 | 200.00- | | 2593.09 | 1839.07 | 2003.67 | | 200.00 |
| STEWART'S PROCESSING | | | | | | | | |
| 69059 | 605.43 | | | 605.43 | | | | |
| PREMIER WINE DIST. | | | | | | | | |
| 69068 | 778.36 | | | | | | | 778.36 |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 2982.29 | 288.11- | | 1454.68 | 629.18 | 671.42 | 285.80 | 229.32 |
| PRIDE PRODUCTS CORP | | | | | | | | |
| 69103 | 2301.00 | | | 1425.05 | 407.11 | 98.40 | | 370.44 |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 184
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| N A C NORTH AMERICA | | | | | | | | |
| 69110 | 375.91 | | | | | | | 375.91 |
| CUDDLEDOWN | | | | | | | | |
| 69147 | 88.21 | | | 88.21 | | | | |
| PROTECTIVE LINING CORP | | | | | | | | |
| 69157 | 2271.21 | | | 1341.51 | 836.70 | 93.00 | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 354.72 | 692.27- | | | | | | 1046.99 |
| TOTAL SPECIALTIES | | | | | | | | |
| 69200 | 3078.23 | | | 453.13 | 1406.13 | 269.96 | 126.50 | 822.51 |
| F P WOLL & COMPANY | | | | | | | | |
| 69254 | 2893.07 | | | 859.07 | 883.58 | 1150.42 | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 7050.50 | 80.18- | | 3744.22 | 3386.46 | | | |
| J M B TRUCKING CO | | | | | | | | |
| 69273 | 38.96 | | | | | | | 38.96 |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 2154.71 | 9.70- | | | | | 1393.79 | 770.62 |
| P W D | | | | | | | | |
| 69302 | 934.00 | | | 114.00 | 220.00 | 600.00 | | |
| UNITED PACIFIC | | | | | | | | |
| 69303 | 655.00 | | | | 655.00 | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 7809.68 | 74.32- | | 2157.65 | 3529.54 | 2107.93 | | 88.88 |
| LABELWORX | | | | | | | | |
| 69348 | 253.76 | | | 253.76 | | | | |
| I T W FOILS | | | | | | | | |
| 69350 | 3351.99 | | | 882.62 | 936.46 | 603.37 | 929.54 | |
| MACNEIL AUTOMOTIVE | | | | | | | | |
| 69362 | 1120.20 | | | 102.60 | 497.89 | 519.71 | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 5659.27 | 160.33- | | 586.29 | 987.66 | 1525.90 | 2285.93 | 433.82 |
| T O C LOGISTICS | | | | | | | | |
| 69410 | 1844.04 | | | 1120.12 | 508.97 | | 214.95 | |
| SOLENIS | | | | | | | | |
| 69417 | 83.92 | | | | | | | 83.92 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40 | | | | | | 150.43 | 231.97 |
| TOMPKINS METAL FINIS | | | | | | | | |
| 69444 | 476.95 | | | 476.95 | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 6211.68 | | | 678.22 | 3196.10 | 1199.80 | 1049.24 | 88.32 |
| MERCK SHARP & DOHME | | | | | | | | |
| 69518 | 1869.21 | | | | | | | 1869.21 |
| LORNAMEAD BRANDS INC | | | | | | | | |
| 69579 | 1280.99 | | | | | 461.46 | 819.53 | |
| UNCOMMON GOODS | | | | | | | | |
| 69616 | 298.03 | | | | | | 298.03 | |
| SOUTHERN STATES COOPERATIVE | | | | | | | | |
| 69656 | 529.49 | | | 106.62 | 422.87 | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 174.66- | 174.66- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 185
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 2760.63 | | | 584.10 | 1733.62 | 442.91 | | |
| TECH II | | | | | | | | |
| 69685 | 1094.61 | | | 384.68 | 709.93 | | | |
| EXEL TRANSPORTATION | | | | | | | | |
| 69693 | 258.41 | | | | | | | 258.41 |
| ADAMS EQUIPMENT INC | | | | | | | | |
| 69726 | 1339.59 | | | 1201.21 | | | 138.38 | |
| O M G INC | | | | | | | | |
| 69742 | 229.20 | 68.51- | | | 297.71 | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 4903.04- | 6559.80- | | 282.02 | 186.95 | 404.52 | 158.36 | 624.91 |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 21021.04 | 3926.01- | | 7316.21 | 7996.67 | 4948.32 | 3695.50 | 990.35 |
| AIRXCHANGE | | | | | | | | |
| 69801 | 497.67 | | | | | 497.67 | | |
| PEMBERTONS GOURMET | | | | | | | | |
| 69889 | 212.80 | | | | 212.80 | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 514.41 | 379.72- | | 225.74 | 473.91 | 194.48 | | |
| A T T S | | | | | | | | |
| 69956 | 3691.73 | | | 1491.57 | 1629.10 | | | 571.06 |
| R3 50500 SAFETY | | | | | | | | |
| 70051 | 1286.74 | | | | | | | 1286.74 |
| X P O LOGISTICS | | | | | | | | |
| 70062 | 133.55 | | | | | | | 133.55 |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 2479.96 | 14.38- | | 1251.71 | 1242.63 | | | |
| PANALPINA | | | | | | | | |
| 70091 | 405.09 | | | | | | 289.46 | 115.63 |
| AMER STANDARD | | | | | | | | |
| 70110 | 53559.88 | | | 16829.28 | 17205.60 | 14287.84 | 3732.49 | 1504.67 |
| A M LITHOGRAPHY CORPORATION | | | | | | | | |
| 70125 | 134.29 | | | | | 134.29 | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 9295.09 | 444.48- | | 3144.54 | 4738.55 | 1320.47 | 419.76 | 116.25 |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| WISCONSIN BOX CO | | | | | | | | |
| 70167 | 185.00 | | | | 185.00 | | | |
| D L S PAPERBILL | | | | | | | | |
| 70171 | 600.57 | | | | 386.37 | 214.20 | | |
| D L S PAPERBILL | | | | | | | | |
| 70183 | 1786.85 | | | 315.14 | 456.81 | | 388.05 | 626.85 |
| D L S MG | | | | | | | | |
| 70187 | 2449.05 | | | 307.96 | 599.60 | 982.33 | | 559.16 |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 879.47 | 294.71- | | 85.83 | 738.59 | 84.14 | 164.17 | 101.45 |
| BUTLER SPECIALTY | | | | | | | | |
| 70245 | 2051.32 | | | 627.60 | 791.94 | 257.88 | 373.90 | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 25275.78 | | | 4938.94 | 9595.65 | 8221.47 | 1320.79 | 1198.93 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 186
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SUITE K | | | | | | | | |
| 70309 | 99.45 | | | 99.45 | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 3221.06 | | | 401.39 | 665.12 | 2154.55 | | |
| T I G I LOGISTICS | | | | | | | | |
| 70361 | 2965.81 | | | | 1012.00 | | 1104.83 | 848.98 |
| PLACON | | | | | | | | |
| 70415 | 329.59 | | | | | | | 329.59 |
| FRITO LAY INC | | | | | | | | |
| 70428 | 340.05 | | | | 340.05 | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| D S V AIR & SEA INC | | | | | | | | |
| 70560 | 5240.00 | | | 597.89 | 1370.99 | 3171.24 | | 99.88 |
| STANDARD OF NEW ENGLAND | | | | | | | | |
| 70607 | 323.36 | | | | | 323.36 | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 3184.09 | 123.32- | | 110.29 | 1460.22 | 1230.23 | 506.67 | |
| SEA WATCH INT'L INC | | | | | | | | |
| 70667 | 824.85 | | | 824.85 | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 17987.32 | 192.36- | | 4099.65 | 4752.55 | 6139.62 | 2480.10 | 707.76 |
| VELCRO USA | | | | | | | | |
| 70720 | 22094.04 | | | 4963.39 | 6243.21 | 6505.16 | 1601.70 | 2780.58 |
| A D I %U S BANK | | | | | | | | |
| 70765 | 1116.87 | | | 85.88 | 97.33 | 184.00 | 229.08 | 520.58 |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| SYNCADA | | | | | | | | |
| 70859 | 139.07 | | | | | | | 139.07 |
| IMER USA INC | | | | | | | | |
| 70868 | 6664.61 | | | 1753.65 | 3008.86 | 1902.10 | | |
| RITE AID 00023 | | | | | | | | |
| 70895 | | 1883.23- | | 1883.23 | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 22.86- | 5287.72- | | 3017.74 | 2247.12 | | | |
| TOM'S OF MAINE | | | | | | | | |
| 70934 | 5718.93 | | | 1642.04 | 627.71 | 1410.48 | 249.89 | 1788.81 |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 2929.71 | | | 117.60 | 827.60 | 1047.66 | 936.85 | |
| B & S LOGISTICS AMERICA | | | | | | | | |
| 70965 | 5441.24 | | | 279.46 | 1284.29 | 2749.77 | 1127.72 | |
| A I M | | | | | | | | |
| 70967 | 828.43 | | | 169.05 | 247.25 | 412.13 | | |
| C R BRANDS | | | | | | | | |
| 71007 | 1590.63 | | | 136.39 | 1454.24 | | | |
| ANIXTER POWER | | | | | | | | |
| 71010 | 1514.23 | | | 161.96 | 284.37 | 211.37 | 189.09 | 667.44 |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 10426.66 | 128.75- | | 1454.79 | 2059.27 | 2998.29 | 4043.06 | |
| C D S LOGISTICS | | | | | | | | |
| 71019 | 426.00 | | | 277.20 | | 148.80 | | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 187
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SILPRO | | | | | | | | |
| 71021 | 4857.76 | 119.23- | | 2097.36 | 1479.48 | 1280.92 | | 119.23 |
| FORMS & SURFACES | | | | | | | | |
| 71186 | 4242.27 | | | 1027.89 | | 2480.14 | 734.24 | |
| M S A | | | | | | | | |
| 71199 | 9054.21 | 34.46- | | 1814.74 | 4282.73 | 1369.54 | 339.32 | 1282.34 |
| MINE SAFETY | | | | | | | | |
| 71200 | 2822.16 | | | 1294.99 | 698.03 | 829.14 | | |
| ANDOVER RETAIL | | | | | | | | |
| 71203 | 1370.16 | | | 1370.16 | | | | |
| APPLIED IND TECH | | | | | | | | |
| 71229 | 352.89 | | | | | 261.44 | 91.45 | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| MOR-WIRE & CABLE INC | | | | | | | | |
| 71292 | 144.87 | | | 144.87 | | | | |
| CHARTER INDUSTRIES | | | | | | | | |
| 71320 | 114.00 | | | 114.00 | | | | |
| LABSPHERE INC | | | | | | | | |
| 71365 | 337.87 | | | 143.74 | 194.13 | | | |
| J & J INTL | | | | | | | | |
| 71368 | 1761.65 | 402.22- | | 585.77 | 1152.98 | 258.00 | | 167.12 |
| VALLEY MALT | | | | | | | | |
| 71413 | 297.78 | | | | | | | 297.78 |
| COREY NUTRITION | | | | | | | | |
| 71442 | 5560.18 | | | 399.44 | 1044.36 | 812.36 | 2182.06 | 1121.96 |
| EYELET CRAFTERS INC | | | | | | | | |
| 71458 | 515.38 | | | 515.38 | | | | |
| CN WIRE | | | | | | | | |
| 71474 | 353.80 | | | | | 353.80 | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 3020.55 | 50.00- | | 2148.11 | 281.17 | 641.27 | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 2012.14 | 445.44- | | 1049.35 | 1408.23 | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 443.16 | | | | | | 269.50 | 173.66 |
| CONTINENTAL FREIGHT | | | | | | | | |
| 71554 | 1509.09 | | | | 694.80 | 814.29 | | |
| PARICON INC | | | | | | | | |
| 71565 | 1078.69 | | | 255.16 | 425.20 | 398.33 | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 5788.31 | 222.10- | | 2275.36 | 3509.10 | 225.95 | | |
| HOMEGOODS | | | | | | | | |
| 71577 | 11738.67 | | | 4378.93 | 6386.12 | 973.62 | | |
| T J MAXX | | | | | | | | |
| 71580 | 10378.24 | | | 3174.89 | 6145.09 | 1058.26 | | |
| MARSHALLS | | | | | | | | |
| 71581 | 4001.75 | | | 1692.64 | 2158.09 | 151.02 | | |
| MARSHALLS | | | | | | | | |
| 71582 | 10637.92 | 677.05- | | 3784.48 | 6790.13 | 221.95 | 518.41 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 188
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 1409.63 | 700.00- | | 700.00 | 883.88 | 225.75 | | 300.00 |
| BAY INSULATION -EASTLAKE | | | | | | | | |
| 71628 | 99.84 | | | 99.84 | | | | |
| YANKEE SPIRITS INC | | | | | | | | |
| 71667 | 209.70 | | | | 209.70 | | | |
| APCO EXTRUDERS INC | | | | | | | | |
| 71694 | 1974.55 | | | 1002.80 | 880.90 | 90.85 | | |
| PANALPINA | | | | | | | | |
| 71700 | 3756.03 | | | 108.61 | 495.50 | 169.39 | 1532.03 | 1450.50 |
| JACOBS LADDER | | | | | | | | |
| 71721 | 1043.35 | | | 230.43 | 541.58 | 271.34 | | |
| PCORE | | | | | | | | |
| 71727 | 5786.27 | 1842.88- | | 1049.48 | 1991.37 | 3857.70 | 421.55 | 309.05 |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 4561.30 | 1140.00- | | | 2252.14 | 3331.08 | | 118.08 |
| PALEEWONG TRADING | | | | | | | | |
| 71762 | 128.40 | | | 128.40 | | | | |
| R H S H | | | | | | | | |
| 71773 | 265.72 | | | 96.51 | 169.21 | | | |
| BAY INSULATION OF | | | | | | | | |
| 71787 | 853.63 | | | 145.61 | 708.02 | | | |
| PREVOST CAR | | | | | | | | |
| 71828 | 650.69 | | | | | 231.54 | | 419.15 |
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 3536.13 | 94.53- | | 385.00 | 345.00 | 1683.00 | 720.00 | 497.66 |
| HANKYU INTL-IMPORT ONLY | | | | | | | | |
| 71895 | 2740.39 | | | 1547.60 | 685.23 | 367.83 | | 139.73 |
| P P G ARCHITECTURAL | | | | | | | | |
| 71931 | 8133.13 | | | 2117.51 | 2577.45 | 2256.93 | 1181.24 | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 19865.53 | 129.84- | | 4488.23 | 9443.17 | 2911.51 | 3152.46 | |
| CHAMPLAIN STONE | | | | | | | | |
| 71970 | 872.16 | | | | 138.32 | 298.84 | 435.00 | |
| BLUE WATER SHIPPING | | | | | | | | |
| 71996 | 142.23 | | | | | | | 142.23 |
| SAFEWAY TRUCKING | | | | | | | | |
| 72058 | 320.00 | | | | | | 320.00 | |
| U T FREIGHT SERVICES | | | | | | | | |
| 72061 | 3864.68 | | | 651.55 | 1016.10 | 877.07 | 733.41 | 586.55 |
| A P DEAUVILLE | | | | | | | | |
| 72072 | 1142.32 | | | 525.99 | 90.47 | 525.86 | | |
| TOTAL LUBRICANTS | | | | | | | | |
| 72098 | 349.35 | | | | 349.35 | | | |
| DEDECO INTL | | | | | | | | |
| 72148 | 495.03 | | | 114.00 | 346.04 | | | 34.99 |
| H D SUPPLY | | | | | | | | |
| 72192 | 35356.44 | 89.43- | | 7097.91 | 17337.01 | 9015.83 | 1995.12 | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 16039.79 | 1160.00- | | 6381.74 | 5341.06 | 5237.59 | 214.40 | 25.00 |
| CALISE & SONS BAKERY | | | | | | | | |
| 72244 | 410.00 | | | 410.00 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 189
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAFAELLA SPORTWEAR I | | | | | | | | |
| 72248 | 50.00 | | | | | | | 50.00 |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 4322.87 | 664.32- | | 771.33 | 2422.42 | 425.91 | 188.80 | 1178.73 |
| AMTRAK | | | | | | | | |
| 72302 | 11521.37 | | | 2984.92 | 5390.46 | 2174.19 | 971.80 | |
| Z-FLEX | | | | | | | | |
| 72306 | 492.40 | | | | | 492.40 | | |
| AMTRAK | | | | | | | | |
| 72307 | 1575.40 | | | 352.36 | 1044.89 | | 88.88 | 89.27 |
| AMTRAK | | | | | | | | |
| 72310 | 5690.34 | | | 1663.11 | 3029.00 | 998.23 | | |
| AMTRAK | | | | | | | | |
| 72312 | 12760.68 | | | 4068.10 | 6021.53 | 2102.69 | 180.20 | 388.16 |
| AMTRAK | | | | | | | | |
| 72313 | 89.27 | | | | | | | 89.27 |
| AMTRAK | | | | | | | | |
| 72314 | 1054.33 | | | 88.09 | 480.74 | 208.48 | 277.02 | |
| AMTRAK | | | | | | | | |
| 72315 | 651.29 | | | | 573.39 | | | 77.90 |
| AMTRAK | | | | | | | | |
| 72316 | 320.80 | | | | | 232.32 | 88.48 | |
| AMTRAK | | | | | | | | |
| 72318 | 598.46 | | | 139.38 | 139.38 | 319.70 | | |
| BADASH CRYSTAL | | | | | | | | |
| 72327 | 2100.00 | | | 1050.00 | 1050.00 | | | |
| MERI MERI | | | | | | | | |
| 72331 | 3800.00 | | | 1900.00 | 1900.00 | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 604.92 | 846.88- | | | 132.85 | | | 1318.95 |
| A C L AMERICA | | | | | | | | |
| 72338 | 2300.25 | | | 390.00 | 668.86 | 489.38 | 752.01 | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 7769.72 | | | 3052.16 | 1512.09 | 704.09 | 981.10 | 1520.28 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 75.73 | 91.94- | | 167.67 | | | | |
| UNIPAC SHIPPING | | | | | | | | |
| 72389 | 2576.59 | | | 729.42 | 1297.17 | 550.00 | | |
| MCKESSON MEDICAL | | | | | | | | |
| 72421 | 130.43 | | | | | | 130.43 | |
| ARMORED TEXTILES | | | | | | | | |
| 72433 | 280.03 | | | 180.58 | 99.45 | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 1628.26 | 98.40- | | | 1529.04 | 197.62 | | |
| LONG IRELAND BREWING CO | | | | | | | | |
| 72465 | 390.00 | | | | | | | 390.00 |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| TAO TAO USA | | | | | | | | |
| 72519 | 743.82 | | | 339.30 | | | 404.52 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 190
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 144.49- | 412.55- | | | 268.06 | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 953.73 | 187.74- | | 532.76 | 215.20 | 98.12 | 99.44 | 195.95 |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 850.64 | 100.38- | | 841.02 | | | | 110.00 |
| GLISSEN CHEMICAL CO | | | | | | | | |
| 72621 | 4421.00 | | | 1064.40 | 3000.20 | | | 356.40 |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 9669.29 | 209.65- | | 3044.66 | 2894.27 | 704.81 | 3188.20 | 47.00 |
| STELLO FOODS | | | | | | | | |
| 72638 | 71.61 | 153.39- | | | | 225.00 | | |
| GUEST SUPPLY | | | | | | | | |
| 72646 | 838.71 | | | | 751.89 | | 86.82 | |
| GUEST DISTRIBUTION | | | | | | | | |
| 72649 | 444.23 | | | 171.80 | | 196.05 | | 76.38 |
| TREK BICYCLE CORP | | | | | | | | |
| 72650 | 355.69- | 355.69- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 508.07 | 110.45- | | 618.52 | | | | |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 6486.98 | 517.20- | | 2812.90 | 3655.51 | 284.38 | 89.25 | 162.14 |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| K C C TRANSPORT SYS | | | | | | | | |
| 72723 | 5284.99 | | | 444.12 | 2022.06 | 1397.70 | 1421.11 | |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 5001.48 | 256.45- | | 2114.12 | 2103.53 | 707.16 | | 333.12 |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| ROLLERBLADE USA CORP | | | | | | | | |
| 72776 | 167.59 | | | | 167.59 | | | |
| WING IT INC | | | | | | | | |
| 72777 | 308.55 | | | 308.55 | | | | |
| EATON | | | | | | | | |
| 72795 | 2319.25 | | | 207.96 | 905.97 | 613.44 | | 591.88 |
| RAYTHEON INC | | | | | | | | |
| 72798 | 973.53 | | | 663.33 | | | 310.20 | |
| EATON ELECTRICAL | | | | | | | | |
| 72799 | 743.34 | | | 82.50 | | | 98.97 | 561.87 |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 51130.48 | 218.55- | | 11064.06 | 15620.33 | 16142.90 | 6020.31 | 2501.43 |
| STONEWALL KITCHEN | | | | | | | | |
| 72852 | 307.75 | | | | 202.25 | | | 105.50 |
| SARCOM INC | | | | | | | | |
| 72869 | 218.85 | | | | 218.85 | | | |
| COOPER LIGHTING | | | | | | | | |
| 72895 | 275.80 | | | | | 275.80 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 191
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COOPER POWER SYSTEMS | | | | | | | | |
| 72901 | 170.10 | | | | 170.10 | | | |
| CROUSE HINDS | | | | | | | | |
| 72908 | 5857.41 | | | 1737.46 | 976.16 | 347.45 | 885.44 | 1910.90 |
| B-LINE | | | | | | | | |
| 72915 | 11290.85 | | | 1603.40 | 3457.48 | 1901.38 | 4126.57 | 202.02 |
| G W LOGISTICS INC | | | | | | | | |
| 72936 | 230.00 | | | 230.00 | | | | |
| HARPER FREIGHT MGMT | | | | | | | | |
| 72942 | 763.80 | | | 457.03 | 146.97 | 159.80 | | |
| CARGO TRANS | | | | | | | | |
| 72955 | 444.98 | | | 139.73 | 164.37 | | 140.88 | |
| TECSTONE GRANITE USA | | | | | | | | |
| 72962 | 772.16 | 137.50- | | 453.73 | 182.03 | 136.40 | | 137.50 |
| A M FLUID EQUIPMENT INC | | | | | | | | |
| 72968 | 373.82 | | | 153.40 | 220.42 | | | |
| TEGRANT CORP | | | | | | | | |
| 72975 | 304.37 | | | 108.63 | 195.74 | | | |
| WALMART STORES INC | | | | | | | | |
| 72978 | 178.38 | | | | 178.38 | | | |
| SUN TZU CORPORATION | | | | | | | | |
| 73017 | 86.45 | | | | 86.45 | | | |
| FIBRIX | | | | | | | | |
| 73028 | 972.50 | | | | 429.27 | 543.23 | | |
| GREEN MOUNTAIN FEEDS | | | | | | | | |
| 73048 | 538.14 | | | 154.38 | 383.76 | | | |
| DACHSER USA AIR & SEA LOG | | | | | | | | |
| 73058 | 125.28 | | | | 125.28 | | | |
| WAL-MART | | | | | | | | |
| 73066 | 222.05 | | | | 222.05 | | | |
| GREIF | | | | | | | | |
| 73072 | 389.07 | | | 389.07 | | | | |
| MERITOR | | | | | | | | |
| 73075 | 3036.61 | | | 1009.07 | 768.36 | 938.54 | 161.30 | 159.34 |
| ENCORE PLASTICS | | | | | | | | |
| 73078 | 11438.12 | | | 1958.76 | 3580.04 | 4364.65 | 1460.27 | 74.40 |
| WINWATER WORKS CO | | | | | | | | |
| 73128 | 577.79 | | | 577.79 | | | | |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 984.41 | | | 366.40 | 356.36 | | | 261.65 |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 247.88 | 180.90- | | 94.04 | 334.74 | | | |
| UNITED FIRE & SAFETY | | | | | | | | |
| 73195 | 384.02 | | | 261.75 | 122.27 | | | |
| OZ WINE COMPANY | | | | | | | | |
| 73212 | 561.95 | | | 224.78 | 337.17 | | | |
| R E MICHEL CO INC | | | | | | | | |
| 73224 | 366.94 | | | | | 366.94 | | |
| REMA FOODS | | | | | | | | |
| 73230 | 9936.15 | | | 3000.32 | 4179.58 | 1972.06 | | 784.19 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 192
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REMA DRI-VAC CORP | | | | | | | | |
| 73238 | 778.35 | | | 160.30 | 618.05 | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 7219.54 | 181.35- | | 149.44 | 1157.95 | 4627.67 | 1465.83 | |
| BEST TILE | | | | | | | | |
| 73282 | 83.98 | | | | 83.98 | | | |
| H G BUYING INC | | | | | | | | |
| 73311 | 84.64 | | | 84.64 | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 936.10 | | | | | 371.45 | 564.65 | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 2408.17 | | | 179.88 | 1192.55 | 790.47 | 245.27 | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| MILLIPORE CORP | | | | | | | | |
| 73363 | 358.43 | | | 228.00 | | | 130.43 | |
| REVERE COPPER PRODS | | | | | | | | |
| 73372 | 336.91 | | | 105.84 | | 231.07 | | |
| TAPCO TUBE COMPANY | | | | | | | | |
| 73398 | 95.20 | | | | | 95.20 | | |
| BALKAMP INC | | | | | | | | |
| 73434 | 35079.97 | | | 11971.97 | 15534.43 | 6461.07 | 103.23 | 1009.27 |
| EATON CROUSE HINES | | | | | | | | |
| 73458 | 713.43 | | | | | | | 713.43 |
| TASHI TRADING | | | | | | | | |
| 73477 | 707.04 | | | | 707.04 | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 1059.64 | | | 826.93 | 232.71 | | | |
| SUNNYLIFE | | | | | | | | |
| 73533 | 90.00 | | | | | 90.00 | | |
| OUTPOST ORIGINAL | | | | | | | | |
| 73540 | 2700.00 | | | 1500.00 | 1200.00 | | | |
| UNDER ARMOUR/UARMUS | | | | | | | | |
| 73620 | 115.90 | | | | | | | 115.90 |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 3599.17 | | | 438.67 | 1685.50 | | 1475.00 | |
| CHAMPLAIN VALLEY | | | | | | | | |
| 73666 | 2273.75 | | | 685.44 | 649.88 | 458.80 | 479.63 | |
| GATEWAY DISTRIBUTION | | | | | | | | |
| 73737 | 474.61 | | | | 352.58 | 122.03 | | |
| SUPERIOR PRINTING | | | | | | | | |
| 73751 | 539.91 | | | | 74.21 | 393.06 | | 72.64 |
| J T INTERNATIONAL | | | | | | | | |
| 73776 | 301.26 | | | 147.76 | 153.50 | | | |
| EATON CORP-BEAVER | | | | | | | | |
| 73779 | 986.47 | | | 667.59 | | | 116.63 | 202.25 |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| MT VERNON PLASTIC | | | | | | | | |
| 73847 | 5059.70 | | | 1102.50 | 983.75 | 571.95 | 1804.95 | 596.55 |
| GATEWAY LOGISTICS | | | | | | | | |
| 73864 | 1857.65 | | | | 122.15 | 122.65 | 1612.85 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 193
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALFA AESAR |  |  |  |  |  |  |  |  |
| 73865 | 1875.08 |  |  | 213.48 | 1008.75 | 279.09 | 373.76 |  |
| PREFERRED PLASTICS |  |  |  |  |  |  |  |  |
| 73895 | 401.65 | 590.37- |  |  | 952.02 |  |  | 40.00 |
| VALLEN DIST |  |  |  |  |  |  |  |  |
| 73899 | 1102.61 | 103.55- |  | 97.20 | 235.15 | 706.51 | 167.30 |  |
| REVISION MILITARY LTD |  |  |  |  |  |  |  |  |
| 73914 | 135.93 |  |  |  | 135.93 |  |  |  |
| PROFESSIONAL AUDIO ASSOC |  |  |  |  |  |  |  |  |
| 73997 | 2213.61 | 161.85- |  | 451.77 | 546.48 | 808.59 | 108.06 | 460.56 |
| SNOBANDIT MFG LLC |  |  |  |  |  |  |  |  |
| 74007 | 1190.78 |  |  |  |  |  |  | 1190.78 |
| D H L GLOBAL FORWARD |  |  |  |  |  |  |  |  |
| 74017 | 331.87 |  |  | 208.37 | 123.50 |  |  |  |
| N C S |  |  |  |  |  |  |  |  |
| 74047 | 18497.09 | 4344.93- |  | 4144.34 | 5119.50 | 3851.91 | 4103.38 | 5622.89 |
| EATON CROUSE-HINDS |  |  |  |  |  |  |  |  |
| 74058 | 1686.88 |  |  | 252.53 |  | 335.72 | 1098.63 |  |
| EATON ELECTRICAL ECD-VI |  |  |  |  |  |  |  |  |
| 74066 | 2327.83 |  |  | 175.93 | 111.62 | 341.56 | 830.14 | 868.58 |
| DEWOLF CHEMICALS |  |  |  |  |  |  |  |  |
| 74075 | 1701.66- | 1839.46- |  |  |  | 137.80 |  |  |
| MITSUBISH INT |  |  |  |  |  |  |  |  |
| 74089 | 4208.72 |  |  | 3801.54 | 236.49 |  |  | 170.69 |
| C L WARD |  |  |  |  |  |  |  |  |
| 74235 | 2367.71 |  |  | 1023.18 | 1344.53 |  |  |  |
| BUNZL 10101 MAINE |  |  |  |  |  |  |  |  |
| 74240 | 3550.66 | 730.95- |  | 960.46 | 945.08 | 1643.02 | 733.05 |  |
| OUR DAILY EATS |  |  |  |  |  |  |  |  |
| 74294 | 458.45 |  |  |  | 153.45 | 305.00 |  |  |
| TROY CHEMICAL |  |  |  |  |  |  |  |  |
| 74295 | 216.42- | 216.42- |  |  |  |  |  |  |
| TALATRANS WORLDWIDE |  |  |  |  |  |  |  |  |
| 74316 | 10393.77 |  |  | 1954.74 | 2266.51 | 2268.76 | 2495.05 | 1408.71 |
| FLAVOR FOCUS LLC |  |  |  |  |  |  |  |  |
| 74317 | 1216.72 |  |  | 356.65 | 860.07 |  |  |  |
| COOPER CROUSE-HINDS |  |  |  |  |  |  |  |  |
| 74362 | 447.66 |  |  | 183.18 | 176.00 |  | 88.48 |  |
| EATON ELECTRICAL |  |  |  |  |  |  |  |  |
| 74365 | 168.60 |  |  |  |  |  |  | 168.60 |
| EATON |  |  |  |  |  |  |  |  |
| 74370 | 156.37 |  |  | 156.37 |  |  |  |  |
| SEALING DEVICES |  |  |  |  |  |  |  |  |
| 74376 | 173.70 |  |  |  | 173.70 |  |  |  |
| ALLEGHENY PETROLEUM |  |  |  |  |  |  |  |  |
| 74387 | 3512.54 |  |  | 1491.81 | 998.39 | 1022.34 |  |  |
| M T D PRODS |  |  |  |  |  |  |  |  |
| 74389 | 770.12 |  |  | 97.47 | 300.59 | 372.06 |  |  |
| N C S |  |  |  |  |  |  |  |  |
| 74392 | 1512.75 | 378.85- |  |  | 102.00 | 138.00 |  | 1651.60 |
| CASTLE VALLEY MILL |  |  |  |  |  |  |  |  |
| 74394 | 265.00 |  |  |  | 265.00 |  |  |  |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 194
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JERICH USA | | | | | | | | |
| 74401 | 65250.21 | 354.87- | | 13058.50 | 16128.85 | 12020.59 | 23640.82 | 756.32 |
| VACATIONLAND DISTRIBUTORS | | | | | | | | |
| 74403 | 210.38 | 105.83- | | 104.98 | 105.40 | | 105.83 | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 6949.70 | 304.03- | | 1297.35 | 2705.35 | 1672.14 | 1456.92 | 121.97 |
| JERICH USA | | | | | | | | |
| 74471 | 524.82 | | | | 123.00 | | 248.34 | 153.48 |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 12437.19 | 1041.03- | | 3229.14 | 6234.99 | 3269.67 | 704.42 | 40.00 |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 2491.89 | 5.12- | | 1194.42 | 363.06 | 428.17 | 252.07 | 259.29 |
| MENSHEN PACKAGING | | | | | | | | |
| 74497 | 758.46 | | | | | 181.28 | 577.18 | |
| BICKELS SNACK FOODS | | | | | | | | |
| 74511 | 10617.59 | | | 3711.66 | 4480.30 | 2425.63 | | |
| EATON COOPER LIGHTING | | | | | | | | |
| 74539 | 93.76 | | | | | 93.76 | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 88.72 | | | | | | 88.72 | |
| EATON AEROSPACE | | | | | | | | |
| 74549 | 84.08 | | | | | | | 84.08 |
| BONESTEEL | | | | | | | | |
| 74571 | 1925.68 | | | 170.59 | 717.70 | 265.46 | 771.93 | |
| AMPRO SPORTS | | | | | | | | |
| 74577 | 278.98 | | | 278.98 | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 3242.33 | 206.03- | | 1614.54 | 1633.75 | | 200.07 | |
| GERI CARE RX | | | | | | | | |
| 74668 | 479.00 | 35.00- | | | | | 514.00 | |
| TODAY'S OPTICAL | | | | | | | | |
| 74671 | 174.65 | | | | | 174.65 | | |
| WALMART.COM | | | | | | | | |
| 74683 | 832.40 | | | | | | | 832.40 |
| CONNECTICUT SPRING | | | | | | | | |
| 74701 | 1029.91 | | | 205.41 | 163.96 | 660.54 | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 14401.53 | 5.82- | | 3831.25 | 3765.57 | 4729.74 | 439.72 | 1641.07 |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 13129.26 | | | 4024.88 | 4392.62 | 4689.86 | | 21.90 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74728 | 480.23 | | | | 224.41 | 255.82 | | |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 272.42 | | | 83.75 | 104.67 | 84.00 | | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 357.82 | 570.00- | | | 365.00 | 562.82 | | |
| RIZZOLI INTL BOOKSTO | | | | | | | | |
| 74757 | 1200.00 | | | 1200.00 | | | | |
| MASSIMO ZANETTI | | | | | | | | |
| 74762 | 84.00 | | | | | 84.00 | | |
| ORVIS | | | | | | | | |
| 74796 | 4675.29 | | | 2646.49 | 2028.80 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 195
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROCKIN AND ROASTIN | | | | | | | | |
| 74812 | 249.50 | | | | | | 249.50 | |
| KLAUSEN GESTBY & CO | | | | | | | | |
| 74822 | 302.86 | | | 94.45 | 208.41 | | | |
| ATLANTIC BEVERAGE | | | | | | | | |
| 74823 | 2247.75 | | | 192.66 | 1251.57 | 803.52 | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 16908.47 | 50.00- | | 2494.55 | 7975.83 | 4145.83 | 930.26 | 1412.00 |
| ROLL BOND CONVERTING | | | | | | | | |
| 74860 | 3385.23 | | | 1855.12 | 1530.11 | | | |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 1225.00 | 975.00- | | 1100.00 | 1100.00 | | | |
| EATON AEROSPACE | | | | | | | | |
| 74901 | 197.31 | | | | | | | 197.31 |
| COOPER CROUSE-HINDS | | | | | | | | |
| 74902 | 2999.45 | | | 446.50 | 1604.07 | 317.94 | 530.94 | 100.00 |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 25231.78 | 89.67- | | 6571.67 | 7268.48 | 7403.68 | 4006.79 | 70.83 |
| EASTMAN CHEMICAL CO | | | | | | | | |
| 74926 | 252.39 | | | 252.39 | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 15735.02 | | | 4162.40 | 4097.52 | 4572.50 | 1853.77 | 1048.83 |
| TOP CONTAINER LINE | | | | | | | | |
| 74931 | 355.00 | | | | | | 355.00 | |
| J KUHL METALS CO | | | | | | | | |
| 74955 | 2696.96 | | | 2535.68 | 161.28 | | | |
| LIST INDUSTRIES | | | | | | | | |
| 75014 | 113.78 | | | | 113.78 | | | |
| INDUSOL INC | | | | | | | | |
| 75021 | 151.18 | | | 151.18 | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 6187.99 | 164.71- | | 837.02 | 2249.62 | 2993.28 | 272.78 | |
| A C T FASTENING SOLUTIONS | | | | | | | | |
| 75039 | 5026.89 | | | 1686.73 | 1917.29 | 1284.12 | | 138.75 |
| AIRE TECHNOLOGIES INC | | | | | | | | |
| 75040 | 3021.24 | | | 1893.32 | 1127.92 | | | |
| NATL RETAIL BRANDS | | | | | | | | |
| 75057 | 170.84 | | | | | | | 170.84 |
| SAVINO DEL BENE | | | | | | | | |
| 75079 | 701.79 | | | | 239.94 | 461.85 | | |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 3030.54 | | | 307.25 | 1117.29 | 1606.00 | | |
| HARRISON PAINT | | | | | | | | |
| 75111 | 389.51 | | | 271.41 | 118.10 | | | |
| SILCO | | | | | | | | |
| 75120 | 1310.15 | | | | 123.21 | | 431.93 | 755.01 |
| F & W TRANSPORT SVCS | | | | | | | | |
| 75166 | 229.41 | | | 229.41 | | | | |
| KAPPYS | | | | | | | | |
| 75169 | 1841.96 | | | 461.89 | 386.49 | 406.88 | 393.72 | 192.98 |
| ITRANS | | | | | | | | |
| 75171 | 15741.15 | | | 6370.96 | 4706.04 | 4359.75 | | 304.40 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 196
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 6234.13 | 22.72- | | 2703.19 | 1767.94 | 1785.72 | | |
| ELITE BRANDS | | | | | | | | |
| 75184 | 1501.51 | | | 473.36 | 819.82 | | 208.33 | |
| WICKED WINES LLC | | | | | | | | |
| 75193 | 374.85 | | | | 123.93 | | 250.92 | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 30466.54 | | | 5692.45 | 7288.82 | 6080.72 | 9779.44 | 1625.11 |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 19885.86 | | | 1262.29 | 4215.27 | 3287.54 | 6311.96 | 4808.80 |
| RENY'S V & S VARIETY | | | | | | | | |
| 75317 | 1038.93 | | | 767.29 | 271.64 | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 6017.37 | 100.00- | | 3494.99 | | 262.00 | 2216.32 | 144.06 |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 15677.12 | 70.72- | | 4092.21 | 7099.02 | 4397.45 | 82.86 | 76.30 |
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 587.40 | | | 328.77 | 139.73 | | | 118.90 |
| B S G HANDCRAFT | | | | | | | | |
| 75371 | 614.25 | | | | 614.25 | | | |
| N C S NATL CONSOLIDATION | | | | | | | | |
| 75384 | 6635.33 | | | | | 6635.33 | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 42216.38 | | | 10660.05 | 21011.21 | 9969.36 | 364.78 | 210.98 |
| RONPAK | | | | | | | | |
| 75434 | 16306.03 | 256.32- | | 4028.64 | 2262.85 | 2486.37 | 3257.70 | 4526.79 |
| ESOTEC | | | | | | | | |
| 75437 | 640.00 | | | | | | | 640.00 |
| ON TRACK FREIGHT SYSTEMS | | | | | | | | |
| 75478 | 6243.93 | | | 3094.11 | 1254.02 | 727.70 | 719.59 | 448.51 |
| DYNAREX CORP | | | | | | | | |
| 75531 | 15497.87 | 452.15- | | 9261.34 | 6103.18 | | | 585.50 |
| VELUX-AMERICA | | | | | | | | |
| 75574 | 609.30 | | | 609.30 | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| JOTUL | | | | | | | | |
| 75618 | 8039.47 | | | 1889.45 | 3390.95 | 2392.83 | | 366.24 |
| CERTAINTEED CORP | | | | | | | | |
| 75640 | 4299.06 | | | 907.62 | 1106.37 | 208.86 | 1329.40 | 746.81 |
| WATTS REGULATOR | | | | | | | | |
| 75664 | 233.60 | | | 233.60 | | | | |
| AIR & GROUND WORLD | | | | | | | | |
| 75686 | 279.46 | | | 139.73 | 139.73 | | | |
| SAINT-GOBAIN CERAMIC | | | | | | | | |
| 75697 | 906.28 | | | 221.82 | 105.23 | 200.08 | | 379.15 |
| SAINT-GOBAIN GRAINS | | | | | | | | |
| 75698 | 671.18 | | | | 576.30 | 94.88 | | |
| RUSSELECTRIC INC | | | | | | | | |
| 75703 | 100.03 | | | | 100.03 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                     3.21.56 03/10/2019  PAGE 197
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROSS SIMONS | | | | | | | | |
| 75707 | 205.06 | | | 205.06 | | | | |
| SAINT-GOBAIN | | | | | | | | |
| 75741 | 10.32 | 94.88- | | | | | 105.20 | |
| PAPERTEC INC | | | | | | | | |
| 75763 | 261.25 | | | | | 261.25 | | |
| P C S D | | | | | | | | |
| 75821 | 1572.77 | | | 151.88 | 1204.89 | | 72.00 | 144.00 |
| CASESTACK | | | | | | | | |
| 75825 | 241.56 | | | 241.56 | | | | |
| M HOLLAND | | | | | | | | |
| 75851 | 16576.86 | | | 5881.60 | 4632.52 | 5931.48 | 131.26 | |
| BECCA INC | | | | | | | | |
| 75854 | 3571.87 | | | 1420.11 | 205.33 | 687.36 | 1259.07 | |
| MEYER GAGE CO INC | | | | | | | | |
| 75864 | 624.42 | | | 282.10 | 342.32 | | | |
| WEBER KNAPP | | | | | | | | |
| 75869 | 622.98 | | | | 622.98 | | | |
| MISHBOX | | | | | | | | |
| 75889 | 295.00 | | | 295.00 | | | | |
| D T GRUELLE CO | | | | | | | | |
| 75891 | 1439.81 | | | 539.14 | 900.67 | | | |
| NEXTERUS | | | | | | | | |
| 75899 | 226.13 | | | 226.13 | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 17020.07 | | | 1912.66 | 4837.03 | 4629.23 | 3218.80 | 2422.35 |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00 | | | 235.00 | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 23183.57 | 393.31- | | 8323.27 | 10321.70 | 4352.37 | 276.87 | 302.67 |
| XODUS MEDICAL | | | | | | | | |
| 75950 | 601.88 | | | 286.88 | 315.00 | | | |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 7665.55 | 555.21- | | 1087.12 | 4218.20 | 961.32 | 1202.31 | 751.81 |
| SOUTHERN GRAPHIC SYS | | | | | | | | |
| 75968 | 2739.82 | | | | | | | 2739.82 |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 130.99 | 7.01- | | | 138.00 | | | |
| M B IMPORTS | | | | | | | | |
| 75983 | 324.98 | | | 324.98 | | | | |
| M V CONTROLS INC | | | | | | | | |
| 76059 | 186.02 | | | 186.02 | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 932.48 | 315.10- | | 384.10 | 863.48 | | | |
| SEAL & DESIGN | | | | | | | | |
| 76119 | 19729.50 | | | 5756.90 | 8503.14 | 4979.10 | 85.84 | 404.52 |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57 | | | 255.28 | 234.29 | | | |
| HD.COM | | | | | | | | |
| 76153 | 1015378.64 | 20976.38- | | 247715.64 | 360447.96 | 307943.39 | 117049.81 | 3198.22 |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 138188.91 | 6313.68- | | 31733.09 | 39898.09 | 49816.03 | 19562.96 | 3492.42 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 198
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J B C SAFETY PLASTIC | | | | | | | | |
| 76203 | 18079.06 | | | 5986.13 | 4812.71 | 7280.22 | | |
| PHOENIX GLOBAL PARTNERS | | | | | | | | |
| 76217 | 148.57 | | | 148.57 | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 22676.00 | | | 3643.57 | 12071.38 | 5107.58 | 1583.19 | 270.28 |
| LOST NATION BREWING | | | | | | | | |
| 76267 | 2831.36 | | | 444.60 | 1094.55 | 835.00 | 457.21 | |
| SAINT-GOBAIN CRYSTAL | | | | | | | | |
| 76302 | 94.88 | | | | | 94.88 | | |
| CARDINAL HEALTHCARE | | | | | | | | |
| 76332 | 5882.19 | | | 943.91 | 938.49 | 2316.74 | 778.57 | 904.48 |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 3529.67 | 327.96- | | 306.50 | 427.45 | 543.10 | 2137.52 | 443.06 |
| CARDINAL HEALTH | | | | | | | | |
| 76381 | 594.05 | | | 95.47 | 307.64 | 190.94 | | |
| CY PLASTICS | | | | | | | | |
| 76394 | 109.41 | | | 109.41 | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76396 | 195.89 | | | | | 195.89 | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 2270.47 | 75.22- | | 778.98 | 746.25 | 820.46 | | |
| N E M F 44 | | | | | | | | |
| 76419 | 109.44 | | | | | | 109.44 | |
| STOREX IND | | | | | | | | |
| 76453 | 665.52 | | | | 388.65 | | | 276.87 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 4214.86 | 192.15- | | 1970.45 | 2032.47 | 114.98 | 143.68 | 145.43 |
| S F S INTEC | | | | | | | | |
| 76481 | 5717.28 | | | 1735.87 | 1629.25 | 2149.91 | 202.25 | |
| TECH TRANSPORT | | | | | | | | |
| 76574 | 201.46 | | | | | | 201.46 | |
| DEXTER-RUSSELL INC | | | | | | | | |
| 76577 | 1372.86 | | | 1372.86 | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 1097.68 | | | 85.80 | 257.40 | 174.64 | 272.97 | 306.87 |
| JOHNSTON PAPER | | | | | | | | |
| 76654 | 4188.57 | | | 635.50 | 745.86 | 1383.32 | 1423.89 | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 665.13 | | | 665.13 | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 9532.67 | 375.14- | | 3063.17 | 3408.44 | 2882.07 | 499.13 | 55.00 |
| HAMMACHER SCHLEMMER | | | | | | | | |
| 76721 | 2303.00 | | | 2303.00 | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 2942.90 | 317.74- | | 1969.76 | 1278.92 | | 11.96 | |
| PANALPINA | | | | | | | | |
| 76724 | 737.60 | | | | | | 355.28 | 382.32 |
| METAMORPHIC MATERIALS | | | | | | | | |
| 76728 | 234.47 | | | 234.47 | | | | |
| APPLIED INDUSTRIAL TECH | | | | | | | | |
| 76732 | 347.98 | | | 128.06 | 128.06 | | | 91.86 |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 199
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TWOS CO/TOZAI | | | | | | | | |
| 76733 | 10500.00 | | | 1500.00 | 9000.00 | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 20634.22 | 422.01- | | 7545.92 | 7785.75 | 3734.02 | 1414.63 | 575.91 |
| H D SUPPLY | | | | | | | | |
| 76739 | 7931.59 | 164.56- | | 2389.47 | 2745.48 | 994.31 | 1879.59 | 87.30 |
| B T X GLOBAL LOGISTICS | | | | | | | | |
| 76753 | 2434.89 | | | 257.12 | 686.56 | 442.39 | 929.44 | 119.38 |
| PETSAFE % OHL | | | | | | | | |
| 76764 | 735.51 | | | | 513.55 | 221.96 | | |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 35633.14 | 213.81- | | 6984.05 | 18665.93 | 10196.97 | | |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 15.75 | 263.71- | | 139.73 | 139.73 | | | |
| AMTRAK | | | | | | | | |
| 76823 | 4712.44 | | | 1341.19 | 2250.10 | 1032.27 | 88.88 | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| FARMERS CHOICE FOOD | | | | | | | | |
| 76899 | 931.55 | | | 409.55 | 110.60 | 411.40 | | |
| ONONDAGE BEVERAGE | | | | | | | | |
| 76902 | 539.11 | | | 539.11 | | | | |
| WELCH'S NORTH EAST PLANT | | | | | | | | |
| 76929 | 2417.97 | | | 196.81 | 1313.25 | 907.91 | | |
| FORT MILLER CO INC | | | | | | | | |
| 76979 | 144.95 | | | 144.95 | | | | |
| OTTER CREEK BREWING | | | | | | | | |
| 76989 | 1053.50 | | | 728.59 | 324.91 | | | |
| COUNTRY PURE | | | | | | | | |
| 76993 | 109.74 | | | | 109.74 | | | |
| PURITY WHOLESALE GROCERS | | | | | | | | |
| 76995 | 301.84 | | | | | 301.84 | | |
| SHORT PATH DITILLERY | | | | | | | | |
| 77011 | 256.08 | | | 256.08 | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 25.54 | 67.28- | | | 92.82 | | | |
| M T D PRODUCTS | | | | | | | | |
| 77097 | 25028.67 | | | 2643.01 | 5034.88 | 11986.75 | 4110.54 | 1253.49 |
| MOOG COMPONENTS GROUP | | | | | | | | |
| 77132 | 1194.52 | | | 162.96 | 326.51 | 384.13 | 164.73 | 156.19 |
| MOOG COMPONENTS GROUP | | | | | | | | |
| 77134 | 298.86 | | | 171.29 | | | 127.57 | |
| MOOG INC | | | | | | | | |
| 77141 | 514.43 | | | 92.43 | 236.36 | 185.64 | | |
| PRIVATE LABEL | | | | | | | | |
| 77161 | 4172.50 | | | 1909.08 | 1243.00 | 423.80 | 596.62 | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 471.75 | 145.60- | | | 312.58 | | | 304.77 |
| ECOTEC LTD | | | | | | | | |
| 77207 | 277.63 | | | | | 277.63 | | |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 8276.10 | 670.21- | | 4650.19 | 2848.40 | 863.42 | 161.90 | 422.40 |

```
ATBLT     -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 200
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ASCENA RETAIL | | | | | | | | |
| 77216 | 1820.68 | | | 241.40 | 1096.80 | 482.48 | | |
| TRANSPORT DIST SERVICES | | | | | | | | |
| 77260 | 160.11 | | | | 160.11 | | | |
| PACKSHIP USA | | | | | | | | |
| 77271 | 1017.54 | | | 342.72 | 674.82 | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 60966.98 | 493.12- | | 12513.31 | 12471.98 | 17767.26 | 15231.18 | 3476.37 |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 1153.00 | | | 753.00 | | 400.00 | | |
| FILTER EQUIPMENT CO, INC | | | | | | | | |
| 77321 | 4947.62 | | | 936.62 | 2580.75 | 1430.25 | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 3953.72 | 119.26- | | 1071.85 | 1609.40 | 723.79 | 78.85 | 589.09 |
| LOUIS GLUNZ BEER INC | | | | | | | | |
| 77399 | 6567.10 | | | 1504.32 | 2961.60 | 2101.18 | | |
| N A C A | | | | | | | | |
| 77418 | 210.53 | | | | | 210.53 | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 18267.15 | 417.97- | | 3592.21 | 6973.75 | 7835.35 | 252.10 | 31.71 |
| SYMQUEST GROUP INC | | | | | | | | |
| 77440 | 5368.16 | | | 980.08 | 4015.15 | 372.93 | | |
| H D SUPPLY-WHITE CAP CONS | | | | | | | | |
| 77468 | 1878.83 | | | 515.55 | 579.68 | 462.81 | 161.00 | 159.79 |
| FORUM PLASTICS INC | | | | | | | | |
| 77479 | 141.16 | | | | 141.16 | | | |
| PREFERRED TOOL & DIE | | | | | | | | |
| 77538 | 133.75 | | | | 133.75 | | | |
| PROMOLD/PLASTICS | | | | | | | | |
| 77539 | 390.00 | | | 390.00 | | | | |
| TYLER PIPE | | | | | | | | |
| 77544 | 2673.68 | | | 652.02 | 811.71 | 955.15 | 254.80 | |
| TRIVIDIA HEALTHCARE | | | | | | | | |
| 77579 | 126.36 | | | | 126.36 | | | |
| TUMID EXPRESS CO | | | | | | | | |
| 77582 | 1105.00 | | | | | 565.00 | 540.00 | |
| V W R SCIENTIFIC | | | | | | | | |
| 77588 | 938.32 | | | | | | | 938.32 |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| LAI INTERNATIONAL | | | | | | | | |
| 77599 | 287.17 | | | 119.44 | | | 167.73 | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 269.62 | 507.38- | | | | | | 777.00 |
| H D SUPPLY | | | | | | | | |
| 77621 | 7031.90 | 610.03- | | 2549.88 | 2090.80 | 2252.98 | 349.53 | 398.74 |
| STEELSON PACKAGING | | | | | | | | |
| 77634 | 380.00 | | | | 380.00 | | | |
| FLAT WORLD SUPPLY CHAIN | | | | | | | | |
| 77639 | 2595.18 | | | | 178.30 | 1041.77 | 762.89 | 612.22 |
| WASIK ASSOCIATES | | | | | | | | |
| 77646 | 137.42 | | | | 137.42 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 201
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRIGGS MEDICAL SERVICE | | | | | | | | |
| 77656 | 345.05 | | | | 217.03 | | | 128.02 |
| BRIGGS CORP | | | | | | | | |
| 77663 | 1178.03 | | | 617.50 | 317.02 | | 243.51 | |
| LITCHFIELD INTL | | | | | | | | |
| 77691 | 1198.53 | | | 710.65 | 487.88 | | | |
| HEALTHSMART | | | | | | | | |
| 77693 | 517.25 | | | | 105.43 | 411.82 | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77702 | 84.75 | | | 84.75 | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 97805.75 | 258.68- | | 21008.37 | 31060.30 | 28045.94 | 14684.78 | 3265.04 |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 7515.99 | 891.88- | | 2112.27 | 2455.52 | 2886.14 | 941.72 | 12.22 |
| MESTEK CANADA | | | | | | | | |
| 77718 | 6342.26 | | | 3346.90 | 1408.07 | 1560.29 | | 27.00 |
| BACKUP BEVERAGE | | | | | | | | |
| 77719 | 635.00 | | | 275.00 | 360.00 | | | |
| CONSOLIDATED BRICK | | | | | | | | |
| 77749 | 309.78 | | | 309.78 | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 4383.97 | 6.00- | | 1553.00 | 1831.97 | 1005.00 | | |
| AMER SPECIALTIES | | | | | | | | |
| 77776 | 65601.42 | 62.02- | | 18834.75 | 20589.69 | 26037.23 | 201.77 | |
| WHITE CAP 858 | | | | | | | | |
| 77822 | 83.70 | | | | 83.70 | | | |
| FUJITSU GENERAL AMER | | | | | | | | |
| 77865 | 131.44 | | | | 131.44 | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 330.13 | 1153.49- | | | | 1483.62 | | |
| SPOT FREIGHT | | | | | | | | |
| 77873 | 854.84 | | | | | 726.18 | 128.66 | |
| PRATT & WHITNEY | | | | | | | | |
| 77896 | 1603.36 | | | | | | | 1603.36 |
| HOWMET TURBINE COMPO | | | | | | | | |
| 78022 | 991.29 | | | | | | 93.77 | 897.52 |
| SAGER ELECTRONICS | | | | | | | | |
| 78028 | 13647.56 | | | 3947.45 | 9252.25 | 354.09 | 93.77 | |
| SAM'S WHOLESALE | | | | | | | | |
| 78032 | 3323.49 | | | 252.00 | 2720.83 | | 350.66 | |
| S Q P | | | | | | | | |
| 78093 | 8137.23 | 14.98- | | 144.76 | 565.47 | 1162.00 | 217.62 | 6062.36 |
| TARGET | | | | | | | | |
| 78095 | 86.25 | 89.96- | | | | | 176.21 | |
| PFANNENBERG INC | | | | | | | | |
| 78114 | 2664.01 | | | 517.91 | 989.02 | 1093.51 | 63.57 | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 28579.32 | | | 5894.49 | 6269.41 | 8639.14 | 7776.28 | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DUBOIS CHEMICAL | | | | | | | | |
| 78178 | 165.00 | | | 165.00 | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                     3.21.56 03/10/2019   PAGE 202
DIVISION-01   NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DANNON WATER | | | | | | | | |
| 78185 | 10480.01 | | | 1949.38 | 3188.67 | 3073.64 | 2268.32 | |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 128.00 | 238.01- | | | 366.01 | | | |
| MEDLINE | | | | | | | | |
| 78232 | 923.73 | 9.90- | | | | 421.73 | 511.90 | |
| R T I | | | | | | | | |
| 78238 | 795.00 | | | | 795.00 | | | |
| PANALPINA | | | | | | | | |
| 78242 | 1371.88 | | | 590.26 | 240.85 | | | 540.77 |
| BOWMELL CHEMICAL | | | | | | | | |
| 78245 | 439.67 | | | 328.52 | 111.15 | | | |
| SYNCADA | | | | | | | | |
| 78256 | 84.42 | | | | | | 84.42 | |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 15360.19 | 220.54- | | 1822.43 | 5767.42 | 4743.12 | 2956.80 | 290.96 |
| ARCONIC | | | | | | | | |
| 78291 | 93.27 | | | | | | 93.27 | |
| BAY SALES | | | | | | | | |
| 78324 | 1146.60 | | | | 829.80 | 316.80 | | |
| C H ROBINSON | | | | | | | | |
| 78325 | 357.00 | | | | | 357.00 | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00 | | | | | 345.00 | | |
| AMAX INC | | | | | | | | |
| 78369 | 138.70 | | | | | 138.70 | | |
| TRUST FREIGHT SVCS | | | | | | | | |
| 78383 | 314.34 | | | 174.04 | | 140.30 | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 57767.46 | 318.72- | | 14959.27 | 17194.34 | 18762.84 | 6440.72 | 729.01 |
| ACRONIC | | | | | | | | |
| 78424 | 196.48 | | | | | | 196.48 | |
| BUFFALO DENTAL | | | | | | | | |
| 78427 | 149.93 | | | | 149.93 | | | |
| BETSON | | | | | | | | |
| 78440 | 89.18 | | | | 89.18 | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| MON-SAY CORP | | | | | | | | |
| 78459 | 215.04 | | | 215.04 | | | | |
| BELGRADE PARTS & SVC | | | | | | | | |
| 78462 | 434.16 | | | | 434.16 | | | |
| S N S FILMS | | | | | | | | |
| 78478 | 372.28 | | | | 264.38 | 107.90 | | |
| A I F | | | | | | | | |
| 78502 | 1339.99 | | | 616.76 | 603.85 | | | 119.38 |
| S T G ABRASIVES | | | | | | | | |
| 78529 | 1162.74 | | | 675.78 | 83.23 | 403.73 | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 203
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 78535 | 7388.51 | 902.64- | | 3722.83 | 2040.14 | 2353.04 | 175.14 | |
| DLUSO INC | | | | | | | | |
| 78549 | 516.58 | | | | | | 516.58 | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| SCANWELL LOGISTICS (NYC)INC | | | | | | | | |
| 78602 | 1663.31 | | | 494.55 | 941.70 | | 227.06 | |
| JOHN DEERE | | | | | | | | |
| 78603 | 159612.42 | 442.52- | | 108998.75 | 45064.41 | 2451.60 | 2482.34 | 1057.84 |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| SAPPHIRE MFG INC | | | | | | | | |
| 78607 | 3406.83 | | | 802.84 | 622.17 | 186.34 | 479.93 | 1315.55 |
| AMMO INTL | | | | | | | | |
| 78608 | 185.57 | | | 185.57 | | | | |
| SERRA INTERNATIONAL | | | | | | | | |
| 78618 | 1355.68 | | | 728.62 | 627.06 | | | |
| D W A | | | | | | | | |
| 78655 | 34915.10 | 2348.56- | | 7898.68 | 11207.01 | 7561.45 | 7040.91 | 3555.61 |
| L & M DISTRIBUTION & LOGISTICS | | | | | | | | |
| 78688 | 893.48 | | | | | | 491.02 | 402.46 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 42325.67 | 88.88- | | 8392.65 | 18453.62 | 13101.10 | 2467.18 | |
| PRIMARY COLORS INC | | | | | | | | |
| 78737 | 8027.76 | | | 2589.60 | 2913.30 | 2524.86 | | |
| SYSCO CORP | | | | | | | | |
| 78792 | 628.38 | | | | | | 508.09 | 120.29 |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 187.81 | 20.52- | | | | 208.33 | | |
| SOUTHERN STATES COOP | | | | | | | | |
| 78881 | 390.94 | | | 146.53 | 244.41 | | | |
| BUILT BLADES | | | | | | | | |
| 78915 | 2656.90 | 213.90- | | 1010.10 | 1048.80 | 485.30 | 326.60 | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 8426.12 | 632.51- | | 1377.17 | 6595.49 | 274.23 | 601.19 | 210.55 |
| SEALED AIR CORP | | | | | | | | |
| 78953 | 800.70 | | | | 800.70 | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 617.40 | 1023.60- | | 754.80 | 886.20 | | | |
| FERMA WOOD FLOORING | | | | | | | | |
| 79000 | 671.88 | | | 142.10 | 529.78 | | | |
| S & S SOAP CO INC | | | | | | | | |
| 79001 | 303.10 | | | | | | | 303.10 |
| AMER STANDARD | | | | | | | | |
| 79033 | 324.28 | | | 138.09 | 186.19 | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 7788.81 | | | 6677.14 | 1111.67 | | | |
| AIRGROUP | | | | | | | | |
| 79062 | 395.48 | | | 395.48 | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 204
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RADIANT GLOBAL | | | | | | | | |
| 79066 | 295.01 | | | | 295.01 | | | |
| DIAGEO | | | | | | | | |
| 79086 | 10105.53 | 158.87- | | 2030.31 | 2068.28 | 1082.44 | 1691.37 | 3392.00 |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| BISCOTTI BROTHERS | | | | | | | | |
| 79195 | 933.69 | | | 447.93 | 485.76 | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 79201 | 306.02 | | | | 306.02 | | | |
| FIRST QUALITY TISSUE | | | | | | | | |
| 79209 | 1285.61 | | | | 668.07 | 617.54 | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 6936.76 | | | 679.86 | 671.67 | 453.80 | 2987.57 | 2143.86 |
| LANDSBERG INDIANAPOLIS | | | | | | | | |
| 79279 | 195.68 | | | | 195.68 | | | |
| STRAINRITE COMPANIES | | | | | | | | |
| 79280 | 2057.47 | | | 126.36 | 742.20 | 126.88 | 127.92 | 934.11 |
| BUILT BY NEWPORT | | | | | | | | |
| 79313 | 1348.65 | | | 629.37 | 719.28 | | | |
| SERVICE STEEL | | | | | | | | |
| 79322 | 253.24 | | | | 126.36 | 126.88 | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 83764.25 | 483.34- | | 15972.14 | 21893.02 | 21917.01 | 2938.09 | 21527.33 |
| FRAGRANCENET.COM | | | | | | | | |
| 79343 | 2574.79 | | | 525.88 | 1134.80 | 685.99 | 228.12 | |
| COVENTRY COATINGS | | | | | | | | |
| 79348 | 143.14 | | | | 143.14 | | | |
| PEQUA INDUSTRIES | | | | | | | | |
| 79349 | 651.62 | | | 381.62 | 270.00 | | | |
| SHELTERED INTL | | | | | | | | |
| 79410 | 333.62 | | | | | | | 333.62 |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 79419 | 33668.21 | | | 7945.12 | 14107.51 | 6559.14 | 1925.92 | 3130.52 |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 1518.50 | | | 345.00 | 1173.50 | | | |
| CHOICEWOOD | | | | | | | | |
| 79441 | 952.21 | 2270.93- | | 1210.12 | 1403.09 | 609.93 | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 38325.73 | | | 28443.86 | 7696.93 | 257.18 | 298.59 | 1629.17 |
| I T R AMERICA LLC | | | | | | | | |
| 79483 | 118.52 | | | | | | 118.52 | |
| ESHIPPING LLC | | | | | | | | |
| 79527 | 1245.33 | | | 720.33 | 525.00 | | | |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 103709.36 | 531.60- | | 26168.92 | 47849.68 | 27599.43 | 804.40 | 1818.53 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 4009.76 | | | 433.77 | 1609.84 | 735.70 | 1230.45 | |
| SOUTHERN WINE & SPIR | | | | | | | | |
| 79654 | 560.43 | | | | 424.71 | | 135.72 | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 2325.73 | 232.98- | | 1014.63 | 1081.47 | 462.61 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 205
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ETHNIC FANCY FOODS | | | | | | | | |
| 79695 | 6414.37 | | | 2616.17 | 1862.20 | 1486.00 | | 450.00 |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 2272.92 | 312.66- | | 404.25 | 425.74 | 877.95 | 518.53 | 359.11 |
| LEMANS CORPORATION | | | | | | | | |
| 79773 | 417.85 | | | 199.45 | 113.85 | 104.55 | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| GOLD MEDAL COLUMBUS | | | | | | | | |
| 79803 | 194.18 | | | | 194.18 | | | |
| SHEPARDS INC | | | | | | | | |
| 79833 | 483.38 | | | | | 483.38 | | |
| SHEPPARD ENVELOPE CO | | | | | | | | |
| 79841 | 546.86 | | | 216.38 | 165.00 | 165.48 | | |
| PARTY CITY 575 | | | | | | | | |
| 79869 | 103.06 | | | 103.06 | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 2552.27 | 95.80- | | 774.13 | 831.24 | 754.86 | 287.84 | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 3545.86 | | | 1170.84 | 1844.40 | 345.70 | 184.92 | |
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1591.82 | | | | | | 117.08 | 1474.74 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 13153.19 | 382.88- | | 1864.13 | 5925.21 | 3285.66 | 1269.05 | 1192.02 |
| SHIPMAN PRINTING IND | | | | | | | | |
| 79934 | 1154.80 | | | 413.92 | 740.88 | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 40660.73 | 96.93- | | 10199.97 | 13514.78 | 13313.01 | 641.00 | 3088.90 |
| UNIVERSAL BODY & | | | | | | | | |
| 80005 | 142.33 | | | | | 142.33 | | |
| CHAMPLAIN CABLE CORP | | | | | | | | |
| 80013 | 416.49 | | | 142.91 | 183.98 | 89.60 | | |
| A B S FRICTION CORP | | | | | | | | |
| 80014 | 2833.26 | | | 2115.00 | | | 189.76 | 528.50 |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 7599.03 | 136.05- | | 1152.53 | 4403.00 | 2179.55 | | |
| S Q P | | | | | | | | |
| 80022 | 41983.28 | 150.00- | | 6902.28 | 11272.49 | 7916.52 | 6164.03 | 9877.96 |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 40624.77 | | | 13728.99 | 22724.28 | 3983.06 | 100.69 | 87.75 |
| J M SMUCKER & SUBSIDIARIES | | | | | | | | |
| 80034 | 41346.92 | | | 15017.71 | 22906.78 | 3422.43 | | |
| FOUNDATIONS | | | | | | | | |
| 80109 | 291.25 | | | 89.20 | 202.05 | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 1795.80 | 93.00- | | 284.96 | 1603.84 | | | |
| IMPERIAL TEXTILE | | | | | | | | |
| 80163 | 178.56 | | | | | 178.56 | | |
| TIGERPOLY MFG | | | | | | | | |
| 80189 | 269.99 | | | 269.99 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 206
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DAMP INC | | | | | | | | |
| 80190 | 543.54 | | | | | 543.54 | | |
| J L LOGISTICS SVCS | | | | | | | | |
| 80240 | 174.89 | | | | 174.89 | | | |
| LEO D. BERNSTEIN & SONS INC. | | | | | | | | |
| 80245 | 400.00 | | | | 199.55 | 200.45 | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 1452.81 | | | 270.00 | 135.00 | 164.50 | 307.66 | 575.65 |
| VERITIV U | | | | | | | | |
| 80264 | 6784.04 | 313.67- | | 329.51 | 1551.37 | 4700.68 | 99.00 | 417.15 |
| VERITIV X | | | | | | | | |
| 80271 | 459.87 | | | 265.55 | | | | 194.32 |
| W W LOGISTICS GROUP LLC | | | | | | | | |
| 80287 | 132.15 | | | 132.15 | | | | |
| LONZA | | | | | | | | |
| 80310 | 76804.49 | | | 31289.86 | 8760.86 | 29717.79 | 5928.49 | 1107.49 |
| VANTEC HITACHI TRANSPORT | | | | | | | | |
| 80331 | 1805.46 | | | 476.13 | 929.33 | 400.00 | | |
| SIMULAIDS INC | | | | | | | | |
| 80340 | 193.52 | | | 193.52 | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 15125.09 | 36.90- | | 3265.39 | 7473.24 | 3299.64 | 1030.34 | 93.38 |
| COUNTRY CLEAN PAPER PRODUCTS | | | | | | | | |
| 80354 | 517.73 | | | | 182.09 | 195.72 | 139.92 | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 1753.92 | 18.49- | | 484.80 | 529.44 | 758.17 | | |
| JOHN POW CO | | | | | | | | |
| 80394 | 545.16 | | | 389.20 | 77.84 | 78.12 | | |
| P B L S | | | | | | | | |
| 80400 | 13.00 | | | | | | | 13.00 |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 7461.08 | 582.38- | | 2105.00 | 2954.71 | 1274.75 | 1709.00 | |
| NOBILIUM | | | | | | | | |
| 80442 | 360.46 | | | 360.46 | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 60227.85 | | | 12714.94 | 16091.58 | 17204.29 | 12748.98 | 1468.06 |
| COIL CONCEPTS | | | | | | | | |
| 80476 | 613.44 | | | | 613.44 | | | |
| CAPITAL TRACTOR | | | | | | | | |
| 80492 | 122.72 | | | 122.72 | | | | |
| ASTRA LOGISTICS SER | | | | | | | | |
| 80503 | 136.73 | | | | 136.73 | | | |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 542.40 | | | 191.58 | | 98.47 | 252.35 | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| MATTHEWS BUS | | | | | | | | |
| 80583 | 455.00 | | | | 185.00 | 270.00 | | |
| BUTTERNUTS BEER & | | | | | | | | |
| 80639 | 1754.95 | | | 425.10 | 325.65 | 1004.20 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 207
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 19949.61 | 721.86- | | 8676.92 | 11994.55 | | | |
| BAYLINK SHIPPING | | | | | | | | |
| 80656 | 1988.05 | | | 458.74 | 358.72 | 508.49 | 662.10 | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 12440.90 | | | 3930.69 | 1217.78 | 5691.58 | 1600.85 | |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 678.30 | 2985.17- | | 1549.08 | 1617.10 | 467.29 | 30.00 | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 26995.96 | | | 3678.22 | 3765.81 | 7092.21 | 11160.46 | 1299.26 |
| SEEDWAY LLC | | | | | | | | |
| 80790 | 105.40 | | | | | 105.40 | | |
| TRELLEBORG SEALING | | | | | | | | |
| 80791 | 170.00 | | | 170.00 | | | | |
| BEAUTY REACTION | | | | | | | | |
| 80793 | 175.00 | | | | 175.00 | | | |
| PREVUE PET PRODUCTS | | | | | | | | |
| 80809 | 762.50 | | | | | | 762.50 | |
| C V S/FRT PMYT COORD | | | | | | | | |
| 80813 | 474.60 | | | | 212.72 | | | 261.88 |
| SHORR PACKAGING CORP | | | | | | | | |
| 80816 | 1361.76 | | | | 524.01 | | | 837.75 |
| CUMBERLAND PACKING | | | | | | | | |
| 80824 | 354.54 | 117.89- | | | | | | 472.43 |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 127.12 | 105.19- | | | | | 232.31 | |
| NATURAL PRODUCTS | | | | | | | | |
| 80866 | 9297.08 | | | 3786.81 | 2704.73 | 2329.78 | 475.76 | |
| NATURES BOUNTY INC | | | | | | | | |
| 80869 | 362.45 | | | | 87.75 | 274.70 | | |
| N B T Y INC | | | | | | | | |
| 80873 | 2141.93 | | | 685.25 | | 392.02 | | 1064.66 |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 75962.82 | | | 29744.34 | 28551.84 | 15330.22 | 2281.42 | 55.00 |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 3796.97 | 133.15- | | 1211.15 | 1517.25 | 908.62 | | 293.10 |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 8106.62 | 4.15- | | 1848.73 | 2746.00 | 3408.09 | | 107.95 |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00 | | | | 114.00 | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 14544.51 | | | 4698.49 | 7059.29 | 2260.35 | 526.38 | |
| ARROW PAPER CORP | | | | | | | | |
| 81143 | 250.50 | | | | | | 125.00 | 125.50 |
| CROWN BOLT | | | | | | | | |
| 81186 | 265102.22 | | | 61043.25 | 98048.78 | 96015.08 | 9995.11 | |
| KELSEN INC | | | | | | | | |
| 81188 | 3344.65 | | | 986.15 | 2358.50 | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 610787.78 | 2493.87- | 11173.50 | 99630.65 | 173532.58 | 169122.38 | 149166.73 | 10655.81 |
| AMAZON.COM | | | | | | | | |
| 81196 | 21414.31 | 144.33- | | 3716.70 | 5626.34 | 3207.70 | 8807.31 | 200.59 |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 208
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MULTI TEXTILES | | | | | | | | |
| 81203 | 409.93 | 4.51- | | | | | 187.00 | 227.44 |
| ABBA TRANS LLC | | | | | | | | |
| 81214 | 228.18 | | | | 228.18 | | | |
| T & E SALES | | | | | | | | |
| 81247 | 1090.84 | | | 135.23 | 135.23 | | 820.38 | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 2470.96 | 130.00- | | 638.03 | 1271.35 | 691.58 | | |
| AMERICAN METAL CRAFT INC | | | | | | | | |
| 81281 | 151.52 | | | 151.52 | | | | |
| G P A | | | | | | | | |
| 81297 | 1412.92 | | | 280.99 | 1131.93 | | | |
| M O T INTERMODAL | | | | | | | | |
| 81314 | 324.73 | | | 139.73 | | 185.00 | | |
| L T INTERNATIONAL | | | | | | | | |
| 81316 | 2788.40 | | | 1082.52 | 1705.88 | | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81318 | 832.90 | | | | 594.00 | 238.90 | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81322 | 744.00 | | | 493.00 | 251.00 | | | |
| E I DUPONT | | | | | | | | |
| 81423 | 171.46 | | | | 171.46 | | | |
| LIFTEX CORPORATION | | | | | | | | |
| 81498 | 718.05 | | | | | | 177.53 | 540.52 |
| CARRIER LYNX | | | | | | | | |
| 81504 | 1645.88 | | | | 1645.88 | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 3980.26 | 41.70- | | | 271.17 | 85.02 | 2417.48 | 1248.29 |
| MODINE MFG | | | | | | | | |
| 81521 | 163.50 | | | | 81.75 | 81.75 | | |
| MODINE MFG | | | | | | | | |
| 81527 | 24016.78 | 190.82- | 92.65 | 9604.76 | 9989.48 | 4498.71 | 22.00 | |
| AGROCHEM INC | | | | | | | | |
| 81536 | 3711.76 | | | 438.43 | 448.94 | 1315.68 | 710.90 | 797.81 |
| FOUR IN ONE COMPANY | | | | | | | | |
| 81557 | 12849.33 | | | 1514.00 | 3048.45 | 3538.31 | 3855.50 | 893.07 |
| PEPSI | | | | | | | | |
| 81565 | 132.63 | | | | | 132.63 | | |
| LITELAB  CORPORATION | | | | | | | | |
| 81582 | 146.50 | | | | | | | 146.50 |
| HERITAGE BAG | | | | | | | | |
| 81613 | 11720.31 | | | 5010.60 | 4645.27 | 2039.92 | | 24.52 |
| MERCAM INC | | | | | | | | |
| 81617 | 137.85 | | | 137.85 | | | | |
| WARWICK VALLEY WINERY | | | | | | | | |
| 81626 | 27.74 | | | | | | 12.74 | 15.00 |
| SAINT GOBAIN | | | | | | | | |
| 81644 | 140.88 | | | | | | | 140.88 |
| J & B IMPORTERS | | | | | | | | |
| 81700 | 1850.93 | | | 223.39 | 689.94 | 937.60 | | |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | 78.51 | | 474.54 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 209
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SHERMAN SPECIALTY | | | | | | | | |
| 81758 | 177.50 | | | | 177.50 | | | |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 186.75 | | | | | | 186.75 | |
| FALKEN TIRE | | | | | | | | |
| 81798 | 123.97 | | | | | 123.97 | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 64711.29 | 340.80- | 2008.50 | 8236.93 | 16811.35 | 14119.09 | 23146.55 | 729.67 |
| KEYSTONE | | | | | | | | |
| 81858 | 225.65 | | | 225.65 | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 27359.86 | 15.00- | | 2134.26 | 5700.76 | 6164.03 | 3017.54 | 10358.27 |
| SOFT TEX MFG | | | | | | | | |
| 81894 | 1078.14 | | | 640.00 | 438.14 | | | |
| MINING CONTROLS | | | | | | | | |
| 81941 | 102.60 | | | | 102.60 | | | |
| SOLAR COMPD | | | | | | | | |
| 81960 | 590.70 | | | | 590.70 | | | |
| FORTRESS DOOR CO | | | | | | | | |
| 81973 | 342.00 | | | 342.00 | | | | |
| SOLETECH INC | | | | | | | | |
| 81977 | 2184.00 | | | 1591.50 | 592.50 | | | |
| B F C P | | | | | | | | |
| 82025 | 297.77 | | | | | 297.77 | | |
| RADIANT POOLS | | | | | | | | |
| 82034 | 379.35 | | | 379.35 | | | | |
| BIG LOTS | | | | | | | | |
| 82041 | 588.44 | | | | | 197.22 | 187.71 | 203.51 |
| SOMERSET INDUSTRIES | | | | | | | | |
| 82067 | 138.80 | | | | 138.80 | | | |
| THOMAS SOMERVILLE CO | | | | | | | | |
| 82075 | 847.87 | | | | 847.87 | | | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 21996.68 | 136.84- | | 5618.62 | 5700.77 | 6118.93 | 2492.17 | 2203.03 |
| M J B TECHNOLOGY SOLUTIONS | | | | | | | | |
| 82081 | 3928.02 | | | 2202.39 | 1711.99 | | | 13.64 |
| DOLE PACKAGED FOODS | | | | | | | | |
| 82153 | 29056.15 | | | 8011.93 | 7564.28 | 9279.59 | 4200.35 | |
| SOUTHERN TIER CUSTOM | | | | | | | | |
| 82184 | 1966.92 | | | 1454.88 | 512.04 | | | |
| HALF FULL BREWERY | | | | | | | | |
| 82188 | 160.80 | | | | 160.80 | | | |
| WINE TRUST | | | | | | | | |
| 82189 | 8841.79 | | | 1037.35 | 1745.60 | 3405.00 | 2653.84 | |
| BOTTOM-LINE LOGISTIC | | | | | | | | |
| 82199 | 760.00 | | | | 300.00 | | 460.00 | |
| SAINT GOBAIN HPR | | | | | | | | |
| 82205 | 143.82 | | | | | 143.82 | | |
| BOLD COAST COFFEE | | | | | | | | |
| 82214 | 576.77 | | | | | | 304.33 | 272.44 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019   PAGE 210
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 267.46 | 5.18- | | | 206.57 | 66.07 | | |
| SOURCE ATLANTIQUE | | | | | | | | |
| 82224 | 5072.04 | | | 1069.95 | 2120.23 | 1371.22 | 342.19 | 168.45 |
| AMER EURO FOODS | | | | | | | | |
| 82226 | 185.78 | | | | 165.78 | 20.00 | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 195.76- | 271.07- | | 75.31 | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82243 | 225.93 | | | 150.62 | 75.31 | | | |
| SOUTHCO INC | | | | | | | | |
| 82245 | 284.03 | | | | | 141.73 | | 142.30 |
| C V S/FRT PYMT COORD | | | | | | | | |
| 82294 | 856.01 | | | 203.96 | 278.76 | | 373.29 | |
| SAM'S DIST CTR | | | | | | | | |
| 82304 | 153.51 | | | | 153.51 | | | |
| VELOCITY PRINT | | | | | | | | |
| 82315 | 126.36 | | | 126.36 | | | | |
| SPECIALIZED PLASTICS | | | | | | | | |
| 82318 | 598.00 | | | 598.00 | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 6879.05 | 437.06- | | 1813.16 | 3310.02 | 968.73 | | 1224.20 |
| ELECTROSWITCH | | | | | | | | |
| 82365 | 246.11 | | | 246.11 | | | | |
| STAPLES 0925 | | | | | | | | |
| 82375 | 10461.17 | | | 3125.98 | 2657.60 | 2649.82 | 1694.51 | 333.26 |
| FIRST QUALITY FIBERS | | | | | | | | |
| 82404 | 3087.27 | | | 1230.41 | 1420.42 | 436.44 | | |
| UNIVERSAL LOGISTICS | | | | | | | | |
| 82407 | 111.15 | | | 111.15 | | | | |
| QUALITY BRAND | | | | | | | | |
| 82412 | 626.40 | | | | 320.40 | 306.00 | | |
| AMBER WORLDWIDE | | | | | | | | |
| 82418 | 985.82 | | | 357.66 | 125.28 | | 217.49 | 285.39 |
| SPENCE ENGINEERING | | | | | | | | |
| 82420 | 130.54 | | | | | | | 130.54 |
| FLATWOODS LAWN AND GARDEN | | | | | | | | |
| 82421 | 250.86 | | | 250.86 | | | | |
| GRAINGER | | | | | | | | |
| 82425 | 541.97 | | | | | | 541.97 | |
| AMAZON.COM | | | | | | | | |
| 82455 | 8055.28 | | | 540.32 | 1285.76 | 3488.56 | 2168.60 | 572.04 |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 7527.16 | | | 1826.52 | 4351.51 | 1046.46 | 206.45 | 96.22 |
| GREGSON CLARK SPRAY | | | | | | | | |
| 82475 | 818.06 | | | 425.31 | 392.75 | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 109.13- | 488.41- | | 379.28 | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 40.04 | 233.90- | | | | | | 273.94 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19         3.21.56 03/10/2019  PAGE 211
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MEDLOGIX |  |  |  |  |  |  |  |  |
| 82499 | 180.44 |  |  |  | 180.44 |  |  |  |
| COLINX |  |  |  |  |  |  |  |  |
| 82531 | 641.38 |  |  | 641.38 |  |  |  |  |
| LANDSBERG CINNCINNATI |  |  |  |  |  |  |  |  |
| 82547 | 833.28 |  |  |  |  | 833.28 |  |  |
| NORTHEASTERN PLUMBIN |  |  |  |  |  |  |  |  |
| 82552 | 119.88 |  |  | 119.88 |  |  |  |  |
| D C S LINES NEW YORK |  |  |  |  |  |  |  |  |
| 82555 | 3283.45 |  |  | 1233.40 | 1342.48 | 707.57 |  |  |
| SCHNEIDER ELECTRIC SYS C |  |  |  |  |  |  |  |  |
| 82578 | 111.03 |  |  |  | 111.03 |  |  |  |
| JEFFREY COURT TILE |  |  |  |  |  |  |  |  |
| 82587 | 263.00 |  |  | 263.00 |  |  |  |  |
| INTERCARGO LOGISTICS |  |  |  |  |  |  |  |  |
| 82588 | 4825.53 |  |  | 2013.42 | 380.00 | 2432.11 |  |  |
| TOP TOBACCO |  |  |  |  |  |  |  |  |
| 82590 | 3291.75 | 25.00- |  | 1822.97 | 1268.94 | 224.84 |  |  |
| NATURAL SOURCING |  |  |  |  |  |  |  |  |
| 82601 | 1649.21 |  |  | 604.93 | 281.98 | 762.30 |  |  |
| CANON U S A |  |  |  |  |  |  |  |  |
| 82629 | 219.08 |  |  |  |  |  |  | 219.08 |
| CRAZY RICHARDS PEANUT BUTTER |  |  |  |  |  |  |  |  |
| 82664 | 1120.88 |  |  | 589.49 | 531.39 |  |  |  |
| PILOT FREIGHT SERVICES |  |  |  |  |  |  |  |  |
| 82791 | 435.90 |  |  |  |  | 435.90 |  |  |
| KINGDOM GLOBAL %CTS |  |  |  |  |  |  |  |  |
| 82801 | 1592.98 |  |  |  | 996.80 | 342.14 | 127.02 | 127.02 |
| A A LABEL COMPANY |  |  |  |  |  |  |  |  |
| 82809 | 114.00 |  |  | 114.00 |  |  |  |  |
| BLACK SWAN |  |  |  |  |  |  |  |  |
| 82819 | 7019.63 | 331.39- |  | 2039.91 | 2424.40 | 2886.71 |  |  |
| STAPLES TECHNOLOGY |  |  |  |  |  |  |  |  |
| 82847 | 327.68 |  |  | 242.18 | 85.50 |  |  |  |
| GASSHO BODY & MIND |  |  |  |  |  |  |  |  |
| 82865 | 330.48 |  |  |  | 330.48 |  |  |  |
| STAPLES 0902 |  |  |  |  |  |  |  |  |
| 82882 | 7065.90 |  |  | 1412.52 | 1923.73 | 2775.55 | 809.56 | 144.54 |
| DYNA TRANSPORT INC |  |  |  |  |  |  |  |  |
| 82929 | 100.43 |  |  |  |  |  |  | 100.43 |
| R R DONNELLEY |  |  |  |  |  |  |  |  |
| 82983 | 890.76 |  |  |  |  |  |  | 890.76 |
| FANCYHEAT |  |  |  |  |  |  |  |  |
| 82987 | 1126.36 |  |  | 110.58 | 638.00 |  |  | 377.78 |
| D L S WORLDWIDE |  |  |  |  |  |  |  |  |
| 82990 | 195771.50 | 2167.48- |  | 53868.91 | 80084.37 | 54658.40 | 6216.87 | 3110.43 |
| SHIELDLINE |  |  |  |  |  |  |  |  |
| 83005 | 19.20 |  |  |  |  |  |  | 19.20 |
| CATS INN OF NEW YORK |  |  |  |  |  |  |  |  |
| 83009 | 191.36 |  |  |  | 191.36 |  |  |  |
| HOLLINGSWORTH & VOSE |  |  |  |  |  |  |  |  |
| 83015 | 868.10 | 238.78- |  | 196.84 | 242.36 | 268.44 | 399.24 |  |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 212
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 7024.66 | 147.35- | | 3535.50 | 3636.51 | | | |
| PARTY CITY | | | | | | | | |
| 83047 | 345.02 | | | | 345.02 | | | |
| VICTORY WHOLESALE | | | | | | | | |
| 83058 | 3130.69 | | | 524.56 | 1018.54 | | | 1587.59 |
| EASTERLY WINE | | | | | | | | |
| 83061 | 841.16 | | | 503.88 | | 337.28 | | |
| NEXANS ENERGY U S A | | | | | | | | |
| 83075 | 80605.94 | 83.20- | | 18274.63 | 18442.08 | 15381.74 | 28590.69 | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 19707.63 | 723.26- | | 5902.07 | 9262.88 | 3235.46 | 390.96 | 1639.52 |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 234.37- | 373.92- | | | | 139.55 | | |
| A J MADISON | | | | | | | | |
| 83195 | 18622.15 | 55.00- | | 5494.80 | 5448.78 | 4313.34 | 3055.69 | 364.54 |
| IL 2000 | | | | | | | | |
| 83259 | 198.63 | | | | | | | 198.63 |
| SNOWJOE | | | | | | | | |
| 83264 | 148.57 | | | 148.57 | | | | |
| STAPLES | | | | | | | | |
| 83272 | 43122.78 | 105.21- | | 13129.08 | 13369.60 | 10818.89 | 4594.87 | 1315.55 |
| ESPEY MANUFACTURING | | | | | | | | |
| 83273 | 910.22 | | | | 405.92 | 504.30 | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 63817.02 | 2685.20- | | 14476.72 | 23093.34 | 10739.34 | 17825.47 | 367.35 |
| HEARTH & HOME TECHNO | | | | | | | | |
| 83292 | 52233.87 | 219.71- | | 15873.05 | 21586.97 | 13272.08 | 931.97 | 789.51 |
| PEPSICO %US BANK | | | | | | | | |
| 83319 | 84.19 | | | 84.19 | | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 83361 | 321.08 | | | | 321.08 | | | |
| JOHN DEERE | | | | | | | | |
| 83405 | 266.06 | | | | | | | 266.06 |
| JOHN DEERE | | | | | | | | |
| 83406 | 1107.70 | | | 305.00 | 25.00 | | | 777.70 |
| WHIRLPOOL | | | | | | | | |
| 83410 | 1426.14 | | | 252.70 | | | 1173.44 | |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 2679.87 | 120.98- | | 452.87 | 1662.64 | | | 685.34 |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| PANALPINA | | | | | | | | |
| 83431 | 762.96 | | | | | 136.14 | | 626.82 |
| STAHL USA | | | | | | | | |
| 83432 | 1011.71 | | | 1011.71 | | | | |
| N E M F 38 | | | | | | | | |
| 83441 | 212.22- | 212.22- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 1264.80- | 1395.31- | | 130.51 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 213
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH | | | | | | | | |
| 83447 | 2347.63 | | | 1242.90 | 544.97 | 458.87 | | 100.89 |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 51935.79 | 5.66- | | 11870.09 | 18247.19 | 15026.39 | 5468.21 | 1329.57 |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| R L B FOOD DIST | | | | | | | | |
| 83479 | 645.14 | | | | | 645.14 | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| CINCINNATI PRINTERS | | | | | | | | |
| 83543 | 2535.00 | | | 950.00 | 1585.00 | | | |
| COOL BEANS GOURMET | | | | | | | | |
| 83548 | 262.85 | | | | | | 262.85 | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 472.70 | | | | 472.70 | | | |
| L S STARRETT CO | | | | | | | | |
| 83579 | 293.04 | | | 293.04 | | | | |
| STAR STRUCK INC | | | | | | | | |
| 83588 | 594.98 | | | | 594.98 | | | |
| AMES | | | | | | | | |
| 83591 | 498.71 | | | | | | 498.71 | |
| STAR PIPE PRODUCTS | | | | | | | | |
| 83603 | 203.47 | | | | 203.47 | | | |
| RAGS INC | | | | | | | | |
| 83609 | 23135.98 | 304.45- | | 6017.53 | 10136.16 | 5469.72 | 587.97 | 1229.05 |
| STEELE CANVAS BASKET | | | | | | | | |
| 83663 | 264.83 | | | 132.15 | 132.68 | | | |
| JEFFCO FIBRES | | | | | | | | |
| 83667 | 246.00 | | | 246.00 | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 4417.65 | 487.39- | | 867.42 | 1592.51 | 588.68 | 1182.29 | 674.14 |
| ARCONIC | | | | | | | | |
| 83688 | 93.52 | | | | | | 93.52 | |
| SAINT GOBAIN ADFORS | | | | | | | | |
| 83696 | 19162.95 | 110.10- | | 4205.55 | 9386.16 | 3765.45 | 1647.69 | 268.20 |
| J H LOGISTICS | | | | | | | | |
| 83704 | 302.05 | | | | | | | 302.05 |
| AMAZON.COM | | | | | | | | |
| 83706 | 66103.85 | | 2086.50 | 8264.65 | 17887.54 | 14729.59 | 22852.73 | 282.84 |
| AMAZON.COM | | | | | | | | |
| 83707 | 1931.12 | | 292.50 | 77.11 | 1175.63 | 96.70 | 289.18 | |
| STERLING SINTERED | | | | | | | | |
| 83726 | 2360.00 | | | 845.00 | 1515.00 | | | |
| AMAZON.COM | | | | | | | | |
| 83731 | 293.76 | | | | | | 293.76 | |
| RUGER LLC | | | | | | | | |
| 83751 | 3835.40 | | | 652.09 | 1940.60 | 925.05 | 317.66 | |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 55.46- | 154.26- | | 98.80 | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 6688.81 | | | 3712.84 | 1452.22 | 379.22 | 242.76 | 901.77 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 214
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 290.95- | | | | | 286.76 | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 83788 | 3052.54 | | | 109.99 | 2121.49 | 821.06 | | |
| STRAHL & PITSCH INC | | | | | | | | |
| 83820 | 531.49 | | | 203.89 | 327.60 | | | |
| STRATO INC | | | | | | | | |
| 83834 | 93.00 | | | | | 93.00 | | |
| O BERK CO | | | | | | | | |
| 83877 | 1777.01 | 570.08- | | 803.19 | 1543.90 | | | |
| A C F ENVIRONMENTAL | | | | | | | | |
| 83884 | 646.41 | | | 242.62 | 403.79 | | | |
| STAFAST BUILDING | | | | | | | | |
| 83900 | 448.40 | | | 208.24 | | 240.16 | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 625.49 | 3.64- | | 629.13 | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 19636.25 | 251.85- | | 9244.85 | 10643.25 | | | |
| B S H HOME APPLIANCES | | | | | | | | |
| 83912 | 12653.42 | | | 3663.39 | 3033.36 | 3744.74 | 167.32 | 2044.61 |
| AMKO TRADING CORP | | | | | | | | |
| 83914 | 1248.57 | | | 1248.57 | | | | |
| SPECIALTY BEVERAGE | | | | | | | | |
| 83934 | 3501.21 | | | 1648.85 | 1852.36 | | | |
| OCEANAIRE | | | | | | | | |
| 83935 | 2420.00 | | | 278.40 | 2141.60 | | | |
| VALUEPART | | | | | | | | |
| 83936 | 1993.09 | | | 581.25 | 471.20 | 940.64 | | |
| MURPHY TRACTOR | | | | | | | | |
| 83960 | 243.89 | | | 243.89 | | | | |
| BLUESTAR INC | | | | | | | | |
| 83996 | 14096.00 | | | 3674.24 | 4893.31 | 4410.41 | 1118.04 | |
| REPUBLIC WIRE | | | | | | | | |
| 84053 | 290.71 | | | 114.00 | | 176.71 | | |
| CARGOLINE EXPRESS | | | | | | | | |
| 84066 | 827.07 | | | 177.58 | 309.50 | 339.99 | | |
| E M I YOSHI WARE | | | | | | | | |
| 84079 | 1236.59 | | | 685.34 | 243.11 | 308.14 | | |
| PRESTOLITE ELECTRIC | | | | | | | | |
| 84089 | 820.36 | | | 399.56 | 108.56 | | 208.50 | 103.74 |
| SAVKO PLASTICS | | | | | | | | |
| 84101 | 1737.60 | | | 978.32 | 759.28 | | | |
| CASESTACK | | | | | | | | |
| 84118 | 6565.88 | | | 1217.48 | 2786.44 | 267.00 | 228.97 | 2065.99 |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| SUMMIT PACKAGING | | | | | | | | |
| 84124 | 820.00 | | | | | | | 820.00 |
| QUEEN CITY PAPER | | | | | | | | |
| 84132 | 614.50 | | | 614.50 | | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 215
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAPID WINE TRANSPORT LLC | | | | | | | | |
| 84133 | 3763.34 | | | 2259.64 | 1503.70 | | | |
| SUMNER PRINTING INC | | | | | | | | |
| 84137 | 2993.88 | | | 775.20 | 1488.80 | 313.60 | 125.80 | 290.48 |
| MONELLI FINE FOODS | | | | | | | | |
| 84148 | 243.04 | | | | | 243.04 | | |
| SUN-MAID GROWERS | | | | | | | | |
| 84168 | 93.77- | 93.77- | | | | | | |
| NORTH SHORE TRANSPOR | | | | | | | | |
| 84192 | 6195.27 | | | 629.60 | 2265.55 | 3095.12 | | 205.00 |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 561.57 | 118.28- | | 123.50 | 556.35 | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 1270.12 | | | 428.76 | 627.22 | | | 214.14 |
| NIVEL PARTS & MFG | | | | | | | | |
| 84273 | 91.41 | | | | 91.41 | | | |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 2102.92 | 1150.00- | | 96.33 | 1602.55 | 620.04 | 934.00 | |
| G L & V USA INC | | | | | | | | |
| 84351 | 1019.09 | | | 278.46 | 605.17 | 135.46 | | |
| G L & V USA INC | | | | | | | | |
| 84352 | 472.54 | | | 92.82 | 285.64 | | | 94.08 |
| G L & V USA INC | | | | | | | | |
| 84353 | 2467.81 | 260.00- | | 341.61 | 1365.27 | 522.27 | 498.66 | |
| G L & V USA INC | | | | | | | | |
| 84354 | 191.65 | | | | 191.65 | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 1343.56 | | | 378.41 | 431.92 | 533.23 | | |
| GROUNDHAWG | | | | | | | | |
| 84429 | 1446.00 | | | 380.00 | 1066.00 | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 84444 | 1722.69 | | | 1722.69 | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 8626.55 | 1077.22- | | 2821.47 | 3339.27 | 2179.72 | 1213.02 | 150.29 |
| KUSTOM BLENDING | | | | | | | | |
| 84475 | 121.55 | | | | 121.55 | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| OLD DOMINION BRUSH | | | | | | | | |
| 84544 | 1305.94 | | | 460.92 | 614.56 | 153.64 | 76.82 | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 1675.17 | | | 645.43 | 881.83 | 147.91 | | |
| WAL-MART 6024 | | | | | | | | |
| 84586 | 1714.46 | | | 1600.06 | | | | 114.40 |
| WAL-MART 6023 | | | | | | | | |
| 84587 | 5527.66 | | | 3344.17 | 2183.49 | | | |
| WAL-MART 7045 | | | | | | | | |
| 84589 | 3154.14 | | | 2690.40 | 84.00 | | 293.64 | 86.10 |
| ELECTROTECH SERV EQUIP CORP | | | | | | | | |
| 84595 | 1090.35 | | | 517.10 | | 573.25 | | |
| ENVIRONMENTAL SUPPLY | | | | | | | | |
| 84617 | 244.00 | | | | 244.00 | | | |

```
ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019  PAGE 216
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PIPELINE PACKAGING | | | | | | | | |
| 84627 | 2532.12 | | | 942.01 | 761.11 | 829.00 | | |
| DISTRIBUTION 2000 | | | | | | | | |
| 84672 | 348.96 | | | 348.96 | | | | |
| CAMCO | | | | | | | | |
| 84680 | 834.64 | | | | 306.36 | 528.28 | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 2831.93 | 100.00- | | 661.49 | 1102.27 | 427.80 | 94.20 | 646.17 |
| WOLSELEY INDUSTRIAL | | | | | | | | |
| 84705 | 173.80 | | | | | | 173.80 | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 26568.01 | 344.28- | | 8097.36 | 10235.41 | 5335.30 | 829.95 | 2414.27 |
| NATIONWIDE TARPS INC | | | | | | | | |
| 84722 | 1809.45 | | | | 1084.22 | 725.23 | | |
| PLASTIFOAM CO | | | | | | | | |
| 84825 | 601.60 | | | | 601.60 | | | |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | 90.25 | | | | |
| CORVIVA LLC | | | | | | | | |
| 84831 | 2032.91 | | | 177.18 | 517.09 | 638.64 | 700.00 | |
| SPARKLEPOP | | | | | | | | |
| 84871 | 90.00 | | | | | 90.00 | | |
| PEHUEN | | | | | | | | |
| 84882 | 820.36 | 10.64- | | 370.50 | 370.50 | 90.00 | | |
| ROOST | | | | | | | | |
| 84883 | 2000.00 | | | | | 2000.00 | | |
| AMRATE,LLC | | | | | | | | |
| 84896 | 1736.41 | | | 394.23 | 1089.91 | 107.35 | | 144.92 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 19954.05 | | | 10724.48 | 9152.01 | 77.56 | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 134421.67 | 126.91- | | 22970.25 | 33496.31 | 47314.73 | 29492.89 | 1274.40 |
| GROUND FORCE LOGISTICS | | | | | | | | |
| 84921 | 3059.29 | | | 1631.36 | 1427.93 | | | |
| WHITE CAP | | | | | | | | |
| 84969 | 199.77 | | | | 199.77 | | | |
| WHITE CAP | | | | | | | | |
| 84973 | 362.60 | | | | | 362.60 | | |
| AMER DISTRIBUTION | | | | | | | | |
| 84981 | 221.83 | | | 110.68 | 111.15 | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 6590.06 | | | | 4132.90 | 1614.52 | | 842.64 |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 2350.98 | 446.12- | | 773.32 | 680.83 | 583.95 | 759.00 | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| N E TIRE | | | | | | | | |
| 85025 | 935.05 | | | 144.47 | 790.58 | | | |
| X-S MERCHANDISE INC | | | | | | | | |
| 85026 | 1843.30 | | | 842.06 | 850.00 | 151.24 | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1640.60- | 1640.60- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 217
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUSSEY SEATING CO |  |  |  |  |  |  |  |  |
| 85041 | 1334.78 |  |  | 285.01 | 364.35 | 510.77 | 174.65 |  |
| MAROON GROUP LLC |  |  |  |  |  |  |  |  |
| 85051 | 89.63- | 89.63- |  |  |  |  |  |  |
| REDCO FOODS INC |  |  |  |  |  |  |  |  |
| 85059 | 1410.25- | 1410.25- |  |  |  |  |  |  |
| AMES COMPANIES |  |  |  |  |  |  |  |  |
| 85067 | 1535.20 |  |  |  | 550.00 | 716.15 | 269.05 |  |
| BELL FLAVORS & |  |  |  |  |  |  |  |  |
| 85072 | 322.70 |  |  |  |  | 322.70 |  |  |
| LOVING PET PRODUCTS |  |  |  |  |  |  |  |  |
| 85103 | 667.54 |  |  | 260.30 |  |  | 407.24 |  |
| I T W FOOD EQUIP |  |  |  |  |  |  |  |  |
| 85108 | 24642.01 | 293.09- |  | 13828.43 | 11106.67 |  |  |  |
| CADMUS COMMUNICATION |  |  |  |  |  |  |  |  |
| 85119 | 779.73 |  |  | 592.38 |  |  |  | 187.35 |
| STAPLES FREIGHT PYMT |  |  |  |  |  |  |  |  |
| 85123 | 20893.19 | 2150.99- |  | 4203.66 | 6322.90 | 4609.01 | 3458.08 | 4450.53 |
| QUILL |  |  |  |  |  |  |  |  |
| 85124 | 455.05 |  |  | 455.05 |  |  |  |  |
| STAPLES FREIGHT PYMT |  |  |  |  |  |  |  |  |
| 85127 | 338.20 |  |  |  |  |  | 71.50 | 266.70 |
| ROYAL INDUSTRIES |  |  |  |  |  |  |  |  |
| 85152 | 3086.55 | 2258.55- |  | 2104.70 | 1699.66 | 1157.27 | 262.06 | 121.41 |
| D & K INTERNATIONAL |  |  |  |  |  |  |  |  |
| 85172 | 2993.04 |  |  | 1137.16 | 1855.88 |  |  |  |
| TOTAL BIZ FULFILLMEN |  |  |  |  |  |  |  |  |
| 85193 | 320.76 |  |  |  | 225.81 |  |  | 94.95 |
| CLIF BAR INC |  |  |  |  |  |  |  |  |
| 85195 | 10747.31 | 12.38- |  | 3945.91 | 2618.16 | 3271.19 | 264.47 | 659.96 |
| MONSON CO |  |  |  |  |  |  |  |  |
| 85206 | 3573.17 | 85.91- |  | 1037.40 | 320.48 | 1674.56 | 416.64 | 210.00 |
| THERMO FISHER NALGE NUNC INTL |  |  |  |  |  |  |  |  |
| 85212 | 37668.80 |  |  | 10228.51 | 13949.73 | 9175.37 | 2748.54 | 1566.65 |
| DENSO PRODS SVCS AMERICAS |  |  |  |  |  |  |  |  |
| 85220 | 86.63- | 86.63- |  |  |  |  |  |  |
| MEDICAL SPECIALTIES |  |  |  |  |  |  |  |  |
| 85222 | 1156.52- | 1317.60- |  |  |  |  |  | 161.08 |
| SYMMONS IND INC |  |  |  |  |  |  |  |  |
| 85233 | 915.46 |  |  | 134.62 | 780.84 |  |  |  |
| BERRY GLOBAL |  |  |  |  |  |  |  |  |
| 85254 | 1003.94 | 29.25- |  |  |  | 1033.19 |  |  |
| ANDERSON TECHNOLOGIE |  |  |  |  |  |  |  |  |
| 85259 | 541.69- | 541.69- |  |  |  |  |  |  |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 85269 | 66697.66 |  | 117.00 | 3238.71 | 8622.00 | 21717.68 | 32185.19 | 817.08 |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 85271 | 39961.48 | 92.40- | 39.00 | 8087.31 | 5947.27 | 7629.67 | 17191.96 | 1158.67 |
| FUJI FILM |  |  |  |  |  |  |  |  |
| 85274 | 2130.32 |  |  |  | 585.49 | 647.76 | 897.07 |  |
| MILLER CHEMICAL |  |  |  |  |  |  |  |  |
| 85310 | 636.95 |  |  | 383.79 | 253.16 |  |  |  |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 218
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS | | | | | | | | |
| 85336 | 7841.07 | | | | 977.88 | 2377.00 | 4486.19 | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 695.28 | 110.97- | | 88.30 | 717.95 | | | |
| VARIDESK | | | | | | | | |
| 85393 | 10419.03 | | | 3645.88 | 4372.78 | 740.98 | 1287.60 | 371.79 |
| HOLLINGER CORP | | | | | | | | |
| 85400 | 963.60 | | | 867.90 | | 95.70 | | |
| STERLING TRANSPORT SERVICES | | | | | | | | |
| 85408 | 5910.84 | | | 976.00 | 2684.84 | 2250.00 | | |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| SYRACUSE SUPPLY CO | | | | | | | | |
| 85416 | 1048.80 | | | 611.80 | 349.60 | | 87.40 | |
| SYRACUSE LABEL | | | | | | | | |
| 85420 | 427.50 | | | 186.00 | 241.50 | | | |
| DEOLEO USA | | | | | | | | |
| 85422 | 90.75 | | | | | | 90.75 | |
| ROANOKE VALLEY WINE CO | | | | | | | | |
| 85438 | 2015.00 | | | 1165.00 | 850.00 | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 6142.08 | 490.37- | | 1759.63 | 2987.91 | 786.91 | 150.00 | 948.00 |
| TOLL GLOBAL FORWARDING | | | | | | | | |
| 85442 | 1407.72 | | | 510.68 | 139.73 | 757.31 | | |
| SYSTEMATIC FILING | | | | | | | | |
| 85445 | 1111.26 | | | | | | | 1111.26 |
| BEST LIGHTING PROD | | | | | | | | |
| 85511 | 274.18 | | | 137.09 | 137.09 | | | |
| LAMBRO | | | | | | | | |
| 85529 | 6270.88 | 89.92- | | 6203.50 | 157.30 | | | |
| PEABODY SUPPLY | | | | | | | | |
| 85567 | 88.35 | | | 88.35 | | | | |
| ALPHA PACKAGING IND | | | | | | | | |
| 85574 | 1915.00 | | | 1915.00 | | | | |
| ELEVATOR SYSTEMS | | | | | | | | |
| 85592 | 1749.04 | | | 1273.67 | 133.75 | | 341.62 | |
| NEXANS ENERGY U S A | | | | | | | | |
| 85610 | 40143.63 | | 9014.51 | | 11425.53 | 8534.39 | 9573.18 | 1596.02 |
| ASHLAND INC | | | | | | | | |
| 85618 | 2786.91 | 764.33- | | 864.33 | 1608.19 | 728.01 | 146.40 | 204.31 |
| ASHLAND PERFORMANCE | | | | | | | | |
| 85621 | 291.94 | | | | | | | 291.94 |
| CARY COMPANY | | | | | | | | |
| 85627 | 18697.12 | 499.02- | | 14079.66 | 4971.10 | 145.38 | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| V I P PRO AUDIO INC | | | | | | | | |
| 85697 | 861.83 | | | 404.77 | 253.18 | 203.88 | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 3474.04 | | | 1941.35 | 1198.54 | 334.15 | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 1222.85 | 10.00- | | | 265.87 | 966.98 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 219
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY WHITE CAP CONST | | | | | | | | |
| 85763 | 68.86 | | | | | | 68.86 | |
| CANAMMEX EXHAUST USA | | | | | | | | |
| 85766 | 342.11 | | | 97.57 | 244.54 | | | |
| DAVIDSON CO | | | | | | | | |
| 85773 | 558.28 | | | | | 558.28 | | |
| EAGLE HOME PRODUCTS | | | | | | | | |
| 85786 | 365.00 | | | | 365.00 | | | |
| SIGNODE INDUSTRIAL LLC | | | | | | | | |
| 85790 | 761.39 | | | 438.29 | | | | 323.10 |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 767.33 | | | 321.55 | 115.04 | 218.52 | | 112.22 |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| L S C COMMUNICATIONS | | | | | | | | |
| 85853 | 88.88 | | | | 88.88 | | | |
| B P D 89006 YORK | | | | | | | | |
| 85867 | 6187.18 | | | 1951.46 | 1046.40 | 3049.39 | 139.93 | |
| BUNZL30300 CHICAGO | | | | | | | | |
| 85870 | 75.50 | | | 75.50 | | | | |
| VERNON DELL TRACTOR | | | | | | | | |
| 85880 | 126.00 | | | | | | 126.00 | |
| TACO INC | | | | | | | | |
| 85956 | 179.20 | | | 89.20 | | | 90.00 | |
| NATL OAK DISTRIBUTOR | | | | | | | | |
| 85971 | 144.23 | | | 144.23 | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| BEST TILE | | | | | | | | |
| 86026 | 123.32 | | | 123.32 | | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86027 | 524.88 | | | | 524.88 | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86035 | 933.12 | | | 228.42 | 704.70 | | | |
| BEST TILE OF NEW | | | | | | | | |
| 86037 | 1084.87 | | | 218.70 | 780.03 | | 73.50 | 12.64 |
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 86043 | 1256.31 | | | 571.05 | 571.05 | 114.21 | | |
| TAPE IT INC | | | | | | | | |
| 86081 | 4005.57 | | | 733.82 | 965.60 | 1832.45 | | 473.70 |
| MIDDLETOWN TRACTOR SALES | | | | | | | | |
| 86096 | 178.24 | | | | 178.24 | | | |
| FITZMARK INC | | | | | | | | |
| 86098 | 2528.20 | | | 1783.77 | 242.68 | 501.75 | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86131 | 667.91 | | | | 570.00 | | 97.91 | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 10567.26 | | | 3082.59 | 1895.97 | 3365.89 | 1970.13 | 252.68 |
| W N A INC | | | | | | | | |
| 86137 | 443.97 | 853.65- | | | 1050.01 | | | 247.61 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 220
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| W N A INC | | | | | | | | |
| 86146 | 65.58 | 653.85- | | | 719.43 | | | |
| METRO NORTH RAILROAD | | | | | | | | |
| 86161 | 717.05 | | | 717.05 | | | | |
| TARGET STORES | | | | | | | | |
| 86171 | 194.46 | | | | | | | 194.46 |
| A P I INC | | | | | | | | |
| 86174 | 1286.18 | 510.28- | | 423.97 | 1137.00 | 119.31 | | 116.18 |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 33658.48 | 278.21- | | 24991.64 | 8580.74 | 364.31 | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 868.89 | | | 153.78 | | 314.02 | | 401.09 |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | 399.50 | | 376.47 | 337.13 |
| WORTHEN INDUSTRIES | | | | | | | | |
| 86270 | 10.00 | | | | 10.00 | | | |
| STAR WIPERS INC | | | | | | | | |
| 86279 | 2711.17 | | | 599.10 | 2088.08 | | | 23.99 |
| S F S INTEC | | | | | | | | |
| 86291 | 85.41 | | | | | 85.41 | | |
| VANNS SPICES | | | | | | | | |
| 86300 | 4060.58- | 4526.23- | | | | | | 465.65 |
| SUPERIOR PRINTING | | | | | | | | |
| 86325 | 738.51 | | | 161.84 | 301.16 | 275.51 | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 12475.84 | | | 3043.22 | 4456.91 | 4797.81 | | 177.90 |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 34796.83 | 60.02- | | 5932.35 | 8101.67 | 11968.98 | 8413.67 | 440.18 |
| GEFCO FORWARDING USA | | | | | | | | |
| 86406 | 8571.17 | | | 1957.62 | 1982.58 | 2922.17 | 1708.80 | |
| LL BEAN | | | | | | | | |
| 86408 | 379.36 | | | 379.36 | | | | |
| W M R HILL & CO INC | | | | | | | | |
| 86419 | 205.00 | | | 205.00 | | | | |
| MOBILE-SHOP | | | | | | | | |
| 86421 | 438.13 | | | | | | | 438.13 |
| AIRGAS | | | | | | | | |
| 86471 | 1392.94 | 97.92- | | 182.30 | 340.47 | 328.08 | | 640.01 |
| VALLEN | | | | | | | | |
| 86478 | 1589.53 | | | 309.06 | 431.09 | 270.13 | 377.33 | 201.92 |
| AMAZON.COM | | | | | | | | |
| 86487 | 349.54 | | | | | | 349.54 | |
| T F H PUBLICATIONS | | | | | | | | |
| 86532 | 24018.47 | | | 3841.70 | 8684.06 | 9263.96 | 1716.21 | 512.54 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 42938.21 | 5885.04- | | 18233.45 | 16875.03 | 13287.43 | 344.76 | 82.58 |
| IPSCO | | | | | | | | |
| 86561 | 990.80 | | | 235.90 | 684.22 | 70.68 | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 221
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| E L MUSTEE | | | | | | | | |
| 86580 | 9250.42 | 168.18- | | 4640.27 | 4778.33 | | | |
| AMERIPAK | | | | | | | | |
| 86596 | 819.07 | | | | | | 819.07 | |
| ELLICOTTVILLE BREWING CO | | | | | | | | |
| 86617 | 1413.47 | | | 1063.47 | 350.00 | | | |
| NANTUCKET PAVERS | | | | | | | | |
| 86630 | 1339.01 | | | 1339.01 | | | | |
| MAXELL | | | | | | | | |
| 86639 | 1162.47 | | | | 446.03 | 183.70 | 149.61 | 383.13 |
| ASHLAND INC | | | | | | | | |
| 86661 | 104.47 | | | 104.47 | | | | |
| B A S F CATALYSTS | | | | | | | | |
| 86664 | 81.96 | | | 81.96 | | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 86671 | 264.54 | | | | | | 264.54 | |
| HUSSEY SEATING | | | | | | | | |
| 86698 | 699.71 | | | 280.85 | | | 418.86 | |
| AMAZON.COM | | | | | | | | |
| 86723 | 2398.57 | | | 657.70 | 308.44 | 780.77 | 310.60 | 341.06 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 86801 | 109.35 | | | | 109.35 | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 29049.55 | 610.94- | | 17735.63 | 6502.50 | 2283.72 | 1056.75 | 2081.89 |
| BRENNTAG NORTHEAST | | | | | | | | |
| 86811 | 926.36 | | | | 108.87 | | 170.88 | 646.61 |
| G JOANNOU CYCLE INC | | | | | | | | |
| 86820 | 2383.01 | | | 1194.81 | 1188.20 | | | |
| CARRIER CORP | | | | | | | | |
| 86829 | 268.88 | | | | | | 186.75 | 82.13 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 31089.29 | 81.55- | | 7416.24 | 11115.28 | 9793.23 | 1463.70 | 1382.39 |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 789.84 | 138.88- | | | | 928.72 | | |
| COOK TECHNOLOGIES | | | | | | | | |
| 86879 | 370.34 | | | | 370.34 | | | |
| B A S F | | | | | | | | |
| 86917 | 17763.17 | 87.28- | | 3531.78 | 5521.58 | 7347.66 | 819.55 | 629.88 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 58455.82 | 10.00- | | 36527.06 | 21160.46 | | 81.40 | 696.90 |
| PACKAGING CORP OF AMERICA | | | | | | | | |
| 86920 | 136.86 | | | | 136.86 | | | |
| T D C | | | | | | | | |
| 86963 | 238.82 | | | | 238.82 | | | |
| CENVEO | | | | | | | | |
| 86978 | 1574.72 | | | 543.66 | 180.76 | 777.30 | 73.00 | |
| CENVEO | | | | | | | | |
| 86979 | 87.96 | | | | 87.96 | | | |
| SERVICE BY AIR | | | | | | | | |
| 86990 | 7436.24 | | | 1442.40 | 2604.12 | 1811.86 | 910.30 | 667.56 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 222
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NIVEL | | | | | | | | |
| 86995 | 904.69 | | | 214.75 | 649.94 | | | 40.00 |
| CENVEO | | | | | | | | |
| 87005 | 315.61 | | | 90.61 | | 225.00 | | |
| SPRINT GLOBAL INC | | | | | | | | |
| 87028 | 1255.95 | | | | | 321.72 | 934.23 | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18 | | | | 113.18 | | | |
| VELOCITY PRINTING | | | | | | | | |
| 87054 | 566.63 | | | 566.63 | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 12195.15 | 124.20- | | 2409.00 | 4670.30 | 3893.40 | 1346.65 | |
| CAPACITY LLC | | | | | | | | |
| 87134 | 970.55 | | | 854.65 | | | | 115.90 |
| 4-M PRECISION STAMPI | | | | | | | | |
| 87137 | 285.00 | | | 285.00 | | | | |
| THRUWAY FASTENERS | | | | | | | | |
| 87189 | 209.55 | | | | 209.55 | | | |
| THULE INC | | | | | | | | |
| 87195 | 1555.01 | | | | | | 1555.01 | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 6922.63- | 7012.23- | | 89.60 | | | | |
| IMPACT PLASTICS | | | | | | | | |
| 87277 | 25106.24 | | | 8933.66 | 8042.95 | 8129.63 | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| BOLLORE LOGISTICS USA INC | | | | | | | | |
| 87298 | 1076.61 | | | 113.60 | | 227.67 | 585.34 | 150.00 |
| K T M NORTH AMERICA | | | | | | | | |
| 87313 | 56257.13 | | | | | 1473.03 | 28835.73 | 25948.37 |
| ORION WIRE CO | | | | | | | | |
| 87334 | 370.50 | | | 197.60 | 172.90 | | | |
| OMNOVAS SOLUTIONS | | | | | | | | |
| 87348 | 386.85 | | | | | 386.85 | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 9767.93 | 10.00- | | 4035.59 | 2349.71 | 1984.25 | 925.59 | 482.79 |
| FUJI PHOTO FILM USA | | | | | | | | |
| 87362 | 3671.37 | | | 1182.84 | 1888.17 | 600.36 | | |
| MECHANICAL HEATING | | | | | | | | |
| 87363 | 15417.68 | | | 5050.10 | 9826.44 | 323.64 | 217.50 | |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 1409.06 | 474.64- | | 1347.78 | 535.92 | | | |
| TRANS MANAGEMENT SOLUTION | | | | | | | | |
| 87365 | 374.00 | | | | 374.00 | | | |
| COMPLETE TRANSPORT | | | | | | | | |
| 87383 | 4916.43 | | | 1348.55 | 1195.43 | 1089.86 | 1282.59 | |
| MARKETING ONLINE | | | | | | | | |
| 87386 | 138.70 | | | | | 138.70 | | |
| BUNZL 24244 RICHMOND | | | | | | | | |
| 87387 | 5645.84 | | | 1455.58 | 926.06 | 937.31 | 2048.71 | 278.18 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 223
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLASFLOSS | | | | | | | | |
| 87401 | 34547.95 | | | 12451.61 | 11665.93 | 9447.83 | 115.00 | 867.58 |
| RAYMOND CORP | | | | | | | | |
| 87406 | 5339.64 | | | 1942.54 | 2380.10 | 921.80 | 95.20 | |
| UQUALITY AUTO PARTS | | | | | | | | |
| 87407 | 10363.72 | | | 2920.79 | 7021.33 | 421.60 | | |
| DEERE & CO | | | | | | | | |
| 87421 | 5666.75 | 250.83- | | | | 580.51 | 1293.59 | 4043.48 |
| ARTICLE.COM | | | | | | | | |
| 87453 | 8023.00 | 1291.77- | | 8191.08 | 1123.69 | | | |
| FOSTER F. WINELAND, INC. | | | | | | | | |
| 87474 | 86.80 | | | | 86.80 | | | |
| STAR LAWN MOWER, INC. | | | | | | | | |
| 87483 | 125.44 | | | 125.44 | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 120.16 | | | 120.16 | | | | |
| VIRGINIA TRACTOR | | | | | | | | |
| 87504 | 125.72 | | | | | 125.72 | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 3444.35 | 99.51- | | 507.86 | 227.20 | 681.36 | 230.48 | 1896.96 |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 526.55 | 212.48- | | | | | | 739.03 |
| BOLLORE WASHINGTON DC (IAD) | | | | | | | | |
| 87534 | 533.10 | | | 305.43 | | 227.67 | | |
| 146 SUPPLY CENTER, INC. | | | | | | | | |
| 87599 | 486.44 | | | 86.80 | | 399.64 | | |
| LUSBY MOTOR COMPANY | | | | | | | | |
| 87609 | 178.67 | | | | 178.67 | | | |
| GLADHILL TRACTOR MART, INC | | | | | | | | |
| 87624 | 418.81 | | | 418.81 | | | | |
| ATLANTIC TRACTOR LLC | | | | | | | | |
| 87625 | 133.99 | | | | | 133.99 | | |
| ATLANTIC TRACTOR LLC | | | | | | | | |
| 87626 | 125.72 | | | | 125.72 | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 5.06 | 81.74- | | | 86.80 | | | |
| CAMMPS HARDWARE & LAWN PROD | | | | | | | | |
| 87682 | 212.24 | | | 125.44 | 86.80 | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| KEIL EQUIPMENT CO. INC. | | | | | | | | |
| 87730 | 237.51 | | | | 237.51 | | | |
| FIVE STAR EQUIPMENT, | | | | | | | | |
| 87762 | 86.80 | | | 86.80 | | | | |
| HILLTOP SALES & SERVICE INC | | | | | | | | |
| 87809 | 125.44 | | | 125.44 | | | | |
| DEER COUNTRY FARM AND LAWN | | | | | | | | |
| 87812 | 86.80 | | | | 86.80 | | | |
| PLASTERER EQUIPMENT CO. | | | | | | | | |
| 87817 | 260.40 | | | 173.60 | 86.80 | | | |
| PLASTERER EQUIPMENT CO. | | | | | | | | |
| 87827 | 236.41 | | | | 236.41 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 224
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 1930.99 | 177.86- | | 1406.03 | 702.82 | | | |
| PRINT HOUSE | | | | | | | | |
| 87853 | 974.44 | | | 118.34 | 619.82 | 236.28 | | |
| C & L CONTAINER | | | | | | | | |
| 87860 | 164.08 | | | 164.08 | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 87906 | 403.25 | | | 403.25 | | | | |
| PITTSBURGH GLASS BLOCK | | | | | | | | |
| 87907 | 966.00 | | | 121.90 | 565.80 | 278.30 | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 4647.59 | 91.48- | | 1197.73 | 1222.59 | 882.55 | 1436.20 | |
| JARDEN BRANDED CONSUMABLES | | | | | | | | |
| 87924 | 749.89 | | | | | | | 749.89 |
| WHOLESALE DECOR LLC | | | | | | | | |
| 87925 | 2152.13 | | | | | | | 2152.13 |
| SEPARATION TECHNOLOG | | | | | | | | |
| 87939 | 114.00 | | | | 114.00 | | | |
| MEDELCO | | | | | | | | |
| 87940 | 405.97 | | | | 405.97 | | | |
| MEDLINE | | | | | | | | |
| 87955 | 175.20 | | | | 87.20 | | 88.00 | |
| MEDLINE | | | | | | | | |
| 87956 | 187.44 | | | 100.21 | 87.20 | | | .03 |
| MEDLINE | | | | | | | | |
| 87957 | 1109.37 | | | | 197.44 | 284.71 | 627.22 | |
| MEDLINE | | | | | | | | |
| 87958 | 181.10 | | | | | | 181.10 | |
| MEDLINE | | | | | | | | |
| 87959 | 1446.50 | | | 127.43 | 358.32 | 850.75 | 110.00 | |
| PLACE MOTORS | | | | | | | | |
| 87974 | 544.40 | | | 165.85 | 277.29 | 101.26 | | |
| PLEASANT MOUNT WELDI | | | | | | | | |
| 88017 | 575.42 | | | 415.21 | | 160.21 | | |
| DESTEX INC | | | | | | | | |
| 88037 | 627.22 | | | 627.22 | | | | |
| MOHAWK RUBBER INC | | | | | | | | |
| 88041 | 1351.77 | | | | 251.81 | 1099.96 | | |
| METALLURIGICAL SUPPLIES | | | | | | | | |
| 88057 | 253.12 | | | | 253.12 | | | |
| PSP | | | | | | | | |
| 88074 | 2153.65 | | | | 1959.84 | 193.81 | | |
| P S P | | | | | | | | |
| 88075 | 5129.83 | 12.00- | | | | | 5013.35 | 128.48 |
| VERITIV | | | | | | | | |
| 88077 | 11.06- | 11.06- | | | | | | |
| VERITIV | | | | | | | | |
| 88079 | 696.51 | | | | | 696.51 | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 137.44 | 15.00- | | | | | | 152.44 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019   PAGE 225
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| O D W LOGISTICS INC | | | | | | | | |
| 88124 | 2404.67 | | | 186.91 | 1116.91 | 887.93 | 177.92 | 35.00 |
| HASBRO INC | | | | | | | | |
| 88132 | 28136.57 | 57.86- | | 12277.34 | 8174.26 | 5894.95 | 1571.74 | 276.14 |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 770.41 | 98.42- | | 390.52 | 382.32 | 95.99 | | |
| TOWER LABORATORIES | | | | | | | | |
| 88142 | 1989.61 | | | 1465.22 | 524.39 | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 6795.84 | 8.21- | | 1362.75 | 2704.12 | 1366.65 | 741.02 | 629.51 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 88180 | 8676.04 | | | 825.78 | 1804.56 | 1870.61 | 2612.81 | 1562.28 |
| MAYRICH COMPANY | | | | | | | | |
| 88200 | 2549.01 | | | 559.14 | 1989.87 | | | |
| A K D O | | | | | | | | |
| 88203 | 766.80 | | | | 766.80 | | | |
| PIPE CREEK WINES | | | | | | | | |
| 88208 | 228.98 | | | 228.98 | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 28177.06 | 500.75- | | 9483.11 | 12106.71 | 1858.53 | 4309.63 | 919.83 |
| CARDINAL HEALTH | | | | | | | | |
| 88236 | 192.72 | | | | | | 192.72 | |
| FOCUS LOGISTICS | | | | | | | | |
| 88246 | 102.02 | | | 102.02 | | | | |
| ATLANTIC IMPORTING DIST | | | | | | | | |
| 88259 | 97.57 | | | | 97.57 | | | |
| LOCK N LOAD | | | | | | | | |
| 88264 | 1270.09 | | | 936.64 | 333.45 | | | |
| FULFILLMENT CENTER | | | | | | | | |
| 88275 | 397.46 | | | | | | 397.46 | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 2245.36 | 231.64- | | 114.30 | 507.75 | 973.18 | 628.71 | 253.06 |
| D S V ROAD INC | | | | | | | | |
| 88303 | 7588.05 | 228.11- | | 1311.92 | 2598.84 | 789.18 | 882.33 | 2233.89 |
| BOLLORE ATLANTA (ATL) | | | | | | | | |
| 88314 | 231.97 | | | | 116.03 | | 115.94 | |
| GLAC SEAT INC | | | | | | | | |
| 88322 | 1585.63 | | | 1546.63 | | 2.00 | 37.00 | |
| TRNS WLD ENT%NTL TRF | | | | | | | | |
| 88331 | 1625.53 | | | 717.54 | 907.99 | | | |
| BOLLORE HOUSTON (IAH) | | | | | | | | |
| 88333 | 1279.96 | | | | 188.07 | 282.03 | 460.94 | 348.92 |
| BOLLORE LOS ANGLES (LAX) | | | | | | | | |
| 88339 | 946.84 | | | 668.19 | | | 115.94 | 162.71 |
| SUPER RADIATOR COILS | | | | | | | | |
| 88349 | 1256.81 | | | | 1256.81 | | | |
| GARDNER DENVER | | | | | | | | |
| 88365 | 4351.18 | | | 1103.41 | 949.84 | 1287.48 | 1010.45 | |
| UNYSON - NON STOP | | | | | | | | |
| 88370 | 1082.43 | | | | | | | 1082.43 |
| TRINITY LOGISTICS | | | | | | | | |
| 88371 | 153.41 | | | | 153.41 | | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019 PAGE 226
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 167.34- | 585.87- | | 224.13 | 194.40 | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 202209.94 | 1653.96- | | 54324.06 | 70885.87 | 65490.34 | 8411.22 | 4752.41 |
| UNITED CARGO INTL | | | | | | | | |
| 88403 | 135.00 | | | | 135.00 | | | |
| MULTICELL NORTH | | | | | | | | |
| 88420 | 15912.77 | | | 3177.34 | 8693.58 | 3494.40 | 547.45 | |
| DYNARIC INC | | | | | | | | |
| 88442 | 6698.98 | 385.98- | | 1947.29 | 2272.59 | 2865.08 | | |
| PERFECTA WINE CO | | | | | | | | |
| 88463 | 3814.27 | | | 1086.82 | 2161.60 | 427.80 | | 138.05 |
| YANKEE CASTING | | | | | | | | |
| 88480 | 822.10 | | | 342.00 | 250.19 | 114.48 | 115.43 | |
| FINISHMASTER | | | | | | | | |
| 88485 | 2541.65 | | | 380.16 | 1337.33 | 824.16 | | |
| ATLANTIC MFG GROUP | | | | | | | | |
| 88486 | 513.05 | | | 513.05 | | | | |
| Q B ENTERPRISES INC | | | | | | | | |
| 88507 | 306.26 | | | | 103.60 | | 202.66 | |
| 21ST CENTURY WINE | | | | | | | | |
| 88542 | 511.30 | | | 511.30 | | | | |
| LIQUID FILLING SOLUTIONS | | | | | | | | |
| 88544 | 3050.07 | | | 599.28 | 841.57 | 208.32 | 1153.40 | 247.50 |
| YUSEN LOGISTICS | | | | | | | | |
| 88564 | 3627.86 | | | 973.67 | 816.35 | 1558.58 | 279.26 | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 105.52 | | | | | | | 105.52 |
| TRION INDUSTRIES INC | | | | | | | | |
| 88609 | 1485.60 | | | 1485.60 | | | | |
| SHIPPINGQUEST.COM | | | | | | | | |
| 88615 | 257.90 | | | | 257.90 | | | |
| SHIPPINGQUEST.COM | | | | | | | | |
| 88617 | 185.00 | | | 185.00 | | | | |
| HUB FREIGHT USA | | | | | | | | |
| 88622 | 503.57 | | | | 503.57 | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 2040.64 | | | 1358.74 | 666.90 | | | 15.00 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 791.79 | 42.50- | | | | | | 834.29 |
| GABRIEL PERFORMANCE PRODS | | | | | | | | |
| 88675 | 2219.80 | | | 756.60 | 913.20 | 550.00 | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1467.88 | | | | | | | 1467.88 |
| SWIM WAYS | | | | | | | | |
| 88717 | 3998.49 | | | 3340.41 | 658.08 | | | |
| COUNTRY HOME PRODS | | | | | | | | |
| 88736 | 213.90 | | | | | | | 213.90 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| UNIVERSAL FORWARDING | | | | | | | | |
| 88753 | 1274.74 | | | 434.74 | 650.00 | 190.00 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 227
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEST TILE OF NEW ENGLAND | | | | | | | | |
| 88760 | 580.92 | | | 232.18 | 348.74 | | | |
| INTERCONTINENTAL | | | | | | | | |
| 88764 | 184.90 | | | | | 184.90 | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 6290.78 | 696.83- | | 960.05 | 961.26 | 1887.73 | 1966.60 | 1211.97 |
| WD-40 | | | | | | | | |
| 88784 | 31334.43 | | 7205.25 | 10342.27 | 7978.81 | 5808.10 | | |
| ASPIRE BRANDS | | | | | | | | |
| 88788 | 159.78 | | | | | | | 159.78 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 161.80 | 237.54- | | | 399.34 | | | |
| I E P TECHNOLOGIES | | | | | | | | |
| 88795 | 2184.04 | | | 256.80 | 686.80 | 904.99 | 335.45 | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 119.83 | 68.91- | | | | | | 188.74 |
| AIRGAS | | | | | | | | |
| 88809 | 529.26 | | | | | | | 529.26 |
| EDWARDS COUNCILOR | | | | | | | | |
| 88862 | 624.40 | | | | 507.62 | 116.78 | | |
| AMER STANDARD | | | | | | | | |
| 88876 | 1867.99 | | | 203.96 | 340.37 | 1323.66 | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| WIRE & CABLE | | | | | | | | |
| 88953 | 347.47 | | | 347.47 | | | | |
| SMARTBUY | | | | | | | | |
| 88954 | 172.11 | | | | | | | 172.11 |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 14286.98 | | | 4324.96 | 8145.85 | 1597.17 | 73.00 | 146.00 |
| TYLER DIST CTR | | | | | | | | |
| 89012 | 228.41- | 228.41- | | | | | | |
| TENTANDTABLE.COM | | | | | | | | |
| 89019 | 582.88 | | | | 182.91 | 344.97 | 55.00 | |
| FJORDS USA INC | | | | | | | | |
| 89096 | 2102.41 | | | 633.83 | 1468.58 | | | |
| STANYAN HILL CONTROL | | | | | | | | |
| 89098 | 519.75 | | | 374.30 | 145.45 | | | |
| ROYAL PAD PRODUCTS | | | | | | | | |
| 89101 | 174.43 | | | 174.43 | | | | |
| MEDLINE | | | | | | | | |
| 89136 | 13764.71 | 529.08- | | 2837.94 | 6309.78 | 3547.57 | 1064.05 | 534.45 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 89150 | 184.97 | | | | 184.97 | | | |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 972.13 | 180.69- | | 577.46 | 198.62 | 191.12 | | 185.62 |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 1753.06 | | | 685.00 | 237.94 | 830.12 | | |
| G C P | | | | | | | | |
| 89219 | 307.33 | | | | | | 307.33 | |
| NAIS INTERNATIONAL | | | | | | | | |
| 89239 | 869.18 | | | 543.15 | 162.73 | 163.30 | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 228
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPEED GLOBAL SERVICES | | | | | | | | |
| 89248 | 284.41 | | | 284.41 | | | | |
| SPEED GLOBAL SERVICES | | | | | | | | |
| 89250 | 204.64 | | | 204.64 | | | | |
| CALIFORNIA FREIGHT SVC | | | | | | | | |
| 89268 | 8574.61 | | | 775.00 | 1240.00 | 3157.05 | 550.00 | 2852.56 |
| HALLOWELL | | | | | | | | |
| 89280 | 271.91 | | | 271.91 | | | | |
| M E DEY & CO INC | | | | | | | | |
| 89293 | 121.03 | | | 121.03 | | | | |
| KAPSTONE CONTAINER | | | | | | | | |
| 89295 | 354.96 | | | | 354.96 | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 70140.27 | 1567.70- | | 21050.10 | 25218.26 | 22721.70 | 2220.46 | 497.45 |
| US STEEL %LOGISTICS | | | | | | | | |
| 89321 | 94.54 | | | | | | | 94.54 |
| U S SURGICAL | | | | | | | | |
| 89346 | 134.43 | | | | | | | 134.43 |
| COVIDIEN | | | | | | | | |
| 89355 | 12524.46 | | | 2796.74 | 3067.87 | 4635.25 | 1658.18 | 366.42 |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 181.89 | | | | 181.89 | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89379 | 2845.64 | | | 694.01 | 1142.61 | 732.47 | 276.55 | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 101157.81 | 100.13- | | 24411.77 | 29035.48 | 19251.15 | 27259.67 | 1299.87 |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 5966.82 | 644.60- | | 995.00 | 1782.00 | 1691.69 | 2142.73 | |
| COVIDIEN | | | | | | | | |
| 89405 | 1926.73 | | | 1266.15 | 660.58 | | | |
| COVIDIEN | | | | | | | | |
| 89406 | 19425.37 | | | 3498.92 | 6631.57 | 8500.16 | 300.29 | 494.43 |
| COVIDIEN | | | | | | | | |
| 89409 | 1370.89 | | | | 397.51 | 863.07 | 110.31 | |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | 90.72 | | | | |
| WD-40 | | | | | | | | |
| 89425 | 1924.66 | | | | 946.44 | 735.55 | 242.67 | |
| COVIDIEN | | | | | | | | |
| 89436 | 19073.45 | | | 6097.82 | 6919.40 | 6056.23 | | |
| COVIDIEN | | | | | | | | |
| 89438 | 5861.60 | | | 731.51 | 2470.02 | 2571.32 | 88.75 | |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 11679.66 | 815.00- | | 3669.01 | 4879.44 | 1997.49 | 1737.21 | 211.51 |
| CROWN BRANDS | | | | | | | | |
| 89482 | 800.36 | | | | 324.36 | 197.20 | | 278.80 |
| SMALL WORLD TOYS | | | | | | | | |
| 89547 | 1090.00 | | | | 1000.00 | 90.00 | | |
| B M W | | | | | | | | |
| 89563 | 2145.85 | | | 1118.27 | 347.66 | 679.92 | | |
| ZEN INDUSTRIES INC | | | | | | | | |
| 89574 | 2503.00 | | | 1221.96 | 563.51 | 717.53 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 229
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WOW USA INC | | | | | | | | |
| 89589 | 3610.78 | 574.31- | | 1163.51 | 2224.27 | 399.28 | | 398.03 |
| POWMAT LIMITED | | | | | | | | |
| 89600 | 95.20 | | | 95.20 | | | | |
| INDIANA PRINTING & | | | | | | | | |
| 89601 | 1023.85 | | | | 898.66 | 125.19 | | |
| WOODSTREAM CORP | | | | | | | | |
| 89639 | 6633.22 | | | 2392.02 | 2319.50 | 1414.48 | 76.84 | 430.38 |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |
| ULTRA-SEAL CORP | | | | | | | | |
| 89659 | 465.25 | | | 465.25 | | | | |
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 1151.84 | 324.31- | | 247.17 | 95.48 | 686.75 | 293.84 | 152.91 |
| A B C DIRECT AUTO PARTS | | | | | | | | |
| 89701 | 574.14 | | | 574.14 | | | | |
| LAVINSTAR LOGISTICS | | | | | | | | |
| 89710 | 1909.51 | | | | | 199.85 | 1317.58 | 392.08 |
| HUBERT | | | | | | | | |
| 89726 | 68668.29 | | | 10199.53 | 16830.90 | 11283.20 | 18452.57 | 11902.09 |
| TRANSURE EXPRESS | | | | | | | | |
| 89729 | 134.04- | 134.04- | | | | | | |
| DECOR CRAFT INC | | | | | | | | |
| 89750 | 370.50 | | | | 370.50 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89751 | 247.39 | | | 247.39 | | | | |
| CAWSTON PRESS | | | | | | | | |
| 89752 | 1337.79 | | | | | | 1337.79 | |
| ASSA ABLOY | | | | | | | | |
| 89762 | 286.59 | | | 110.99 | 87.60 | 88.00 | | |
| INLINE PLASTICS | | | | | | | | |
| 89765 | 566.95 | | | 367.95 | 199.00 | | | |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 16604.18 | 102.00- | | 5982.86 | 7707.26 | 2088.14 | 623.39 | 304.53 |
| BOXIT | | | | | | | | |
| 89773 | 601.80 | | | 264.87 | | 224.28 | 112.65 | |
| BOXIT | | | | | | | | |
| 89774 | 344.99 | | | | | 344.99 | | |
| ASSA ABLOY | | | | | | | | |
| 89823 | 324.78 | | | 324.78 | | | | |
| STUDIO SALES POTTERY | | | | | | | | |
| 89826 | 560.00 | | | 560.00 | | | | |
| MIDPOINT INTL INC | | | | | | | | |
| 89848 | 1038.26 | | | 1038.26 | | | | |
| N F I INDUSTRIES | | | | | | | | |
| 89868 | 378.64 | | | | 378.64 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89876 | 2424.95 | | | 1497.57 | 927.38 | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 8262.27 | 52.36- | | 3360.78 | 4545.25 | 92.40 | 167.80 | 148.40 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19        3.21.56 03/10/2019  PAGE 230
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 533.98 | 944.33- | | 994.38 | 483.93 | | | |
| DELTA BRANDS INC | | | | | | | | |
| 89895 | 293.17 | | | | 293.17 | | | |
| CHEMNET SYSTEMS | | | | | | | | |
| 89908 | 1539.41 | | | | | 1539.41 | | |
| F A C LOGISTICS | | | | | | | | |
| 89939 | 640.00 | | | 640.00 | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 1942.57 | 110.74- | | 495.13 | 1442.44 | | | 115.74 |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89963 | 247.33 | | | | 247.33 | | | |
| O BERK | | | | | | | | |
| 89966 | 102.67 | | | | | 102.67 | | |
| KOLS | | | | | | | | |
| 89977 | 855.87 | | | 407.28 | 448.59 | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 1693.66 | | | 230.40 | 592.88 | 725.45 | 144.93 | |
| COVIDIEN | | | | | | | | |
| 89998 | 1957.75 | | | 310.44 | 417.31 | 446.70 | 783.30 | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 12213.13 | 72.07- | | 4875.99 | 3113.85 | 2634.81 | 1496.15 | 164.40 |
| ABH CO | | | | | | | | |
| 90004 | 208.32 | | | | 208.32 | | | |
| CASS/BANK PLAN | | | | | | | | |
| 90011 | | 90.00- | | 90.00 | | | | |
| WILLIAM SONOMA | | | | | | | | |
| 90019 | 15.25 | | | | | | | 15.25 |
| AMSCAN INC | | | | | | | | |
| 90047 | 778.95 | | | | | 573.50 | 205.45 | |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 17906.43 | 346.85- | | 5451.93 | 9017.14 | 3548.31 | | 235.90 |
| UNGERER INC | | | | | | | | |
| 90063 | 40.92- | 146.32- | | | | 105.40 | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 6383.33 | 220.73- | | 688.85 | 3095.28 | 2037.44 | 746.72 | 35.77 |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 1.26- | 132.79- | | | | 15.00 | 116.53 | |
| MEROLA TILE | | | | | | | | |
| 90095 | 182.83 | | | | | | 182.83 | |
| I G S | | | | | | | | |
| 90178 | 133.75 | | | 133.75 | | | | |
| BERKLEY PACKAGING | | | | | | | | |
| 90185 | 435.93 | | | | 413.32 | | 22.61 | |
| UNISHIPPERS | | | | | | | | |
| 90195 | 125.43 | | | | 125.43 | | | |
| PINNACLE INTL FREIGH | | | | | | | | |
| 90215 | 2658.55 | | | 1831.35 | 665.85 | | | 161.35 |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 1984.10 | 5.87- | | | 380.24 | 1224.08 | 385.65 | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 14164.14 | | | 4618.07 | 5178.77 | 4367.30 | | |

```
ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 231
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 2721.61 | 393.74- | | 178.12 | 1362.32 | 98.12 | 1018.65 | 458.14 |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90245 | 13875.38 | 594.35- | | 2544.14 | 4864.38 | 4974.91 | 1571.47 | 514.83 |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 2441.99 | | | | | | 337.05 | 2104.94 |
| WD-40 | | | | | | | | |
| 90263 | 730.08 | | | 546.13 | | 91.66 | 92.29 | |
| ASSOCIATED BRANDS | | | | | | | | |
| 90265 | 546.17 | | | 384.82 | 161.35 | | | |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ARTEMIS POLYMER PROCESSING | | | | | | | | |
| 90270 | 170.00 | | | | | 170.00 | | |
| U S TECHNOLOGY MEDIA | | | | | | | | |
| 90271 | 1847.24 | | | 1367.04 | 480.20 | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 1461.86 | 170.02- | | 902.88 | 360.36 | 368.64 | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 4732.69 | 96.78- | | 853.93 | 2022.93 | 1952.61 | | |
| RED HAWK LLC | | | | | | | | |
| 90320 | 3366.36 | | | 1410.37 | 1738.39 | 217.60 | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 4542.80 | 100.85- | | 1970.00 | 1800.61 | 640.44 | | 232.60 |
| PACKSHIP USA | | | | | | | | |
| 90360 | 213.43 | | | 213.43 | | | | |
| PACKSHIP USA | | | | | | | | |
| 90361 | 710.02 | | | 129.13 | 380.77 | | | 200.12 |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 187289.15 | 143.64- | | 49127.47 | 67400.03 | 69880.26 | 910.75 | 114.28 |
| STEWART BUSINESS | | | | | | | | |
| 90381 | 398.41 | | | | 398.41 | | | |
| A M Z MANUFACTURING | | | | | | | | |
| 90405 | 450.82 | | | | | | 450.82 | |
| PACKAGE ALL | | | | | | | | |
| 90407 | 824.67 | | | 101.25 | 723.42 | | | |
| M W POLAR FOODS | | | | | | | | |
| 90421 | 2133.07 | | | 1628.07 | 505.00 | | | |
| DUMOND CHEMICAL | | | | | | | | |
| 90452 | 7735.87 | | | 1119.84 | 2737.26 | 2291.45 | 1587.32 | |
| BURLINGTON | | | | | | | | |
| 90469 | 40415.76 | 1592.25- | | 13561.97 | 13947.89 | 12705.74 | 1381.76 | 410.65 |
| BURLINGTON | | | | | | | | |
| 90471 | 681.62 | | | | 151.41 | 530.21 | | |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 24520.96 | 58.61- | | 6237.29 | 10085.99 | 7006.40 | 554.19 | 695.70 |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| H D SUPPLY WHITECAP | | | | | | | | |
| 90527 | 68.67 | | | | | 68.67 | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 185.64 | 7.00- | | | 192.64 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 232
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L G ELECTRONICS | | | | | | | | |
| 90531 | 20934.23 | 3.50- | | 5160.27 | 10329.73 | 2573.24 | 901.53 | 1972.96 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 18.23- | 136.64- | | | 118.41 | | | |
| D S W | | | | | | | | |
| 90561 | 87.20 | | | | 87.20 | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 15659.66 | 1150.20- | | 4935.96 | 6506.57 | 3395.19 | 1250.45 | 721.69 |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 20584.21 | 965.00- | | 13851.80 | 4525.92 | 1619.02 | 337.64 | 1214.83 |
| WORTHINGTON CYLINDER | | | | | | | | |
| 90572 | 6852.82 | | | 4417.38 | 1104.38 | 828.88 | 299.92 | 202.26 |
| LIBERTY GLOVE & SAFE | | | | | | | | |
| 90579 | 11163.54 | | | 2735.26 | 4099.28 | 4027.44 | | 301.56 |
| FORESTER MILLWORK | | | | | | | | |
| 90592 | 321.72 | | | | | 321.72 | | |
| TEMPERATSURE | | | | | | | | |
| 90598 | 7272.42 | | | 826.22 | 1305.40 | 1715.48 | 1553.22 | 1872.10 |
| FASTER INC | | | | | | | | |
| 90609 | 166.45 | | | 166.45 | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90621 | 1612.26 | | | | | | 928.04 | 684.22 |
| SUR LA TABLE | | | | | | | | |
| 90642 | 6823.97 | | | 2318.61 | 1234.07 | 1368.37 | 680.06 | 1222.86 |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 581.64 | | | | | 581.64 | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 6031.11 | 3.75- | | 2514.59 | 2472.58 | 1034.69 | 13.00 | |
| BEARHOUSE | | | | | | | | |
| 90681 | 31270.91 | 45.70- | | 11920.25 | 12720.55 | 6005.55 | 670.26 | |
| PELTZ MARINE | | | | | | | | |
| 90686 | 245.00 | | | 245.00 | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 4097.80 | 1036.41- | | 1170.46 | 1712.26 | 1659.07 | 404.50 | 187.92 |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 2775.96 | | 53.00 | 867.89 | 842.16 | 1012.91 | | |
| ASHLAND CHEMICAL | | | | | | | | |
| 90712 | 790.47 | | | | 564.66 | 225.81 | | |
| UNITED ALUMINUM CORP | | | | | | | | |
| 90719 | 1279.06 | | | | 1254.06 | | 25.00 | |
| LINCOLN ELECTRIC | | | | | | | | |
| 90778 | 392.56 | | | | | | | 392.56 |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 5871.33 | 78.77- | | 3240.35 | 2429.43 | 280.32 | | |
| UNIVERSAL MFG CORP | | | | | | | | |
| 90808 | 388.75 | | | | | 388.75 | | |
| COLORTREE | | | | | | | | |
| 90842 | 9122.36 | 224.62- | | 980.69 | 1158.56 | 464.56 | 6649.04 | 94.13 |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 65698.93 | 285.52- | | 23044.76 | 18872.33 | 13931.62 | 8364.09 | 1771.65 |

ATBLT     -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 233
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| UNIVERSITY PRODS INC | | | | | | | | |
| 90857 | 2882.78 | | | 412.49 | 1609.23 | 119.97 | | 741.09 |
| SMITHFIELD SPECIALTY | | | | | | | | |
| 90873 | 251.06 | | | | 251.06 | | | |
| CENVEO/BERLIN &JONES | | | | | | | | |
| 90906 | 87.96 | | | | | 87.96 | | |
| X L SCREW CORP | | | | | | | | |
| 90931 | 1353.18 | | | 635.58 | 596.85 | 120.75 | | |
| P S E G | | | | | | | | |
| 90990 | 4575.82 | | | 820.59 | 1280.98 | 1350.73 | 1123.52 | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | 790.92 | | | | |
| PEPSICO | | | | | | | | |
| 91038 | 9539.57 | 730.69- | | 2552.11 | 2327.21 | 3935.79 | 666.78 | 788.37 |
| D X L GROUP INC | | | | | | | | |
| 91063 | 4312.29 | | | 1005.70 | 3306.59 | | | |
| SPECTRUM CHEMICALS | | | | | | | | |
| 91077 | 231.63 | | | 231.63 | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 326.71- | 381.24- | | | 4.64 | | | 49.89 |
| SUNNYSIDE CORP | | | | | | | | |
| 91101 | 3632.65 | | | 841.36 | 1459.36 | 494.38 | | 837.55 |
| FENWAY MATERIALS | | | | | | | | |
| 91109 | 2083.69 | | | 1087.46 | 122.85 | 873.38 | | |
| PACLANTIC NATURALS | | | | | | | | |
| 91140 | 2273.55 | | | 1708.55 | 565.00 | | | |
| SAVINGS DISTRIBUTION LLC | | | | | | | | |
| 91150 | 110.94 | | | 110.94 | | | | |
| GERMANIUM CORP | | | | | | | | |
| 91166 | 103.53 | | | | 103.53 | | | |
| INDIUM CORPORATION | | | | | | | | |
| 91172 | 640.82 | | | | 640.82 | | | |
| UTICA CUTLERY CO | | | | | | | | |
| 91179 | 235.05 | | | 235.05 | | | | |
| SONOCO | | | | | | | | |
| 91187 | 2837.72 | | | 406.91 | 2430.81 | | | |
| ALL AMER CONTAINER | | | | | | | | |
| 91197 | 63737.04 | | | 23059.00 | 9854.56 | 29070.00 | 278.48 | 1475.00 |
| AMAZON.COM | | | | | | | | |
| 91227 | 12465.14 | | | 3435.37 | 2009.34 | 2200.25 | 4471.23 | 348.95 |
| ASPEN REFRIGERANTS | | | | | | | | |
| 91246 | 13.49 | | | | 13.49 | | | |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00 | | | | | | | 122.00 |
| S K F MOTION IND | | | | | | | | |
| 91272 | 3696.56 | | | | | | 3696.56 | |
| A G LOGISTICS SVCS | | | | | | | | |
| 91277 | 347.21 | | | | | 347.21 | | |
| BARTEL LOGISTICS | | | | | | | | |
| 91278 | 340.00 | | | | 340.00 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 234
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 25998.04 | | | 8165.60 | 7197.49 | 9017.50 | 967.46 | 649.99 |
| FLOMATIC | | | | | | | | |
| 91373 | 1758.11 | | | | 1239.98 | 518.13 | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 5670.92 | 101.63- | | 375.09 | 1735.96 | 1274.34 | 2387.16 | |
| CANATURE WATERGROUP | | | | | | | | |
| 91438 | 100.04 | | | | 100.04 | | | |
| SNAP ON TOOLS | | | | | | | | |
| 91439 | 3262.89 | | | 1537.30 | 799.28 | 926.31 | | |
| FUTURE FOAM | | | | | | | | |
| 91496 | 249.25 | | | 249.25 | | | | |
| PLATING INTL INC | | | | | | | | |
| 91532 | 1968.46 | | | 541.12 | 335.58 | 807.72 | 284.04 | |
| BILCO DOOR | | | | | | | | |
| 91536 | 10333.50 | 44.23- | | 1484.11 | 1867.70 | 2343.19 | 1449.91 | 3232.82 |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 21816.09 | 73.00- | | 6176.40 | 8232.86 | 6037.63 | 898.29 | 543.91 |
| MAP CARGO | | | | | | | | |
| 91548 | 1264.78 | | | 119.93 | 464.12 | 157.06 | 117.94 | 405.73 |
| ALPHA ASSEMBLY | | | | | | | | |
| 91561 | 260.00 | | | 260.00 | | | | |
| UNITRANS INC | | | | | | | | |
| 91582 | 4402.43 | | | 3849.33 | 362.29 | 190.81 | | |
| V W R INTERNATIONAL | | | | | | | | |
| 91583 | 98.14 | | | | | | | 98.14 |
| YMCA | | | | | | | | |
| 91592458 | 179.67- | 179.67- | | | | | | |
| VITOZONE | | | | | | | | |
| 91595033 | 50.00- | 50.00- | | | | | | |
| ALLIED TRADE GROUP | | | | | | | | |
| 91601752 | 213.69 | | | | | | | 213.69 |
| CORDSTRAP USA | | | | | | | | |
| 91601790 | 314.06 | | | | | | | 314.06 |
| YOURGA TRUCKING | | | | | | | | |
| 91601903 | 688.09 | | | | | | | 688.09 |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| FRAGANCE FLORIDA | | | | | | | | |
| 91604881 | 3115.73 | | | | | | | 3115.73 |
| VM INNOVATIONS | | | | | | | | |
| 91605680 | 96.76 | | | | | | | 96.76 |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| NESTLE DISTRIBUTION | | | | | | | | |
| 91605788 | 1109.25 | | | | | | | 1109.25 |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 235
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOHN PATON/TYLER WHS | | | | | | | | |
| 91606322 | 150.02 | | | | | | | 150.02 |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| T C S INDUSTRIES | | | | | | | | |
| 91607 | 139.56 | | | 139.56 | | | | |
| RIDGID | | | | | | | | |
| 91607005 | 74.70 | | | | | | | 74.70 |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| GLOBAL CUSTOMER  C/O | | | | | | | | |
| 91607474 | 930.62 | | | | | | | 930.62 |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| ACTIVE SUPPLY | | | | | | | | |
| 91608130 | 1063.02 | | | | | | | 1063.02 |
| PIN POINT | | | | | | | | |
| 91608189 | 1050.16 | | | | | | | 1050.16 |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| ARGENTO | | | | | | | | |
| 91608426 | 166.72 | | | | | | | 166.72 |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |
| CORE & MAIN | | | | | | | | |
| 91609302 | 165.63 | | | | | | | 165.63 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 236
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| HYLEYS TEA | | | | | | | | |
| 91610226 | 422.42 | | | | | | | 422.42 |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| USA LEGWEAR | | | | | | | | |
| 91610317 | 50.00 | | | | | | | 50.00 |
| N VISON GLOBAL TECH | | | | | | | | |
| 91610334 | 607.44 | | | | | | | 607.44 |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 237
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CLEAN STAT | | | | | | | | |
| 91611543 | 375.24 | | | | | | | 375.24 |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| DANIEL DIMITRICK | | | | | | | | |
| 91611625 | 9.04 | | | | | | | 9.04 |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18 | | | | | | | 379.18 |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| HEALTHLIFE NY | | | | | | | | |
| 91612377 | 50.00 | | | | | | | 50.00 |
| BWX TECHNOLOGY | | | | | | | | |
| 91612385 | 169.04 | | | | | | | 169.04 |
| IRON AND STEEL | | | | | | | | |
| 91612395 | 414.58- | 414.58- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 73.00- | 73.00- | | | | | | |
| ULE GROUP | | | | | | | | |
| 91612479 | 50.00 | | | | | | | 50.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019   PAGE 238
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KELLY TECHNICAL | | | | | | | | |
| 91612497 | 186.75 | | | | | | | 186.75 |
| CRISTHIAN NOVOA | | | | | | | | |
| 91612516 | 89.48 | | | | | | | 89.48 |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 181.08 | | | | | | | 181.08 |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| TANGENX | | | | | | | | |
| 91612756 | 298.70 | | | | | | | 298.70 |
| H M B DISTRIBUTION | | | | | | | | |
| 91612834 | 376.63 | | | | | | | 376.63 |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| VWR C/O MTS | | | | | | | | |
| 91612927 | 189.79 | | | | | | | 189.79 |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |
| C & W TEVA PHARM | | | | | | | | |
| 91612982 | 125.89 | | | | | | | 125.89 |
| ULE GROUP | | | | | | | | |
| 91612985 | 50.00 | | | | | | | 50.00 |
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| TECH PAC LLC | | | | | | | | |
| 91612989 | 209.75 | | | | | | | 209.75 |
| INTL PAPER | | | | | | | | |
| 91613025 | 3193.21- | 3193.21- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| BROOKDALE EMERSON | | | | | | | | |
| 91613069 | 94.62 | | | | | | | 94.62 |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| LS DEAL | | | | | | | | |
| 91613145 | 100.00 | | | | | | | 100.00 |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| DEVENS MA | | | | | | | | |
| 91613204 | 242.10 | | | | | | | 242.10 |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 239
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| HEALTHLIFE | | | | | | | | |
| 91613332 | 100.00 | | | | | | | 100.00 |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| WINWELL LASER | | | | | | | | |
| 91613464 | 290.67 | | | | | | | 290.67 |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| SUN AUTOMATION | | | | | | | | |
| 91613597 | 153.54 | | | | | | | 153.54 |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| NIPPON CARGO AIRLINE | | | | | | | | |
| 91613717 | 767.38 | | | | | | | 767.38 |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| BOSTON PROPERTY MGT | | | | | | | | |
| 91613815 | 205.00 | | | | | | | 205.00 |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |
| LEBEAU KITCHEN | | | | | | | | |
| 91614130 | 450.00 | | | | | | | 450.00 |
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| IMPACT SITE WORKS LL | | | | | | | | |
| 91614294 | 389.55 | | | | | | | 389.55 |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 240
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| M G DISTRIBUTOR | | | | | | | | |
| 91614519 | 27.00 | | | | | | | 27.00 |
| PRAXAIR SURFACE TECH | | | | | | | | |
| 91614540 | 815.09 | | | | | | | 815.09 |
| NYLO METAL | | | | | | | | |
| 91614586 | 441.09 | | | | | | | 441.09 |
| FORTLINE WATERWORKS | | | | | | | | |
| 91614674 | 398.19 | | | | | | | 398.19 |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HIBBERT GROUP | | | | | | | | |
| 91615097 | 3699.75 | | | | | | | 3699.75 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| FLEXTRONICS | | | | | | | | |
| 91615391 | 119.54 | | | | | | | 119.54 |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| RIDGE ROASTER LLC | | | | | | | | |
| 91615582 | 165.00 | | | | | | | 165.00 | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 241
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PFS MARYLAND | | | | | | | | |
| 91615638 | 476.33- | 476.33- | | | | | | |
| SAMSILL | | | | | | | | |
| 91615643 | 268.91 | | | | | | | 268.91 |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| M & A GLOBAL CARTRID | | | | | | | | |
| 91615687 | 64.93 | | | | | | 64.93 | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| MEDITERRANEAN SHIPPING CO | | | | | | | | |
| 91616012 | 50.00 | | | | | | 50.00 | |
| RAFAEL OCASIO | | | | | | | | |
| 91616014 | 275.23 | | | | | | | 275.23 |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616251 | 669.50 | | | | | | 669.50 | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 91616526 | 123.66 | | | | | | | 123.66 |
| LAWRENCE DPW | | | | | | | | |
| 91616579 | 543.16 | | | | | | 543.16 | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| MIDWEST FILTRATION | | | | | | | | |
| 91616798 | 750.71 | | | | | | 750.71 | |
| HOWARD FORM STEEL PR | | | | | | | | |
| 91616955 | 302.54 | | | | | | 302.54 | |
| A WORLD OF DEALS | | | | | | | | |
| 91616963 | 1822.80 | | | | | | 1822.80 | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13 | | | | | | 185.13 | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 242
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BHRS GROUP | | | | | | | | |
| 91617068 | 249.74 | | | | | | 249.74 | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| GOOD VIBES COFFEE RO | | | | | | | | |
| 91617144 | 379.44 | | | | | | 379.44 | |
| FREDRICK | | | | | | | | |
| 91617189 | 249.48 | | | | | | | 249.48 |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| X P O 3PL | | | | | | | | |
| 91617355 | 309.84 | | | | | | 309.84 | |
| MARTY'S GMC | | | | | | | | |
| 91617359 | 102.92 | | | | | | 102.92 | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| HOMETOWN COFFEE ROAS | | | | | | | | |
| 91617421 | 252.96 | | | | | | 252.96 | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 102.92 | | | | | | 102.92 | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| RESTONIC MATTRESS | | | | | | | | |
| 91617514 | 340.63 | | | | | | | 340.63 |
| PIGEON TOE | | | | | | | | |
| 91617520 | 90.00 | | | | | | 90.00 | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| TRACEY ROAD EQUIPMEN | | | | | | | | |
| 91617646 | 165.00 | | | | | | 165.00 | |
| MARTY'S GMC | | | | | | | | |
| 91617690 | 312.84 | | | | | | 312.84 | |
| LOGI SOURCE | | | | | | | | |
| 91617765 | 515.74 | | | | | | 515.74 | |
| BLUJAY SOLUTIONS CO | | | | | | | | |
| 91617774 | 503.12 | | | | | | | 503.12 |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91617844 | 503.21 | | | | | | 503.21 | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91617845 | 162.51 | | | | | | 162.51 | |
| CLOSETMAID | | | | | | | | |
| 91617892 | 100.00 | | | | | | 100.00 | |
| DOMINION ENEGRY TRAN | | | | | | | | |
| 91617893 | 153.90 | | | | | | | 153.90 |
| KEYSTONE HOUSEWARES | | | | | | | | |
| 91617898 | 287.62 | | | | | | | 287.62 |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 113.19- | 128.19- | | | | | 15.00 | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 243
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| DELTA AIR LINES | | | | | | | | |
| 91618064 | 868.80 | | | | | | | 868.80 |
| DMG | | | | | | | | |
| 91618069 | 393.01 | | | | | 393.01 | | |
| ADS | | | | | | | | |
| 91618070 | 405.48 | | | | | | | 405.48 |
| SYNCADA | | | | | | | | |
| 91618087 | 981.05 | | | | | 981.05 | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| POLARIS TRANSPORT CA | | | | | | | | |
| 91618119 | 777.67 | | | | | 777.67 | | |
| TW PERRY MILL SHOP | | | | | | | | |
| 91618160 | 186.00 | | | | | 186.00 | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 160.00 | | | | | 160.00 | | |
| MAITLAND MOUNTAIN FA | | | | | | | | |
| 91618189 | 255.00 | | | | | | | 255.00 |
| HOME HARDWARE | | | | | | | | |
| 91618198 | 136.50 | | | | | 136.50 | | |
| JOHN MIRDITA | | | | | | | | |
| 91618242 | 1000.00 | | | | | 1000.00 | | |
| LMI | | | | | | | | |
| 91618329 | 185.00 | | | | | | 185.00 | |
| DSM HNH HUMAN NUTRUI | | | | | | | | |
| 91618337 | 312.28 | | | | | | | 312.28 |
| SINGLECUT BEERSMITHS | | | | | | | | |
| 91618376 | 752.13 | | | | | 752.13 | | |
| J AND H AITCHESON 17 | | | | | | | | |
| 91618413 | 736.40 | | | | | 736.40 | | |
| SAMUELS INC | | | | | | | | |
| 91618606 | 42.50 | | | | 42.50 | | | |
| MAGIC NOVELTY CO INC | | | | | | | | |
| 91618608 | 203.75 | | | | | | | 203.75 |
| UNION LOGISTICS INC | | | | | | | | |
| 91618612 | 405.00 | | | | | 405.00 | | |
| ENGLEWOOD LABS | | | | | | | | |
| 91618614 | 250.00 | | | | 250.00 | | | |
| MARTY'S GMC | | | | | | | | |
| 91618648 | 215.40 | | | | 215.40 | | | |
| BLUE RIDGE SOLVENTS | | | | | | | | |
| 91618682 | 818.47 | | | | 818.47 | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 244
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FRIEDRICH AIR CONDIT | | | | | | | | |
| 91618725 | 139.44 | | | | | | | 139.44 |
| FRIEDRICH AIR CONDIT | | | | | | | | |
| 91618726 | 139.44 | | | | | | | 139.44 |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| FRAM GROUP | | | | | | | | |
| 91618734 | 476.86 | | | | | 476.86 | | |
| PRO TAPES & SPECIALI | | | | | | | | |
| 91618771 | 394.41 | | | | 394.41 | | | |
| CURRENT OFFICE SOLU | | | | | | | | |
| 91618819 | 185.13 | | | | | | 185.13 | |
| SAFESHOOT | | | | | | | | |
| 91618861 | 215.30 | | | | 215.30 | | | |
| EXXON MOBIL OIL CORP | | | | | | | | |
| 91618907 | 435.40 | | | | | | | 435.40 |
| CHICAGO TIRE INC | | | | | | | | |
| 91618915 | 370.00 | | | | 370.00 | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91618947 | 220.00 | | | | 220.00 | | | |
| LEMANS CORPORATION | | | | | | | | |
| 91618987 | 179.04 | | | | 179.04 | | | |
| BRANTER AND ASSOCIAT | | | | | | | | |
| 91619039 | 905.68 | | | | 905.68 | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| ARMORPOXY | | | | | | | | |
| 91619099 | 614.26 | | | | 614.26 | | | |
| RELIANCE WORLDWIDE | | | | | | | | |
| 91619141 | 597.15 | | | | | 597.15 | | |
| MAHLE MURFREESBORO | | | | | | | | |
| 91619143 | 164.22 | | | | | | | 164.22 |
| C M C DUBUQUE | | | | | | | | |
| 91619146 | 571.58 | | | | 571.58 | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| WALBAR INC | | | | | | | | |
| 91619236 | 1381.30 | | | | 1381.30 | | | |
| TRI COASTAL DESIGN | | | | | | | | |
| 91619245 | 100.00 | | | | | 100.00 | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 58.10 | 6.90- | | | 65.00 | | | |
| WALBAR INC | | | | | | | | |
| 91619252 | 710.21 | | | | | | 710.21 | |
| WALBAR INC | | | | | | | | |
| 91619253 | 1442.01 | | | | | | 1442.01 | |
| MANNING PUBLICATIONS | | | | | | | | |
| 91619358 | 224.09 | | | | 224.09 | | | |
| COMPASS NAT GAS PART | | | | | | | | |
| 91619359 | 319.31 | | | | 319.31 | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 245
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| 5 GENERATION BAKERS | | | | | | | | |
| 91619374 | 825.31 | | | | | 825.31 | | |
| SUPPLEMENT TECHNOLOG | | | | | | | | |
| 91619435 | 111.15 | | | | 111.15 | | | |
| RPM SMALL ENGINE | | | | | | | | |
| 91619461 | 103.34 | | | | | | 103.34 | |
| R P M SMALL ENGINE | | | | | | | | |
| 91619462 | 112.74 | | | | | | 112.74 | |
| COLAVITA | | | | | | | | |
| 91619464 | 50.00 | | | | 50.00 | | | |
| SUPREME SUPPLIERS | | | | | | | | |
| 91619466 | 150.00 | | | | 150.00 | | | |
| GLOBE LINK LOG | | | | | | | | |
| 91619467 | 1490.02 | | | | | | | 1490.02 |
| A & T TRADING | | | | | | | | |
| 91619469 | 392.05 | | | | | | | 392.05 |
| BACK COUNTRY COFFEE | | | | | | | | |
| 91619473 | 142.50 | | | | | | | 142.50 |
| BACK COUNTRY COFFEE | | | | | | | | |
| 91619474 | 382.50 | | | | | | | 382.50 |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| FEDERAL - MOGUL | | | | | | | | |
| 91619571 | 288.89 | | | | 288.89 | | | |
| HOWARD FORMED STEEL | | | | | | | | |
| 91619589 | 159.65- | 186.78- | | | 27.13 | | | |
| E T C | | | | | | | | |
| 91619608 | 195.54 | | | | | | 195.54 | |
| R P M | | | | | | | | |
| 91619609 | 288.86 | | | | | | 288.86 | |
| GENERICHEM CORP | | | | | | | | |
| 91619643 | 394.92 | | | | 394.92 | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| MID STATE EQUIPMENT | | | | | | | | |
| 91619651 | 196.71 | | | | 196.71 | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 4.70- | 4.70- | | | | | | |
| ANTHONY'S FOOD SHOP | | | | | | | | |
| 91619671 | 213.79 | | | | 213.79 | | | |
| BOUND TREE MEDICAL | | | | | | | | |
| 91619686 | 919.35 | | | | 919.35 | | | |
| GREAT LAKES WINE | | | | | | | | |
| 91619691 | 174.57 | | | | | | | 174.57 |
| LMI | | | | | | | | |
| 91619693 | 195.00 | | | | | | 195.00 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 246
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LMI | | | | | | | | |
| 91619694 | 610.00 | | | | | | 610.00 | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| I AM SPETCARE | | | | | | | | |
| 91619724 | 7467.22 | | | 7467.22 | | | | |
| DIRECT DIMENSION INC | | | | | | | | |
| 91619747 | 548.69 | | | 548.69 | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| TFORCE | | | | | | | | |
| 91619774 | 407.62 | | | 407.62 | | | | |
| ADVANCE AUTO 11 | | | | | | | | |
| 91619797 | 652.98 | | | 652.98 | | | | |
| RADFORD UNIVERSITY C | | | | | | | | |
| 91619798 | 232.39 | | | 232.39 | | | | |
| CARRIER CORP | | | | | | | | |
| 91619805 | 97.50 | | | | | | 97.50 | |
| JG VANDAL ROOFING | | | | | | | | |
| 91619851 | 154.29 | | | 154.29 | | | | |
| MARINEX LOGISTICS | | | | | | | | |
| 91619870 | 270.00 | | | 270.00 | | | | |
| ITT GOULDS | | | | | | | | |
| 91619876 | 225.49 | | | 225.49 | | | | |
| DB ROBERTS | | | | | | | | |
| 91619877 | 269.41 | | | 269.41 | | | | |
| QUIVICAN | | | | | | | | |
| 91619885 | 562.56 | | | 562.56 | | | | |
| CEVA FREIGHT MANAGE | | | | | | | | |
| 91619887 | 626.92 | | | 626.92 | | | | |
| APEX DISPLAY GROUP | | | | | | | | |
| 91619890 | 153.10 | | | | 153.10 | | | |
| SCHAFFLER GROUP USA | | | | | | | | |
| 91619891 | 389.87 | | | | | | 389.87 | |
| NEW FLYER MB CONS | | | | | | | | |
| 91619892 | 372.96 | | | | | | | 372.96 |
| NEW FLYER OH1 PARTS | | | | | | | | |
| 91619893 | 704.16 | | | | | | | 704.16 |
| YORK FACTORY DIRECT | | | | | | | | |
| 91619894 | 156.02 | | | | | | | 156.02 |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| NATIONAL SPECIALTY | | | | | | | | |
| 91619896 | 610.49 | | | | | | | 610.49 |
| DANA GLOBAL LOGISTICS | | | | | | | | |
| 91619897 | 1004.96 | | | | | | | 1004.96 |
| NOV/CAPF-PFT | | | | | | | | |
| 91619898 | 188.37 | | | | | | | 188.37 |
| HETTICH AMERICA | | | | | | | | |
| 91619899 | 137.43 | | | | | | | 137.43 |
| O-FLEX METAL | | | | | | | | |
| 91619900 | 122.32 | | | | | | | 122.32 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 247
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUAL | | | | | | | | |
| 91619902 | 727.23 | | | | | | | 727.23 |
| AIRTECH OF PENSACOLA | | | | | | | | |
| 91619907 | 1162.74 | | | | | | | 1162.74 |
| DILIGENT | | | | | | | | |
| 91619908 | 121.75 | | | | | | | 121.75 |
| DILIGENT DELIVERY | | | | | | | | |
| 91619909 | 288.64 | | | | | | | 288.64 |
| BASCO | | | | | | | | |
| 91619911 | 429.68 | | | | | | | 429.68 |
| FORTLINE WATERWORKS | | | | | | | | |
| 91619912 | 197.67 | | | | | | | 197.67 |
| JASPER MATERIALS | | | | | | | | |
| 91619913 | 150.00 | | | | | | | 150.00 |
| GLOBAL STRATEGIES | | | | | | | | |
| 91619937 | 168.87 | | | 168.87 | | | | |
| PIPING RESOURCES INC | | | | | | | | |
| 91619973 | 337.78 | | | 337.78 | | | | |
| I W I INC | | | | | | | | |
| 91619985 | 117.33 | | | 117.33 | | | | |
| TUSCAN WINE IMPORTS | | | | | | | | |
| 91620016 | 210.00 | | | 210.00 | | | | |
| RICHARD MANUFACTURIN | | | | | | | | |
| 91620018 | 174.77 | | | | | | | 174.77 |
| MEDLINE | | | | | | | | |
| 91620028 | 164.43 | | | | | | | 164.43 |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 177.33 | | | 177.33 | | | | |
| REMAINS LIGHTING | | | | | | | | |
| 91620089 | 823.24 | | | 823.24 | | | | |
| DEMATHA | | | | | | | | |
| 91620103 | 473.21 | | | 473.21 | | | | |
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03 | | | 121.03 | | | | |
| C& I HOLDINGS | | | | | | | | |
| 91620107 | 722.21 | | | 722.21 | | | | |
| EASTERN MCB | | | | | | | | |
| 91620115 | 215.12 | | | 215.12 | | | | |
| MAINE COAST ROAST | | | | | | | | |
| 91620117 | 140.79 | | | 140.79 | | | | |
| SHEESHAN FAMILY | | | | | | | | |
| 91620124 | 298.86 | | | 298.86 | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 187.55 | | | | | | | 187.55 |
| 3B INTL | | | | | | | | |
| 91620133 | 300.00 | | | | | | | 300.00 |
| ANIXTER INC | | | | | | | | |
| 91620139 | 339.22 | | | | 339.22 | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| HOOLAND COMPANY | | | | | | | | |
| 91620189 | 217.08 | | | 217.08 | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 248
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CUSTOMS RESINS - ALM | | | | | | | | |
| 91620204 | 843.46 | | | 843.46 | | | | |
| SUGAR FINA | | | | | | | | |
| 91620225 | 559.05 | | | 559.05 | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 273.02 | | | 273.02 | | | | |
| SCOTT KOSTUSIAK | | | | | | | | |
| 91620242 | 227.38 | | | 227.38 | | | | |
| SHEEHAN FAMIYL CO | | | | | | | | |
| 91620245 | 1031.30 | | | 1031.30 | | | | |
| SEA-JET WAREHOUSE | | | | | | | | |
| 91620250 | 50.00 | | | 50.00 | | | | |
| GENESIS REFINISH | | | | | | | | |
| 91620254 | 552.61 | | | | | 552.61 | | |
| A & D EXPRESS TRUCKI | | | | | | | | |
| 91620255 | 1570.24 | | | 1570.24 | | | | |
| STARBUCKS | | | | | | | | |
| 91620259 | 1032.05 | | | 1032.05 | | | | |
| HAMPTON INN | | | | | | | | |
| 91620269 | 335.29 | | | 335.29 | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57 | | | 148.57 | | | | |
| INTEGRATED PACKAGING | | | | | | | | |
| 91620271 | 369.30 | | | 369.30 | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91620274 | 385.00 | | | 385.00 | | | | |
| APEX CONSTRUCTION IN | | | | | | | | |
| 91620284 | 205.95 | | | 205.95 | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91620291 | 213.79 | | | 213.79 | | | | |
| SAILOR TRADING | | | | | | | | |
| 91620331 | 1366.43 | | | 1366.43 | | | | |
| SAINT'S BRIGADE | | | | | | | | |
| 91620355 | 1294.46 | | | 1294.46 | | | | |
| CROSSVILLE | | | | | | | | |
| 91620359 | 86.94 | | | 86.94 | | | | |
| KELLOGGS | | | | | | | | |
| 91620364 | 462.90 | | | 462.90 | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 262.66 | | | 262.66 | | | | |
| JET.COM C/O CHRLTL | | | | | | | | |
| 91620377 | 459.41 | | | | | | | 459.41 |
| CLOSETMAID LLC | | | | | | | | |
| 91620429 | 86.45 | | | 86.45 | | | | |
| NET-A-PORTER | | | | | | | | |
| 91620431 | 296.92 | | | 296.92 | | | | |
| RUTH'S HALLMARK | | | | | | | | |
| 91620444 | 716.49 | | | 716.49 | | | | |
| J J S TRANSPORTATION | | | | | | | | |
| 91620445 | 459.22 | | | 459.22 | | | | |
| NUFARM | | | | | | | | |
| 91620448 | 1751.61 | | | 1751.61 | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| OMEGA LOGISTICS | | | | | | | | |
| 91620455 | 621.48 | | | 621.48 | | | | |
| INTERMOVE LTD | | | | | | | | |
| 91620470 | 1151.96 | | | 1151.96 | | | | |
| J I T PACKAGING | | | | | | | | |
| 91620490 | 1469.21 | | | | 1469.21 | | | |
| ZF SERVICES | | | | | | | | |
| 91620496 | 309.03 | | | 309.03 | | | | |
| WMB TRADING INC | | | | | | | | |
| 91620498 | 180.00 | | | | 180.00 | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 91620505 | 687.65 | | | 687.65 | | | | |
| VANGUARD LOGISTICS | | | | | | | | |
| 91620513 | 182.85 | | | 182.85 | | | | |
| FORWARD AIR | | | | | | | | |
| 91620519 | 483.85 | | | 483.85 | | | | |
| HESS TRUCKING | | | | | | | | |
| 91620523 | 1622.74 | | | 1622.74 | | | | |
| SHUMAN PLASTICS | | | | | | | | |
| 91620527 | 280.00 | | | 280.00 | | | | |
| VERMONT DEPT OF LIQU | | | | | | | | |
| 91620532 | 1057.52 | | | 1057.52 | | | | |
| BRA-VOR TOOL & DIE C | | | | | | | | |
| 91620534 | 104.98 | | | 104.98 | | | | |
| VERMONT DEPT OF LIQ | | | | | | | | |
| 91620535 | 989.27 | | | 989.27 | | | | |
| STEEL ARTS | | | | | | | | |
| 91620548 | 1087.85 | | | 1087.85 | | | | |
| PREM KUMAR AUGUSTINE | | | | | | | | |
| 91620556 | 509.82 | | | 509.82 | | | | |
| SONNAX INDUSTRIES IN | | | | | | | | |
| 91620562 | 100.04 | | | 100.04 | | | | |
| ALCOA MILL PRODUCTS | | | | | | | | |
| 91620572 | 196.39 | | | 196.39 | | | | |
| ALCOA MILL PRODUCTS | | | | | | | | |
| 91620573 | 196.39 | | | 196.39 | | | | |
| TRUCK-LITE S. DE R.L | | | | | | | | |
| 91620575 | 111.15 | | | 111.15 | | | | |
| NRS SECAUCUS | | | | | | | | |
| 91620576 | 2223.80 | | | 2223.80 | | | | |
| RON RECOS | | | | | | | | |
| 91620611 | 1073.29 | | | 1073.29 | | | | |
| NEW STANTON MACHININ | | | | | | | | |
| 91620613 | 148.45 | | | 148.45 | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 240.00 | | | 240.00 | | | | |
| GERRY AMIRAULT | | | | | | | | |
| 91620624 | 442.71 | | | 442.71 | | | | |
| KEURIG GREEN MOUNTAI | | | | | | | | |
| 91620627 | 650.00 | | | 650.00 | | | | |
| KEURIG GREEN MOUNTAI | | | | | | | | |
| 91620628 | 650.00 | | | 650.00 | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 250
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PULSETV.COM | | | | | | | | |
| 91620635 | 244.57 | | | | | 244.57 | | |
| GMK INC | | | | | | | | |
| 91620643 | 220.47 | | | 220.47 | | | | |
| BASTIDEAUX | | | | | | | | |
| 91620649 | 339.63 | | | 339.63 | | | | |
| CORNWALL MARKETING | | | | | | | | |
| 91620668 | 370.50 | | | 370.50 | | | | |
| LULU FROST | | | | | | | | |
| 91620669 | 339.63 | | | 339.63 | | | | |
| TRANSCEND AT NY NOW | | | | | | | | |
| 91620670 | 275.00 | | | 275.00 | | | | |
| DILIGENT DELIVERY | | | | | | | | |
| 91620671 | 287.36 | | | | | | | 287.36 |
| ASHLAND FOUNDRY & MA | | | | | | | | |
| 91620682 | 317.59 | | | | | 317.59 | | |
| REXEL | | | | | | | | |
| 91620683 | 499.69 | | | | | | | 499.69 |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64 | | | | | | | 161.64 |
| RHENUS PROJECT LOG | | | | | | | | |
| 91620693 | 712.79 | | | | | | | 712.79 |
| ALABAMA POWER | | | | | | | | |
| 91620696 | 263.36 | | | | | | | 263.36 |
| VIRGINIA STORAGE SY | | | | | | | | |
| 91620697 | 138.58 | | | | | 138.58 | | |
| DACHSER USA AIR & SE | | | | | | | | |
| 91620700 | 210.00 | | | | | | | 210.00 |
| R C MOORE | | | | | | | | |
| 91620701 | 279.49 | | | 279.49 | | | | |
| GREAT EASTERN CUTLER | | | | | | | | |
| 91620702 | 296.20 | | | | | | | 296.20 |
| J I T PACKAGING | | | | | | | | |
| 91620718 | 110.80 | | | | 110.80 | | | |
| LOVELYSKIN.COM | | | | | | | | |
| 91620720 | 776.59 | | | | | | | 776.59 |
| UNBEATABLESALE INC | | | | | | | | |
| 91620721 | 401.23 | | | | | 401.23 | | |
| PICK & SHOVEL | | | | | | | | |
| 91620722 | 242.94 | | | | | 242.94 | | |
| REISS MFG | | | | | | | | |
| 91620723 | 610.00 | | | 610.00 | | | | |
| ZF SERVICES LLC | | | | | | | | |
| 91620724 | 128.71 | | | | | | | 128.71 |
| AKRO-MILLS | | | | | | | | |
| 91620725 | 365.65 | | | | | | | 365.65 |
| PALADONE PRODUCTS | | | | | | | | |
| 91620727 | 95.62 | | | | | | | 95.62 |
| BEAR TRACKS DIST | | | | | | | | |
| 91620728 | 225.00 | | | 225.00 | | | | |
| DISNEY PARKS CHAIN | | | | | | | | |
| 91620729 | 137.14 | | | | | | | 137.14 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 251
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARC 3 GASES | | | | | | | | |
| 91620730 | 570.59 | | | | 570.59 | | | |
| TEXTILES FROM EUROPE | | | | | | | | |
| 91620731 | 664.70 | | | | | 664.70 | | |
| SEKO CANADAN | | | | | | | | |
| 91620732 | 322.18 | | | | | | | 322.18 |
| STOCK BUILDING SUPPL | | | | | | | | |
| 91620733 | 892.54 | | | | | | | 892.54 |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 1145.00 | | | | | | | 1145.00 |
| COMBINED EXPRESS | | | | | | | | |
| 91620735 | 633.55 | | | | | 633.55 | | |
| COLOR RESOURCE | | | | | | | | |
| 91620736 | 143.45 | | | | | | | 143.45 |
| TWR SPC MARION PLANT | | | | | | | | |
| 91620741 | 96.45 | | | | | 96.45 | | |
| TWR SPC MARION PLANT | | | | | | | | |
| 91620742 | 92.63 | | | 92.63 | | | | |
| MILLCO FASTENERS | | | | | | | | |
| 91620745 | 320.00 | | | | | 320.00 | | |
| Q E C WORLDWIDE INC | | | | | | | | |
| 91639 | 1034.62 | | | 1034.62 | | | | |
| IRONROCK | | | | | | | | |
| 91646 | 240.53 | | | 240.53 | | | | |
| PRIDE OF INDIA | | | | | | | | |
| 91689 | 3144.38 | | | 685.44 | | 595.20 | 1138.50 | 725.24 |
| SCHNIDT LOGISTICS | | | | | | | | |
| 91690 | 137.09 | | | 137.09 | | | | |
| WORKPLACE MODULAR SYS | | | | | | | | |
| 91693 | 2768.32 | | | 1255.32 | 827.53 | 685.47 | | |
| F B WASHBURN CANDY | | | | | | | | |
| 91722 | 1818.61 | | | 1349.78 | 468.83 | | | |
| BOXIT | | | | | | | | |
| 91735 | 336.42 | | | | 112.14 | 224.28 | | |
| VANGUARD DIRECT | | | | | | | | |
| 91748 | 1427.03 | | | 330.20 | | 975.11 | | 121.72 |
| P V H CORP | | | | | | | | |
| 91762 | 254.31 | | | | | | | 254.31 |
| K S B INC | | | | | | | | |
| 91834 | 1694.21 | | | 219.18 | 779.94 | 202.14 | 225.17 | 267.78 |
| ALLIED MACHINED PRODS CORP | | | | | | | | |
| 91843 | 137.80 | | | | 137.80 | | | |
| ALSTOM SIGNALING | | | | | | | | |
| 91872 | 421.47 | | | | | | | 421.47 |
| SUN PROCESS CONVERTING | | | | | | | | |
| 91874 | 1237.63 | | | | | | | 1237.63 |
| I B M | | | | | | | | |
| 91879 | 5500.67 | | | 1426.04 | 1694.41 | 616.00 | | 1764.22 |
| GEODIS -IBM | | | | | | | | |
| 91887 | 1368.08 | | | 276.97 | 817.49 | 244.22 | 29.40 | |
| GOJO INDUSTRIES | | | | | | | | |
| 91907 | 13959.65 | | | 12189.06 | 1770.59 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 252
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EUROPA SPORTS PRODS | | | | | | | | |
| 91931 | 483.47 | | | 164.52 | 159.00 | | 159.95 | |
| VIBCO INC | | | | | | | | |
| 91941 | 1685.55 | | | | | 350.25 | 1335.30 | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 2980.23 | 2880.22- | | 1037.77 | 1573.77 | 1202.75 | 2046.16 | |
| A N DERINGER | | | | | | | | |
| 91959 | 2659.04 | 11.00- | | 1874.16 | 700.35 | | 95.53 | |
| A I A GLOBAL | | | | | | | | |
| 91971 | 8.80 | | | | | | | 8.80 |
| E I DUPONT | | | | | | | | |
| 91972 | 994.21 | | | | 100.00 | 120.00 | 363.00 | 411.21 |
| KING WIRE | | | | | | | | |
| 91989 | 25745.79 | | | 5633.28 | 7201.22 | 7687.41 | 5061.01 | 162.87 |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 3512.56 | 137.57- | | 2394.64 | 1255.49 | | | |
| XEROX | | | | | | | | |
| 92018 | 3994.69 | | | 225.34 | 1417.96 | 2016.83 | | 334.56 |
| VIGON INTL INC | | | | | | | | |
| 92034 | 807.86 | 55.40- | | 607.36 | 255.90 | | | |
| D K M SALES | | | | | | | | |
| 92052 | 75.75- | 328.20- | | | 252.45 | | | |
| GLOBAL DIST & LOGISTICS | | | | | | | | |
| 92062 | 125.28 | | | | 125.28 | | | |
| ATLAS TOYOTA MATERIAL | | | | | | | | |
| 92066 | 389.48 | | | | 275.40 | 114.08 | | |
| KORCHINA LOGISTICS | | | | | | | | |
| 92086 | 1011.76 | | | 161.32 | 688.92 | 161.52 | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 5938.08 | 555.24- | | 627.34 | 2470.55 | 2668.77 | 171.42 | 555.24 |
| EDWARD MARC BRANDS | | | | | | | | |
| 92096 | 3440.78 | | | 1169.07 | 1604.85 | 666.86 | | |
| PATRICK KELLY DRUM | | | | | | | | |
| 92102 | 2511.98 | | | 1289.34 | 1222.64 | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 93.96 | 20.52- | | | | 114.48 | | |
| AUTOPARTS COMPONENTS | | | | | | | | |
| 92212 | 953.97 | | | 110.16 | 843.81 | | | |
| CASISTA PHARMACEUTICALS | | | | | | | | |
| 92254 | 685.92 | | | | 253.73 | 295.99 | | 136.20 |
| AMERICAN BREADCRUMB | | | | | | | | |
| 92273 | 590.00 | | | | 590.00 | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| VOLKERT INC | | | | | | | | |
| 92298 | 1081.38 | | | 177.65 | 173.95 | 535.30 | | 194.48 |
| PANALPINA INC | | | | | | | | |
| 92334 | 22344.74 | 25.64- | | 3257.25 | 4382.65 | 4136.73 | 4877.53 | 5716.22 |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 10017.07 | | | 4014.89 | 3152.00 | 1837.24 | 1012.94 | |
| Q M C TECHNOLOGIES | | | | | | | | |
| 92338 | 140.17 | | | | 140.17 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 253
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K A O USA INC | | | | | | | | |
| 92372 | 8561.60 | | | 3500.41 | 1515.92 | 2561.25 | | 984.02 |
| K A O USA INC | | | | | | | | |
| 92373 | 2634.70 | | | | 2634.70 | | | |
| LEXIS NEXIS | | | | | | | | |
| 92434 | 5154.56 | | | | | 1097.15 | 4057.41 | |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HONEYWELL SPECIALTY | | | | | | | | |
| 92485 | 311.99 | | | | | | | 311.99 |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 272.15- | 493.98- | | | 125.98 | 95.85 | | |
| H D SUPPLY WATERWORK | | | | | | | | |
| 92535 | 629.42 | | | 629.42 | | | | |
| S & N ENTERPRISES | | | | | | | | |
| 92555 | 208.35 | 106.58- | | 314.93 | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 92580 | 2733.18 | | | 238.00 | 850.92 | 1644.26 | | |
| MOSAIC TILE CO | | | | | | | | |
| 92596 | 580.00 | | | | 580.00 | | | |
| W W NORTON INC | | | | | | | | |
| 92604 | 6757.10 | | | 1501.55 | 2755.38 | 2500.17 | | |
| GORDON PAPER | | | | | | | | |
| 92618 | 3333.93 | | | 2014.17 | 1319.76 | | | |
| J A NATIONWIDE | | | | | | | | |
| 92620 | 6067.74 | | | 821.27 | 1071.32 | 2510.80 | 1664.35 | |
| ALCHEM SPECIALTIES | | | | | | | | |
| 92631 | 842.75 | | | 155.15 | 393.04 | 294.56 | | |
| ALPHA SECURITY PROD | | | | | | | | |
| 92663 | 624.39 | | | 382.93 | 241.46 | | | |
| NEW YORK HAT & CAP | | | | | | | | |
| 92674 | 885.00 | | | 595.00 | 290.00 | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 9221.82 | | | 2059.46 | 1319.07 | 5554.36 | 288.93 | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 661.50 | 73.00- | | 100.97 | 88.32 | 189.67 | 355.54 | |
| FOREST PARK GARAGE | | | | | | | | |
| 92771 | 363.58 | | | 242.06 | 121.52 | | | |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 9591.29 | 688.22- | | 3163.46 | 3069.67 | 2150.62 | 1340.76 | 555.00 |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 100.56 | 83.81- | | | | | 184.37 | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 24528.52 | | | 7948.63 | 5367.70 | 4223.94 | 5943.23 | 1045.02 |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 20.88- | 276.31- | | | 122.75 | 132.68 | | |
| DAVION INC | | | | | | | | |
| 92870 | 879.66 | | | 471.50 | 408.16 | | | |
| WAL-MART | | | | | | | | |
| 92899 | 11458.48 | 1038.35- | 84.00 | 9889.01 | 1281.04 | 563.18 | 679.60 | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 13881.12 | | | 6017.62 | 7145.20 | 473.70 | 172.00 | 72.60 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 254
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SMITHSONIAN | | | | | | | | |
| 92909 | 105.68 | | | | | 105.68 | | |
| SMITHSONIAN MUSEUM | | | | | | | | |
| 92910 | 103.68 | | | 103.68 | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 2953.59 | 363.08- | | 1095.39 | 1658.78 | | | 562.50 |
| EAST PENN MFG | | | | | | | | |
| 92934 | 798.30 | | | | | | 798.30 | |
| PHOENIX TRADING | | | | | | | | |
| 92935 | 151.35 | | | 117.33 | | | 34.02 | |
| CONAIR CORP | | | | | | | | |
| 92938 | 1868.39 | | | 254.25 | 830.24 | | 240.04 | 543.86 |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 8838.23 | 22.58- | | 2357.41 | 2010.82 | 1877.26 | 2539.02 | 76.30 |
| WASHINGTON MILLS | | | | | | | | |
| 92982 | 228.53 | | | | 228.53 | | | |
| MASCO CABINETRY | | | | | | | | |
| 92983 | 23394.51 | | | 2710.35 | 7138.43 | 6932.75 | 5677.39 | 935.59 |
| WATSON FOODS CO INC | | | | | | | | |
| 92994 | 2631.27 | 256.83- | | 2174.73 | 456.54 | | | 256.83 |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 2722.31 | 210.92- | | 582.57 | 1517.79 | 385.39 | 447.48 | |
| MASCO CABINETRY | | | | | | | | |
| 93006 | 407.01 | | | | | | 206.56 | 200.45 |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 3597.40 | 40.00- | | 1906.25 | 1731.15 | | | |
| WATERFORD CRYSTAL IN | | | | | | | | |
| 93017 | 4031.75 | | | 2543.34 | 1331.92 | 156.49 | | |
| YORK WALLCOVERINGS | | | | | | | | |
| 93042 | 1202.47 | | | 527.65 | 674.82 | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 5390.74 | | | 414.96 | 2396.98 | 774.36 | 1661.94 | 142.50 |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 14923.90 | 352.86- | | 5320.09 | 4058.06 | 5620.00 | 125.59 | 153.02 |
| A W CHESTERTON | | | | | | | | |
| 93067 | 127.45 | 130.43- | | | | 257.88 | | |
| PRIDE INTERNATIONAL | | | | | | | | |
| 93093 | 419.07 | | | 272.52 | 146.55 | | | |
| C P FILMS | | | | | | | | |
| 93097 | 117.03- | 117.03- | | | | | | |
| WEBSTER VALVE | | | | | | | | |
| 93125 | 2001.60 | | | 715.39 | 966.85 | | 137.99 | 181.37 |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 117.21 | 419.74- | | 536.95 | | | | |
| MASCO CABINETRY | | | | | | | | |
| 93143 | 2169.67 | | | 103.62 | 480.11 | 1119.47 | 368.37 | 98.10 |
| C H ROBINSON | | | | | | | | |
| 93157 | 1035.03 | | | | 263.76 | 443.57 | 185.05 | 142.65 |
| MASCO CABINETRY | | | | | | | | |
| 93176 | 3406.65 | | | 633.81 | 826.63 | 938.16 | 163.13 | 844.92 |
| WEISS INSTRUMENTS  C | | | | | | | | |
| 93182 | 1987.42 | | | 665.79 | 788.35 | 533.28 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 255
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 740.07 | 69.62- | | | 200.64 | 162.00 | | 447.05 |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 527.43 | | | | 187.86 | | | 339.57 |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| CONSOLIDATED COMMUNICATIONS | | | | | | | | |
| 93360 | 114.00 | | | | 114.00 | | | |
| AMETEK/PITTMAN | | | | | | | | |
| 93366 | 3604.97 | | | 179.85 | 396.27 | 1625.65 | 648.05 | 755.15 |
| CINTAS CORP | | | | | | | | |
| 93393 | 4937.39 | | | 463.16 | 326.76 | 1322.23 | 2825.24 | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 422.86 | 252.74- | | 455.38 | 220.22 | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| THERMO FISHER SCIENT | | | | | | | | |
| 93433 | 444.28 | | | 233.27 | 211.01 | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CERVINIS | | | | | | | | |
| 93468 | 426.38 | | | | | | 426.38 | |
| BELANGER LAMINE INC | | | | | | | | |
| 93481 | 1050.90 | | | 1050.90 | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 10137.94 | 49.80- | | 1841.22 | 3086.19 | 1339.33 | 3921.00 | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 870.94 | | | | | 334.29 | 436.65 | 100.00 |
| HILL NC %T M S | | | | | | | | |
| 93558 | 465.76 | 397.85- | | 31.00 | | | | 832.61 |
| JETDOCK | | | | | | | | |
| 93592 | 285.59 | | | | 285.59 | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 12690.08 | 15.00- | | 1903.82 | 4212.62 | 5233.40 | 1355.24 | |
| RAY MURRAY INC | | | | | | | | |
| 93609 | 4287.92 | | | 2277.91 | 1677.65 | 332.36 | | |
| LANDSBERG ORORA | | | | | | | | |
| 93652 | 1519.89 | | | 681.84 | 580.50 | | 257.55 | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 457.15 | 5.95- | | 110.68 | 352.42 | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 5710.35 | | | 1699.23 | 1436.72 | 1032.85 | 1133.39 | 408.16 |
| D C LOGISTIX | | | | | | | | |
| 93726 | 2196.98 | | | 1035.00 | | 1161.98 | | |
| NINO'S EQUIPMENT INC | | | | | | | | |
| 93734 | 708.07 | | | 708.07 | | | | |
| WHITNEY BROS CO | | | | | | | | |
| 93754 | 1557.25 | | | 394.98 | 1162.27 | | | |
| NATIONAL SINTERED | | | | | | | | |
| 93770 | 976.14 | | | 264.67 | 456.96 | | 254.51 | |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 256
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDEX TRADE NETWORK | | | | | | | | |
| 93775 | 6195.76 | | | 1140.53 | 4288.58 | 378.37 | | 388.28 |
| BIOLAB INC | | | | | | | | |
| 93809 | 164.87- | 427.00- | | | | | | 262.13 |
| OCEAN EXPRESS %NACA LOGISTICS | | | | | | | | |
| 93966 | 662.43 | | | 292.39 | 170.09 | 199.95 | | |
| KOTAP | | | | | | | | |
| 93969 | 746.37 | 312.03- | | 318.63 | 739.77 | | | |
| TOP NOTCH LOGISTICS | | | | | | | | |
| 93979 | 4764.37 | | | 1186.33 | 3306.63 | 271.41 | | |
| WIREROPE WORKS INC | | | | | | | | |
| 94008 | 1060.07 | | | 190.33 | 869.74 | | | |
| H B P | | | | | | | | |
| 94011 | 986.91 | | | | 986.91 | | | |
| G J CHEMICAL INC | | | | | | | | |
| 94014 | 218.69 | | | | | | | 218.69 |
| C B G BIOTECH LTD | | | | | | | | |
| 94017 | 405.72 | | | | 405.72 | | | |
| N P C GLOBAL CORP | | | | | | | | |
| 94043 | 203.40 | | | 203.40 | | | | |
| HUGHES SUPPLY | | | | | | | | |
| 94060 | 83.42 | | | | | | | 83.42 |
| BEST MEDICAL | | | | | | | | |
| 94065 | 532.36 | | | | | 532.36 | | |
| VA BIEN | | | | | | | | |
| 94070 | 367.80 | | | | 367.80 | | | |
| ASTERION LLC | | | | | | | | |
| 94075 | 3365.85 | | | 918.96 | 2335.29 | 111.60 | | |
| YANKEE CANDLE YCP | | | | | | | | |
| 94106 | 3096.21 | | | 1016.02 | 1191.58 | 888.61 | | |
| ROMANOFF PRODUCTS | | | | | | | | |
| 94129 | 625.84 | | | 354.68 | 271.16 | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| ALLEGHENY PETROLEUM | | | | | | | | |
| 94192 | 588.13 | | | 588.13 | | | | |
| TROY-C S L LIGHTING | | | | | | | | |
| 94208 | 392.42 | | | | 392.42 | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 776.52 | 157.31- | | 411.97 | 521.86 | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 110.18 | 391.81- | | 130.70 | 89.13 | 89.38 | 174.25 | 18.53 |
| M BLOCK & SONS INC | | | | | | | | |
| 94228 | 3771.74 | | | 1341.43 | 1813.80 | 137.82 | 478.69 | |
| E C P INCORPORATED | | | | | | | | |
| 94351 | 3244.44 | | | 2363.93 | 868.14 | | | 12.37 |
| MCGILL HOSE & COUPLING | | | | | | | | |
| 94351 | 1887.49 | | | 1440.47 | 268.22 | | | 178.80 |
| INDUSTRIAL EQUIPMENT | | | | | | | | |
| 94353 | 200.25 | | | 200.25 | | | | |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 257
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEVEN APPAREL | | | | | | | | |
| 94406 | 1373.28 | | | | | 1373.28 | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 29.47- | 124.09- | | 94.62 | | | | |
| NEW ENGLAND ELECTRIC | | | | | | | | |
| 94410 | 120.74 | | | | 120.74 | | | |
| P K INTERNATIONAL | | | | | | | | |
| 94430 | 946.19 | | | 449.36 | 395.68 | | 89.98 | 11.17 |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 1667.78 | | | 166.75 | | 1090.39 | 211.83 | 198.81 |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 44711.20 | 219.98- | | 5309.44 | 6683.01 | 5646.85 | 13062.92 | 14228.96 |
| PLASSER AMER CORP | | | | | | | | |
| 94540 | 3937.90 | | | 980.47 | 1685.21 | 1272.22 | | |
| ALL AMER CONTAINER | | | | | | | | |
| 94601 | 474.86 | | | 148.57 | | 326.29 | | |
| ALL WEATHER TRANS | | | | | | | | |
| 94629 | 2642.86 | | | 887.86 | 1465.00 | 290.00 | | |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.61 | | | | 263.61 | | | |
| EGETRANS USA INC | | | | | | | | |
| 94689 | 1760.00 | | | 560.00 | 605.00 | 595.00 | | |
| EATON CORP | | | | | | | | |
| 94727 | 1170.58 | 85.98- | | 84.38 | 294.87 | | 712.55 | 164.76 |
| WOLBERG ELECTRL SPLY | | | | | | | | |
| 94776 | 145.45 | | | | 145.45 | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 6007.53 | 1305.00- | | 1047.50 | 2485.88 | 1308.14 | 2201.40 | 269.61 |
| DAIKIN APPLIED | | | | | | | | |
| 94800 | 93.31 | | | | | | 93.31 | |
| BACKYARD BRANDS INC | | | | | | | | |
| 94832 | 547.80 | | | | | 244.11 | | 303.69 |
| DUPONT POWDER COATIN | | | | | | | | |
| 94834 | 135.00 | | | | | | | 135.00 |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 720.65 | 346.78- | | | 745.22 | 322.21 | | |
| TRU VALUE | | | | | | | | |
| 94864 | 160.54 | | | | | | 160.54 | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 56446.75 | 6443.65- | | 7557.22 | 11750.20 | 5875.38 | 15011.59 | 22696.01 |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 34285.79 | 358.37- | | 1696.64 | 6990.28 | 5799.26 | 12330.90 | 7827.08 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 215.42 | 143.35- | | 251.08 | | 107.69 | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 9384.70 | 13.85- | | 1996.66 | 2380.26 | 2360.57 | 1063.90 | 1597.16 |
| CROWN PACKAGING | | | | | | | | |
| 95021 | 197.29 | | | 197.29 | | | | |
| BEST BEVERAGE | | | | | | | | |
| 95062 | 899.59 | | | 91.39 | 445.34 | | | 362.86 |
| COVERT TRANS LOGISTICS | | | | | | | | |
| 95074 | 10877.72 | | | 2782.00 | 2749.60 | 3910.52 | 1435.60 | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 258
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POWERTRANS FREIGHT SYS | | | | | | | | |
| 95079 | 314.48 | | | | | 314.48 | | |
| BLUE POINT TOOL & | | | | | | | | |
| 95094 | 651.88 | | | 251.51 | 151.88 | 248.49 | | |
| DYNASTY FORWARDING INTL | | | | | | | | |
| 95101 | 297.63 | | | | 162.00 | 135.63 | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 1503.85 | 4.66- | | 544.57 | 963.94 | | | |
| M S I | | | | | | | | |
| 95130 | 1585.20 | | | | | 1585.20 | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 1781.97 | 11.27- | | 719.93 | 612.39 | | 130.83 | 330.09 |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 29043.14 | 114.58- | | 4988.54 | 5935.92 | 8829.10 | 6791.48 | 2612.68 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 111065.33 | 1607.11- | | 23559.40 | 36236.07 | 38373.23 | 11215.43 | 3288.31 |
| ONDULINE NORTH AMER | | | | | | | | |
| 95652 | 250.60 | | | 250.60 | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 611.98 | 122.12- | | 238.88 | 270.41 | 224.81 | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95658 | 184.19 | | | | | | | 184.19 |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| HANOVER WAREHOUSE | | | | | | | | |
| 95708 | 3286.03 | | | 3286.03 | | | | |
| INDIUM CORPORATION | | | | | | | | |
| 95720 | 1368.44 | | | 103.53 | 1057.41 | 207.50 | | |
| F & M SUPPLY | | | | | | | | |
| 95742 | 3970.13 | | | 2850.96 | 1045.42 | | 73.75 | |
| L & P PAPER | | | | | | | | |
| 95751 | 742.00 | | | | 396.00 | 346.00 | | |
| D L S MG | | | | | | | | |
| 95781 | 4955.52 | 320.02- | | 992.69 | 1703.58 | 998.04 | 113.50 | 1467.73 |
| N F I GLOBAL | | | | | | | | |
| 95832 | 59.32 | 212.46- | | | | | 271.78 | |
| STAFFORD SPECIALTY WIRE | | | | | | | | |
| 95838 | 1485.00 | | | 325.00 | 1160.00 | | | |
| FIRST QUALITY BABY PRODS | | | | | | | | |
| 95938 | 3114.03 | | | 1275.10 | 411.77 | 448.93 | | 978.23 |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 70498.74 | 537.20- | | 18482.23 | 26058.89 | 21828.49 | 4304.12 | 362.21 |
| H D SUPPLY HDS #3464 | | | | | | | | |
| 95955 | 763.31 | | | 78.26 | 685.05 | | | |
| DIRECT CONTAINER LINE | | | | | | | | |
| 96090 | 4223.60 | | | 1072.60 | 635.82 | 716.82 | 1786.08 | 12.28 |

ATBLT    -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 259
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CONTERM CONSOLIDATION | | | | | | | | |
| 96091 | 824.41 | | | | | 153.84 | 670.57 | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 851.05 | 711.00- | | 675.19 | | 131.51 | 264.04 | 491.31 |
| ESTEE LAUDER CANADA | | | | | | | | |
| 96172 | 406.44 | | | 206.38 | 200.06 | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 97759.17 | 86.28- | | 16271.88 | 24659.34 | 19812.76 | 31578.36 | 5523.11 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 96195 | 264.44 | | | | 264.44 | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 426.92 | 198.75- | | 625.67 | | | | |
| M & M INDUSTRIES INC | | | | | | | | |
| 96219 | 1181.01 | | | | 333.28 | 201.45 | 646.28 | |
| BARNES & NOBLE | | | | | | | | |
| 96265 | 919.82 | | | 830.28 | 89.54 | | | |
| N Z B | | | | | | | | |
| 96266 | 535.66 | | | | | 535.66 | | |
| U S CARGO INC | | | | | | | | |
| 96277 | 3146.95 | | | 1142.51 | 1124.57 | 879.87 | | |
| HOUSE OF CANS | | | | | | | | |
| 96284 | 1438.15 | | | 299.49 | 1138.66 | | | |
| AMER LITHO | | | | | | | | |
| 96288 | 6698.08 | | | 1622.72 | 2208.74 | 990.44 | 1876.18 | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 35746.77 | 15.00- | | 4589.94 | 6092.30 | 7472.38 | 14447.69 | 3159.46 |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |
| DRIVE MEDICAL | | | | | | | | |
| 96322 | 385.61 | | | | | 385.61 | | |
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 1185.55 | 532.69- | | 1177.18 | 541.06 | | | |
| CHOPTANK TRANSPORT | | | | | | | | |
| 96345 | 7782.59 | 969.50- | | 4678.71 | 350.79 | | 1101.96 | 2620.63 |
| NORTHROCK INDUSTRIES | | | | | | | | |
| 96364 | 397.80 | | | | 397.80 | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 27835.15 | 25.00- | | 10816.16 | 12553.63 | 2215.00 | 2275.36 | |
| WINDOW TECH SYSTEMS | | | | | | | | |
| 96485 | 2811.33 | | | 2811.33 | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 2563.84 | 234.64- | | 1757.03 | 1041.45 | | | |
| PACIFIC TRADING INLAND | | | | | | | | |
| 96543 | 1826.97 | | | 1826.97 | | | | |
| XEROX CORP | | | | | | | | |
| 96577 | 207.91 | | | | 207.91 | | | |
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 476.90 | 86.78- | | | | | | 563.68 |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| STAGE DC 5899 | | | | | | | | |
| 96646 | 2294.96 | | | 415.89 | 1061.39 | 455.55 | 347.96 | 14.17 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 260
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEEBLES DC 5899 | | | | | | | | |
| 96647 | 100.30 | | | | | | 100.30 | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| FEDCHEM | | | | | | | | |
| 96701 | 271.70 | | | | | 271.70 | | |
| E W LEONARD | | | | | | | | |
| 96711 | 138.58 | | | | | 138.58 | | |
| HONEY CELL INC | | | | | | | | |
| 96731 | 133.92 | | | | | 133.92 | | |
| DELTA PURE FILTRATION | | | | | | | | |
| 96738 | 827.55 | | | | | 827.55 | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| MITSUBISHI LOGISTICS | | | | | | | | |
| 96787 | 1089.00 | | | | | 366.98 | 576.19 | 145.83 | |
| VAN ALSTINE & SONS INC | | | | | | | | |
| 96812 | 56.00 | | | 56.00 | | | | |
| E I DUPONT | | | | | | | | |
| 96824 | 335.65 | | | 110.00 | 225.65 | | | |
| C M P | | | | | | | | |
| 96857 | 552.81 | | | | 552.81 | | | |
| DICK'S %CONTINENTAL TRAFFIC SV | | | | | | | | |
| 96954 | 81.94 | | | 81.94 | | | | |
| C T S | | | | | | | | |
| 96963 | 6266.67 | 358.64- | | 2047.49 | 974.01 | 2171.43 | 1236.91 | 195.47 |
| TYTAN INTL | | | | | | | | |
| 97025 | 3869.49 | | | 2360.82 | 1216.67 | | 292.00 | |
| FUTURES REHABILITATION | | | | | | | | |
| 97052 | 859.12 | | | | | 462.31 | 396.81 | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 3926.48 | | | 2048.79 | 1877.69 | | | |
| FREIGHT BOY WAREHOUSE | | | | | | | | |
| 97082 | 186.86 | | | 95.10 | | 91.76 | | |
| ADHERENT TECHNOLOGIES | | | | | | | | |
| 97137 | 440.54 | | | | | | | 440.54 |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 22676.92 | 344.94- | | 2610.14 | 5097.42 | 4904.44 | 2609.81 | 7800.05 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 8861.46 | 112.23- | | 1524.62 | 1509.15 | 1938.71 | 3590.62 | 410.59 |
| ENVIRONMENT ONE CORP | | | | | | | | |
| 97283 | 2910.73 | | | 933.13 | 1201.39 | 598.40 | 177.81 | |
| OUR PET'S | | | | | | | | |
| 97291 | 1805.43 | 5231.38- | | | 1994.06 | 1456.44 | 3586.31 | |
| DAIKIN APPLIED | | | | | | | | |
| 97328 | 101.57 | | | | 101.57 | | | |
| SAVITRANSPORT | | | | | | | | |
| 97343 | 1079.00 | | | | | 1079.00 | | |
| MID AMERICA OVERSEAS | | | | | | | | |
| 97364 | 771.58 | | | | 771.58 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 261
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L C I | | | | | | | | |
| 97378 | 377.80 | | | | 377.80 | | | |
| EMPIRE DISTRIBUTING | | | | | | | | |
| 97384 | 4219.80 | | | 2291.36 | 1643.00 | 125.48 | | 159.96 |
| POWER WASHER SALES | | | | | | | | |
| 97411 | 128.40 | | | 128.40 | | | | |
| CRES COR | | | | | | | | |
| 97415 | 9706.76 | | | 2795.47 | 3080.34 | 3580.94 | 250.01 | |
| CRES COR | | | | | | | | |
| 97416 | 117.68 | | | | 117.68 | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 10649.33 | 1144.69- | | 5800.07 | 4376.36 | 1526.29 | | 91.30 |
| SIMMONS MACHINE TOOL | | | | | | | | |
| 97481 | 240.09 | | | | | 240.09 | | |
| M HOLLAND COMPANY | | | | | | | | |
| 97534 | 1002.26 | | | | 350.54 | 651.72 | | |
| MAXLITE | | | | | | | | |
| 97540 | 11640.42 | 290.59- | | 4939.52 | 6826.40 | 165.09 | | |
| EDWARDS VACUUM | | | | | | | | |
| 97549 | 14977.89 | | | 3600.83 | 6098.22 | 4927.84 | 253.66 | 97.34 |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 3618.12 | 317.48- | | 959.95 | 2535.45 | 440.20 | | |
| RITE AID | | | | | | | | |
| 97617 | 4020.53 | 120.40- | | 2433.88 | 1544.30 | 162.75 | | |
| S M S MILCRAFT | | | | | | | | |
| 97626 | 648.18 | | | | 648.18 | | | |
| MAX CARGO | | | | | | | | |
| 97676 | 2052.24 | | | | 605.00 | 866.73 | 280.66 | 299.85 |
| AMASS INTL GROUP | | | | | | | | |
| 97677 | 4846.81 | | | 700.29 | 915.08 | 584.65 | 1693.18 | 953.61 |
| RED DOOR SPA HOLDINGS | | | | | | | | |
| 97712 | 1371.15 | | | 913.99 | 457.16 | | | |
| ELIZABETH ARDEN & M | | | | | | | | |
| 97713 | 258.82 | | | | 258.82 | | | |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 3450.57 | 1017.43- | | 2267.00 | 2201.00 | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 3086.24 | 409.76- | | | 1115.61 | 1116.42 | 717.06 | 546.91 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 175801.64 | 3712.35- | | 51133.72 | 50947.56 | 58140.05 | 4265.95 | 15026.71 |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 33095.65 | 27.00- | | 6328.05 | 12630.60 | 9536.52 | 2536.36 | 2091.12 |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| INTERPRINT | | | | | | | | |
| 97816 | 1456.45 | | | | 672.89 | 449.55 | 334.01 | |
| NYGALA CORP - FLOMO | | | | | | | | |
| 97822 | 2599.35 | | | | 1041.43 | 1557.92 | | |
| FREIGHTLINER OF MAINE | | | | | | | | |
| 97870 | 473.06 | | | | | | | 473.06 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                3.21.56 03/10/2019  PAGE 262
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CYTEC INDUSTRIES | | | | | | | | |
| 97902 | 793.65 | | | | 93.15 | 700.50 | | |
| MALONE AUTO RACKS | | | | | | | | |
| 97919 | 1259.61 | | | 175.29 | 619.40 | 464.92 | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 483.40 | 50.00- | | 412.55 | 120.85 | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| SUREFOOT PAVER EDGING | | | | | | | | |
| 98017 | 756.00 | | | | | | | 756.00 |
| ROGERS FOAM AUTOMOTIVE | | | | | | | | |
| 98039 | 225.69 | | | 225.69 | | | | |
| MILTONS DIST CO | | | | | | | | |
| 98059 | 666.63 | | | 427.31 | | 239.32 | | |
| SHOKAN COACHWORKS | | | | | | | | |
| 98061 | 329.68 | | | | 329.68 | | | |
| TRANSGROUP | | | | | | | | |
| 98076 | 554.88 | | | | | 554.88 | | |
| NORTH & SOUTH LOGISTICS | | | | | | | | |
| 98078 | 36900.77 | 877.99- | | 3836.97 | 6099.39 | 8588.41 | 14978.11 | 4275.88 |
| ANSWER LOGISTICS | | | | | | | | |
| 98104 | 2694.71 | | | 1911.63 | 783.08 | | | |
| POWER FREIGHT SERVICES | | | | | | | | |
| 98116 | 3220.97 | | | 576.08 | 401.43 | 2243.46 | | |
| AZDEL | | | | | | | | |
| 98142 | 1382.25 | | | | | | 1382.25 | |
| MAPLE PRESS CO | | | | | | | | |
| 98231 | 120.74 | | | | 120.74 | | | |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 212.00 | | | | 175.00 | | | 37.00 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 3046.99 | 107.82- | | 199.63 | 1446.06 | 1509.12 | | |
| PALMIERI FOOD PRODUCTS | | | | | | | | |
| 98260 | 2883.91 | | | 565.07 | 691.32 | 995.89 | 631.63 | |
| SLOCUM ADHESIVES | | | | | | | | |
| 98281 | 2874.56 | | | 1350.56 | 1079.00 | | | 445.00 |
| DISC GRAPHICS | | | | | | | | |
| 98331 | 2399.66 | | | 389.19 | 1931.60 | 78.87 | | |
| YORK IMPERIAL PLASTI | | | | | | | | |
| 98334 | 1654.54 | | | 932.97 | 721.57 | | | |
| XEROX | | | | | | | | |
| 98336 | 4581.52 | | | 1122.82 | 2239.36 | 137.75 | 1081.59 | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| WAYNE WATER SYSTEMS | | | | | | | | |
| 98380 | 119.50 | | | | | 119.50 | | |
| TILE AMERICA-STAMFORD | | | | | | | | |
| 98386 | 86.25 | | | | 86.25 | | | |
| WORLDWIDE LOGISTICS | | | | | | | | |
| 98423 | 788.00 | | | | | 788.00 | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 225477.23 | 9226.40- | | 105801.54 | 47788.91 | 15968.35 | 61224.74 | 3920.09 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 263
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| Z-FLEX INC | | | | | | | | |
| 98440 | 11220.29 | 107.19- | | 2227.39 | 5423.31 | 2459.56 | 1217.22 | |
| U N F I | | | | | | | | |
| 98462 | 150.90 | | | | | | | 150.90 |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 584.50 | 244.31- | | 599.16 | 229.65 | | | |
| WSP | | | | | | | | |
| 98500 | 560.69 | | | 420.52 | 140.17 | | | |
| AMSTAM LOGISTICS | | | | | | | | |
| 98505 | 448.47 | | | | | | 448.47 | |
| BACKHAUL DIRECT | | | | | | | | |
| 98508 | 128.40 | | | 128.40 | | | | |
| TRUST AIR CARGO | | | | | | | | |
| 98535 | 834.39 | | | 164.41 | 505.00 | 164.98 | | |
| OHIO CAT | | | | | | | | |
| 98568 | 2841.86 | | | | | 2841.86 | | |
| BTI | | | | | | | | |
| 98642 | 933.27 | | | 287.76 | 645.51 | | | |
| LEADER MUTUAL FREIGHT | | | | | | | | |
| 98655 | 389.71 | | | 135.00 | | | 254.71 | |
| BOOKS FOR LESS | | | | | | | | |
| 98705 | 146.04 | | | | | | | 146.04 |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 5908.90 | | | 1328.90 | 1845.00 | 1165.00 | 1570.00 | |
| INTERDESIGN INC | | | | | | | | |
| 98716 | 3385.57 | | | 1268.19 | 1312.30 | 563.66 | 241.42 | |
| CASCADES CONTAINERBOARD | | | | | | | | |
| 98751 | 1627.79 | | | 409.63 | 1218.16 | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 18638.24 | 25.00- | | 3805.43 | 9090.43 | 4325.01 | 243.87 | 1198.50 |
| W R MEADOWS OF | | | | | | | | |
| 98813 | 2150.12 | | | 1272.58 | 877.54 | | | |
| HORIZON GLOBAL | | | | | | | | |
| 98829 | 589.92 | | | | 98.90 | 144.90 | | 346.12 |
| C T L BROKERAGE | | | | | | | | |
| 98836 | 96.53 | | | | | | | 96.53 |
| JENDCO SUPPLY | | | | | | | | |
| 98887 | 178.76 | | | | | | 178.76 | |
| HEARTH & HOME TECHNOLOGIES | | | | | | | | |
| 98889 | 472.31 | | | | 143.47 | | 328.84 | |
| CORRIGAN AIR & SEA | | | | | | | | |
| 98972 | 489.05 | | | | | | 125.86 | 363.19 |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 11898.55 | 451.82- | | 2608.64 | 5339.45 | 3123.68 | 303.80 | 974.80 |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 28514.75 | 301.44- | | 12950.96 | 13945.18 | 485.93 | 778.68 | 655.44 |
| VULVAN HART CO | | | | | | | | |
| 99038 | 288.18 | | | | 288.18 | | | |
| INFOSEAL | | | | | | | | |
| 99056 | 9635.60 | | | 1401.91 | 5275.94 | 1847.02 | 1110.73 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 264
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRESTAR PACKAGING | | | | | | | | |
| 99057 | 394.82 | | | | 394.82 | | | |
| CARGO PARTNER NETWORK | | | | | | | | |
| 99075 | 1121.24 | | | 439.09 | 682.15 | | | |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 10041.31 | 23.00- | | 1252.77 | 5302.06 | 1950.59 | 1292.53 | 266.36 |
| BUNZL 30300 CORP | | | | | | | | |
| 99104 | 473.57 | | | | | 473.57 | | |
| T K C CANDLE INC | | | | | | | | |
| 99109 | 255.00 | | | | 255.00 | | | |
| OLYMPIA SPORTS | | | | | | | | |
| 99165 | 1302.73 | | | 319.77 | 528.92 | 454.04 | | |
| VIANT MEDICAL | | | | | | | | |
| 99202 | 114.52 | | | 114.52 | | | | |
| SHAWS SUPERMARKET | | | | | | | | |
| 99214 | 193.24 | | | | | | | 193.24 |
| BUNZL 42420 RETAIL CHICAGO | | | | | | | | |
| 99228 | 907.42 | | | 421.61 | 408.42 | 77.39 | | |
| M P S | | | | | | | | |
| 99239 | 25602.69 | 167.66- | | 13009.70 | 11169.18 | 1503.90 | 87.57 | |
| NORTHEAST PACKAGING CO | | | | | | | | |
| 99247 | 1560.00 | | | 518.70 | 1041.30 | | | |
| CHEMSOLV | | | | | | | | |
| 99251 | 749.24 | | | | 749.24 | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 7172.34 | 10.00- | | 1038.03 | 3128.50 | 1894.16 | 859.95 | 261.70 |
| MCGRAW-HILL EDUCATION | | | | | | | | |
| 99267 | 905.95 | | | | | | | 905.95 |
| D G USA INC | | | | | | | | |
| 99310 | 1084.10 | | | 436.15 | 457.95 | 190.00 | | |
| STONETOWN LOGISTICS | | | | | | | | |
| 99322 | 1329.25 | | | 601.54 | 228.48 | | 499.23 | |
| POLYLOK | | | | | | | | |
| 99325 | 141.59 | | | | | | 141.59 | |
| DAVIS FROST | | | | | | | | |
| 99332 | 1245.67 | | | 236.26 | 331.47 | 488.17 | 189.77 | |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 19357.38 | 156.67- | | 2749.19 | 6252.40 | 6242.12 | 2725.33 | 1545.01 |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 7837.02 | 37.70- | | 3296.23 | 3398.35 | 893.45 | | 286.69 |
| STAR STAINLESS | | | | | | | | |
| 99413 | 8762.21 | 86.74- | | 2957.52 | 2993.56 | 2465.05 | 432.82 | |
| JOHN ZIDIAN SPECIALTY | | | | | | | | |
| 99463 | 2761.26 | | | 2605.09 | 141.40 | | 14.77 | |
| ZOTOS INC | | | | | | | | |
| 99473 | 2161.68 | | | 219.62 | 464.38 | | | 1477.68 |
| ZOTOS INC | | | | | | | | |
| 99477 | 197.54 | | | | 109.27 | 88.27 | | |
| ZOTOS INTL | | | | | | | | |
| 99478 | 310.68 | | | 155.34 | 155.34 | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 2778.73 | 475.00- | | 1118.53 | 2135.20 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 265
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLOBCO INTERNATIONAL | | | | | | | | |
| 99575 | 497.67 | | | 222.09 | 275.58 | | | |
| L D CARLSON COMPANY | | | | | | | | |
| 99582 | 5585.37 | | | 2632.60 | 1182.29 | 1770.48 | | |
| R S C C WIRE & CABLE | | | | | | | | |
| 99583 | 88.15 | | | | 88.15 | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 49.38- | 386.95- | | | | 337.57 | | |
| FORT MILLER FAB3 CORP | | | | | | | | |
| 99637 | 107.64 | | | | 107.64 | | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99642 | 14301.03 | | | 11401.14 | 2379.57 | 176.51 | | 343.81 |
| FINCH PAPER | | | | | | | | |
| 99645 | 92.63 | | | | 92.63 | | | |
| SUPERIOR FRIEGHT | | | | | | | | |
| 99666 | 335.54 | | | | | 335.54 | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99667 | 1722.87 | | | | 1512.51 | | | 210.36 |
| STEINMART | | | | | | | | |
| 99668 | 20655.35 | | | 6404.03 | 9994.71 | 3207.51 | 474.24 | 574.86 |
| VISCO INC | | | | | | | | |
| 99710 | 235.00 | | | 235.00 | | | | |
| WILD BIRDS UNLIMITED | | | | | | | | |
| 99719 | 587.13 | | | 587.13 | | | | |
| BERKSHIRE POWERTECH | | | | | | | | |
| 99735 | 654.44 | | | 440.14 | 214.30 | | | |
| DOLLAR GENERAL | | | | | | | | |
| 99742 | 15.90 | | | | | | | 15.90 |
| CRAFTECH INDUSTRIES | | | | | | | | |
| 99746 | 2151.27 | | | 445.71 | 763.16 | 792.25 | 150.15 | |
| SERVICE REMTEC | | | | | | | | |
| 99748 | 212.33 | | | | 212.33 | | | |
| LIVING PROOF | | | | | | | | |
| 99750 | 5159.01 | 3341.72- | | 1097.53 | 1534.55 | 4864.86 | 1003.79 | |
| H D | | | | | | | | |
| 99766 | 17861.87 | 3205.84- | | 7749.70 | 4641.36 | 7098.40 | 1452.74 | 125.51 |
| DELGROSSO FOODS INC | | | | | | | | |
| 99780 | 1595.00 | | | 1090.00 | 505.00 | | | |
| ADHESIVES APPLICATIONS | | | | | | | | |
| 99785 | 534.58 | | | | 534.58 | | | |
| RED BULL SALSON | | | | | | | | |
| 99789 | 132.46 | | | 132.46 | | | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 5865.52 | | | 1193.77 | 3037.29 | 1190.83 | | 443.63 |
| M I S C/MULTI INTEREST | | | | | | | | |
| 99808 | 253.22 | | | 114.00 | 139.22 | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 3789.07 | 132.44- | | 2359.08 | 1341.88 | 95.84 | 124.71 | |
| MACY'S | | | | | | | | |
| 99838 | 9398.76 | | | 3990.20 | 2122.61 | 2498.64 | 221.05 | 566.26 |
| MACY'S | | | | | | | | |
| 99840 | 15146.74 | 188.00- | | 5119.85 | 5553.20 | 3363.66 | 327.14 | 970.89 |

```
ATBLT      -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 266
DIVISION-01   NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 18840.57 | 134.20- | | 4643.67 | 7615.21 | 3480.46 | 1457.83 | 1777.60 |
| MACY'S | | | | | | | | |
| 99870 | 8777.67 | | | 3960.73 | 2971.24 | 1754.57 | 91.13 | |
| MACY'S | | | | | | | | |
| 99871 | 14281.54 | | | 4514.49 | 3445.08 | 3726.92 | 1165.12 | 1429.93 |
| MACY'S | | | | | | | | |
| 99872 | 4112.50 | | | 1807.27 | 1781.35 | 437.43 | | 86.45 |
| PARKER & BAILEY | | | | | | | | |
| 99880 | 1552.83 | | | 1552.83 | | | | |
| WURTH REVCAR FASTENERS | | | | | | | | |
| 99883 | 398.84 | | | 95.04 | 95.04 | 208.76 | | |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 865.01- | 1345.23- | | 326.48 | 153.74 | | | |
| MIDWEST AIR TECH | | | | | | | | |
| 99945 | 22998.07 | | | 10690.72 | 7697.63 | 3315.66 | 903.95 | 390.11 |
| STEWART & STEVENSON | | | | | | | | |
| 99959 | 232.18 | | | | 232.18 | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 10913.35 | 219.41- | | 3852.82 | 2698.28 | 3452.52 | 173.92 | 955.22 |
| TURBINE COMPONENT SVCS | | | | | | | | |
| 99981 | 227.46 | | | | | | 227.46 | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 6365.50 | | | 2384.95 | 1265.68 | 1438.96 | 780.37 | 495.54 |
| AMERICAN HOTEL REGIS | | | | | | | | |
| 99999 | 296.84- | 2650.34- | | 430.93 | | 487.83 | 128.45 | 1306.29 |
| *DIVISION TOT | 36383703.70 | 1322097.51- | 75607.53 | 10156821.11 | 11971191.98 | 8405980.99 | 4554188.49 | 2542011.11 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 267
DIVISION-04   EASTERN FREIGHT WAYS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TALL TREE LUMBER | | | | | | | | |
| 10150 | 15375.00 | | 3600.00 | 9850.00 | 1925.00 | | | |
| TAIGA INTL SALES | | | | | | | | |
| 10177 | 6000.00 | | 825.00 | | 5175.00 | | | |
| PLS LOGISTICS SERVICES | | | | | | | | |
| 10314 | 4800.00 | 100.00- | 3800.00 | 1100.00 | | | | |
| FIRESTONE BUILDING PROD | | | | | | | | |
| 10462 | 18.68 | | | 18.68 | | | | |
| HERCULES TRUCK REPAIR | | | | | | | | |
| 10583 | 1600.00 | | | 1600.00 | | | | |
| HANCOCK LUMBER COMPANY | | | | | | | | |
| 10589 | 12426.65 | | 3257.90 | 5016.10 | 4152.65 | | | |
| NUCOR STEEL | | | | | | | | |
| 10768 | 48403.83 | 848.88- | 16660.83 | 29033.97 | 3557.91 | | | |
| CERTAIN TEED CORP-VLY FOR | | | | | | | | |
| 10847 | 3789.86 | | 2321.01 | 1468.85 | | | | |
| TIS LOGISTICS | | | | | | | | |
| 10878 | 8485.00 | | 3495.00 | 4990.00 | | | | |
| RICHMOND INTL | | | | | | | | |
| 10956 | 7750.00 | | 4850.00 | 2900.00 | | | | |
| GEORGIA PACIFIC | | | | | | | | |
| 11064 | 208019.08 | 2586.25- | 72868.83 | 71808.71 | 65927.79 | | | |
| BOISE CASCADE | | | | | | | | |
| 11270 | 10400.00 | | 1500.00 | 8900.00 | | | | |
| CT PELLET | | | | | | | | |
| 11363 | 3500.00 | | | 3500.00 | | | | |
| GREAT LAKES | | | | | | | | |
| 11513 | 2955.00 | 10.00- | 2165.00 | 800.00 | | | | |
| NATL GYPSUM--BILL TO ONLY | | | | | | | | |
| 11668 | 21315.06 | 4722.39- | 20310.86 | 5726.59 | | | | |
| BOULET FREIHT MANAGEMENT | | | | | | | | |
| 12138 | 309.48- | 309.48- | | | | | | |
| CULPEPER WOOD PRESERVERS | | | | | | | | |
| 12265 | 850.00 | | | | 850.00 | | | |
| JAMES HARDIE | | | | | | | | |
| 13515 | 794.00 | | 544.00 | | | 250.00 | | |
| USG CORPORATION | | | | | | | | |
| 13533 | 1952716.92 | 187.40- | 497582.75 | 456667.10 | 536557.71 | 390256.10 | 64425.42 | 7415.24 |
| SCHNEIDER/DOW CHEM ONLY | | | | | | | | |
| 13656 | 41371.67 | | 5337.29 | 12903.70 | 17433.87 | 1437.00 | 2883.50 | 1376.31 |
| MILLBROOK LUMBER | | | | | | | | |
| 14428 | 1390.00 | | 695.00 | 695.00 | | | | |
| J B HUNT CARRIER | | | | | | | | |
| 15293 | 2400.00 | | | | 2400.00 | | | |
| INFRA-METALS | | | | | | | | |
| 15454 | 22472.40 | | 8972.20 | 10480.40 | 3019.80 | | | |
| RYAN BUSINESS SYSTEMS | | | | | | | | |
| 15911 | 2250.00 | | 1500.00 | 750.00 | | | | |
| GMC HARDWOODS INC | | | | | | | | |
| 16126 | 36182.50 | | 12120.00 | 16465.00 | 7597.50 | | | |
| RCP TRANSIT INC | | | | | | | | |
| 16492 | 3699.59 | 153.21- | | 1763.20 | 2089.60 | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 268
DIVISION-04  EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRANK THOMAS SAWMILL | | | | | | | | |
| 16893 | 37.76- | 37.76- | | | | | | |
| PERMAPATCH | | | | | | | | |
| 17211 | 15370.00 | | 6440.00 | 1640.00 | 7290.00 | | | |
| HOLT & BUGBEE | | | | | | | | |
| 17754 | 4190.00 | | | 4190.00 | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 17909 | 5580.00 | | | | 1395.00 | | 4185.00 | |
| SEABOARD INTL FOREST | | | | | | | | |
| 18126 | 3125.00 | | 1425.00 | 1700.00 | | | | |
| L MC CORMICK LBR | | | | | | | | |
| 18615 | 1235.00 | | 1235.00 | | | | | |
| ATLANTIC FOREST PRODUCTS | | | | | | | | |
| 22200 | 32430.00 | | 10485.00 | 6605.00 | 15340.00 | | | |
| JWS DISTRIBUTIN | | | | | | | | |
| 24873 | 5350.00 | | 4200.00 | | 1150.00 | | | |
| CERT GYPSUM-BILLING ONLY | | | | | | | | |
| 25695 | 111526.65 | 3314.13- | 25552.97 | 35777.82 | 19806.37 | 33119.41 | 584.21 | |
| CANADIAN WOOD PRODUCTS | | | | | | | | |
| 28478 | 2250.00 | | 950.00 | | 1300.00 | | | |
| SOUTHERN MISSISSIPPI TRAD | | | | | | | | |
| 29158 | 12930.00 | | 1580.00 | 6350.00 | 5000.00 | | | |
| ATKORE INTERNATIONAL | | | | | | | | |
| 29434 | 1949.40 | | 863.72 | 1085.68 | | | | |
| COMMONWEALTH PLYWOOD | | | | | | | | |
| 30239 | 3400.00 | | | 2200.00 | 1200.00 | | | |
| PLEASANT RIVER LUMBER | | | | | | | | |
| 32536 | 9329.90 | | 1150.00 | 8179.90 | | | | |
| OLYMPIC INDUSTRIES | | | | | | | | |
| 33619 | 15200.00 | | 3400.00 | 2100.00 | 4800.00 | 4900.00 | | |
| BURLINGTON DEVELOPMENT | | | | | | | | |
| 35246 | 1500.00 | | | | 1500.00 | | | |
| USG-GYPSUM, OH | | | | | | | | |
| 36330 | 1652.99 | | 1652.99 | | | | | |
| CONTINENTAL BUILDING PROD | | | | | | | | |
| 37875 | 48604.05 | 6482.54- | 18864.66 | 14536.64 | 21685.29 | | | |
| PORTLAND STONE WARE CO | | | | | | | | |
| 38903 | 1300.00 | | 650.00 | | 650.00 | | | |
| ROCKY CREEK LUMBER CO | | | | | | | | |
| 40955 | 1595.00 | | | | 1595.00 | | | |
| MULFORD EQUIPMENT PRODUCT | | | | | | | | |
| 43403 | 23113.00 | | 9470.00 | 8705.00 | 4938.00 | | | |
| HINDU AMERIAN TEMPL | | | | | | | | |
| 44690 | 1895.00 | | | 1895.00 | | | | |
| SITKA FOREST PRODUCTS | | | | | | | | |
| 44938 | 43300.00 | | 22400.00 | 8750.00 | 12150.00 | | | |
| HH BROWN SHOE CO, INC | | | | | | | | |
| 45251 | 23100.00 | | 23100.00 | | | | | |
| REX LUMBER | | | | | | | | |
| 45360 | 995.00 | | 995.00 | | | | | |
| SAK5-SAK'S FIFTH AVENUE | | | | | | | | |
| 46302 | 14457.40 | | 4208.25 | 3503.00 | 4223.75 | | 2522.40 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19            3.21.56 03/10/2019  PAGE 269
DIVISION-04  EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOISE CASCADE | | | | | | | | |
| 50659 | 3375.00 | | | 2250.00 | 1125.00 | | | |
| MAINE WOOD CO | | | | | | | | |
| 52389 | 2100.00 | | | 2100.00 | | | | |
| PREMIER FACIL MGT | | | | | | | | |
| 52697 | 3500.00 | | 1400.00 | 700.00 | 700.00 | 700.00 | | |
| TIFFANY & CO | | | | | | | | |
| 54304 | 1050.00 | | 1050.00 | | | | | |
| BOISE CASCADE | | | | | | | | |
| 55820 | 4900.00 | | | 1600.00 | 3300.00 | | | |
| CH ROBINSON WORLDWIDE (B) | | | | | | | | |
| 58274 | 60460.00 | 100.00- | 29775.00 | 12310.00 | 18475.00 | | | |
| CARRIER INDUSTRIES | | | | | | | | |
| 58334 | 59478.89 | | 34740.53 | 24120.86 | 617.50 | | | |
| CONAIR C/O TPS | | | | | | | | |
| 58393 | 33699.32 | | 3356.92 | 15235.60 | 6666.56 | 3732.69 | 4707.55 | |
| FETCH LOGISTICS INC   (B) | | | | | | | | |
| 59241 | 64577.00 | | 22102.00 | 18800.00 | 21275.00 | 1600.00 | 800.00 | |
| NEMF-ELIZABETH | | | | | | | | |
| 61818 | 249286.83 | | 71021.49 | 178265.34 | | | | |
| H H BROWN SHOE CO INC | | | | | | | | |
| 62479 | 189176.00 | | 30056.00 | 53040.00 | 106080.00 | | | |
| PARKER LUMBER | | | | | | | | |
| 63790 | 5000.00 | | | 2500.00 | 2500.00 | | | |
| CARLISLE SYNTEC (CCM) | | | | | | | | |
| 67909 | 6440.70 | | 3904.45 | 1268.15 | 1268.10 | | | |
| NESTLE WATERS NO AMERICA | | | | | | | | |
| 75467 | 2003.16 | | | | 2003.16 | | | |
| WALDO BROTHERS | | | | | | | | |
| 77580 | 1710.00 | | | | | | 1710.00 | |
| LORD-LORD & TAYLOR | | | | | | | | |
| 77625 | 5331.00 | | 1405.85 | 700.60 | 1402.75 | | 1459.10 | 362.70 |
| PREMIER BRANDS | | | | | | | | |
| 79645 | 8960.00 | | 1920.00 | 3200.00 | 3200.00 | 640.00 | | |
| METRO LOGISTICS | | | | | | | | |
| 82112 | 975.00 | | | | 975.00 | | | |
| GAF MATERIALS CORP | | | | | | | | |
| 82749 | 4342.11 | 133.71- | 1769.92 | 1816.44 | 889.46 | | | |
| COYOTE LOGISTICS SYS  (B) | | | | | | | | |
| 84884 | 900.00 | | | | 900.00 | | | |
| TYMETAL CORP | | | | | | | | |
| 84914 | 2000.00 | | | 1000.00 | 1000.00 | | | |
| PLATEAU FOREST PRODUCTS | | | | | | | | |
| 86502 | 4950.00 | | 825.00 | 1650.00 | 2475.00 | | | |
| LUMBERMEN ASSOCIATES | | | | | | | | |
| 86994 | 2200.00 | | 2200.00 | | | | | |
| COVIDIEN (COVD) | | | | | | | | |
| 89266 | 2431.02 | | 810.34 | | | 1620.68 | | |
| STARK FOREST PRODUCTS | | | | | | | | |
| 90832 | 3403.00 | 200.00- | 2453.00 | 1150.00 | | | | |
| NEXANS C/O NATL TRAFFIC | | | | | | | | |
| 96432 | 12899.77 | | 2009.04 | 4982.13 | 2313.44 | 1156.72 | 2438.44 | |

ATBLT        -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 270
DIVISION-04   EASTERN FREIGHT WAYS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECHO GLOBAL LOG | | | | | | | | |
| 97281 | 13425.00 | | 7825.00 | 2600.00 | 1000.00 | 1000.00 | 1000.00 | |
| MACYS LOGISTICS | | | | | | | | |
| 98674 | 7820.72 | | 4765.36 | 3055.36 | | | | |
| MUSTEE & SONS | | | | | | | | |
| 99549 | 12100.08 | | 3741.14 | 4244.29 | 4114.65 | | | |
| *DIVISION TOT | 3572490.99 | 19185.75- | 1028159.30 | 1090244.11 | 936990.86 | 440412.60 | 86715.62 | 9154.25 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 271
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

  *DIVISION TOT

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                          3.21.56 03/10/2019   PAGE 272
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

  *DIVISION TOT

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 273
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 4603.09 | | | | | 273.38 | | 4329.71 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 35230.31 | 1964.12- | | | 843.87 | | | 36350.56 |
| N E M F 01 | | | | | | | | |
| 00501 | 6285.85 | 1776.07- | | | | 552.61 | | 7509.31 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| PURSUIT LOGISTICS | | | | | | | | |
| 01601 | 532.40 | | | 532.40 | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 2912.34 | 15.00- | | 737.95 | 727.37 | 358.22 | | 1103.80 |
| PRINTECH INC | | | | | | | | |
| 02339 | 1264.99 | | | 558.08 | | | 706.91 | |
| STARBUCKS COFFEE %SY | | | | | | | | |
| 02372 | 417.54 | | | | | | | 417.54 |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 3908.27 | 189.65- | | | 2555.82 | 1542.10 | | |
| MANUALIDADES JEAN | | | | | | | | |
| 03380 | 942.36 | | | | 313.74 | | 628.62 | |
| GLOBAL IMPORT | | | | | | | | |
| 04567 | 596.65 | | | | | | | 596.65 |
| BROADWAY INDUSTRIES | | | | | | | | |
| 04620 | 3187.18 | | | | | 3187.18 | | |
| D W S PRINTING | | | | | | | | |
| 05068 | 2115.75 | | | | 2115.75 | | | |
| PENN UNITED TECHNOLO | | | | | | | | |
| 05196 | 298.28 | | | 298.28 | | | | |
| GENERAL DECOR INC | | | | | | | | |
| 05458 | 263.17 | | | | | | | 263.17 |
| PANDORA | | | | | | | | |
| 05644 | 617.94 | | | | | | 239.01 | 378.93 |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| TECNOMATIC CORP | | | | | | | | |
| 06536 | 1400.10 | | | | | | | 1400.10 |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 6540.07 | | 539.82 | | 5947.00 | | 53.25 | |
| L D A INC | | | | | | | | |
| 07008 | 168.61- | 336.01- | | 167.40 | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 12395.22 | 50.00- | | 2101.46 | 5961.50 | 4382.26 | | |
| BERK-TEK | | | | | | | | |
| 08882 | 1709.69 | | | | 974.90 | 260.81 | | 473.98 |
| COCA COLA | | | | | | | | |
| 09027 | 340.36 | 359.42- | | | | 410.90 | 288.88 | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 1754.60 | | | | | | | 1754.60 |
| MONTEQUIN DIST INC | | | | | | | | |
| 10564 | 1715.48 | | | 1168.29 | 547.19 | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 274
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO HOSP SUP | | | | | | | | |
| 10816 | 11550.99 | | | | 3903.53 | 682.64 | 4105.76 | 2859.06 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 168.44 | | | | | | | 168.44 |
| PUERTO RICO ROLLING | | | | | | | | |
| 11946 | 3020.19 | | | | 1558.43 | | | 1461.76 |
| OLDACH ASSOCIATES | | | | | | | | |
| 11987 | 737.49 | | | 737.49 | | | | |
| BRIGHT POINT GENERAL | | | | | | | | |
| 12150 | 289.26 | | | 289.26 | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 7953.35 | 1201.50- | | 312.06 | 1628.14 | 2231.39 | 4079.51 | 903.75 |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 558.52 | 273.70- | | 277.14 | | | 272.80 | 282.28 |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| METROPOLITAN STAPLE | | | | | | | | |
| 14309 | 815.58 | | | | 815.58 | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 3169.63 | | | 1240.21 | 1382.75 | | 546.67 | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 166.92 | 94.17- | | | | | | 261.09 |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 245.56 | 38.13- | | | | | | 283.69 |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| PERFORMANCE CHEMICAL | | | | | | | | |
| 14779 | 1765.87 | | | | 1765.87 | | | |
| CAR FRESHNER CO | | | | | | | | |
| 15069 | 5699.65 | | | | 1982.63 | 1490.59 | 2226.43 | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00 | | | | | | | 103.00 |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 17.72- | 416.29- | | | | | 398.57 | |
| C H R L T L | | | | | | | | |
| 16421 | 4733.84 | 1106.88- | | 498.88 | 3120.70 | | 2221.14 | |
| PARADISE PLAZA INC | | | | | | | | |
| 16621 | 6462.39 | | | 300.62 | 565.56 | 3642.94 | 1953.27 | |
| PT VENDING | | | | | | | | |
| 16657 | 1278.12 | .71- | | | | | | 1278.83 |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 1197.58 | | | | | 466.93 | | 730.65 |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 16.00 | 34.00- | | 50.00 | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 437.86 | 47.92- | | | | 485.78 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 275
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 18775.76 | 3567.99- | 78.75 | 1899.68 | 1306.44 | 9850.08 | 1249.34 | 7959.46 |
| EYE TECH | | | | | | | | |
| 17805 | 2967.09 | | | | 2967.09 | | | |
| WAGNER TRADING | | | | | | | | |
| 17958 | 1061.98 | | | | 444.26 | 617.72 | | |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 2303.63 | 554.53- | | | | 461.45 | 2396.71 | |
| MINYETY ROLLING DOOR | | | | | | | | |
| 18558 | 1848.51 | | | | | 1848.51 | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 235.92 | | | | | | 235.92 | |
| TRADERS INTL CORP | | | | | | | | |
| 19569 | 648.96 | | | | | | 648.96 | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| HEAVY EQUIPMENT PART | | | | | | | | |
| 20882 | 308.39 | | | | | | | 308.39 |
| AMERICAN SECURITY DOORS | | | | | | | | |
| 20897 | 12484.55 | | | | | | | 12484.55 |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 1230.17 | | | 1230.17 | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| HUMBERTO VIDAL INC | | | | | | | | |
| 23772 | 1420.26 | | | 298.04 | | | | 1122.22 |
| PROFESSIONAL CLEANING | | | | | | | | |
| 24375 | 1104.50 | 344.60- | 694.90 | | | | | 754.20 |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| SUPER PLASTICO INC | | | | | | | | |
| 25678 | 1675.27 | | | | | | 472.42 | 1202.85 |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| GREENWICH ACCESSORY | | | | | | | | |
| 26931 | 2203.13 | | | | | 1633.82 | | 569.31 |
| CARIBE IND SYSTEMS | | | | | | | | |
| 26962 | 3776.17 | | | 711.08 | 530.82 | 2534.27 | | |
| LANCO MFG CORP | | | | | | | | |
| 26989 | 453.77 | | | | | | | 453.77 |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 5697.76 | 382.38- | | | | | 2147.14 | 3933.00 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 5.00- | 15.00- | | | | | | 10.00 |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |

ATBLT  -XXXXXXXX-100409  New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19  3.21.56 03/10/2019  PAGE 276
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J PICA | | | | | | | | |
| 28150 | 4326.10 | | | | | 1943.91 | | 2382.19 |
| FALK FABRICS LLC | | | | | | | | |
| 28291 | 1784.89 | | | | 1784.89 | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 944.36 | 655.35- | | | | | 842.00 | 757.71 |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 28412.59 | 15.00- | | 2383.16 | 2888.54 | | 11740.98 | 11414.91 |
| FRAGANCIAS OASIS | | | | | | | | |
| 31493 | 795.91 | | | | | 795.91 | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 5011.92 | | | | 1325.72 | 2454.20 | 1148.00 | 84.00 |
| RHODE ISLAND NOVELTY | | | | | | | | |
| 32412 | 547.90 | | | | | | | 547.90 |
| RALTRISAN ELECTRIC | | | | | | | | |
| 32456 | 232.39 | | | | | | 232.39 | |
| DENTAL WAREHOUSE | | | | | | | | |
| 32520 | 372.10 | | | | 372.10 | | | |
| ENKAY PRODUCTS | | | | | | | | |
| 32548 | 823.45 | | | 536.35 | 287.10 | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 3440.07 | 69.58- | | | | 406.58 | 3103.07 | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | 3755.84 | | 3755.84 | | |
| KOCH LOGISTICS | | | | | | | | |
| 33541 | 867.25 | | | 867.25 | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | 992.82 | 1066.16 | |
| RUBERO BROTHERS INC | | | | | | | | |
| 35543 | 2974.26 | | | 1705.98 | | | 1268.28 | |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 19909.62 | | | 3282.57 | 5789.06 | | 5436.17 | 5401.82 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 319.97- | 612.80- | | | 144.31 | | | 148.52 |
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 3562.87 | 214.02- | | 1165.88 | | 754.36 | 1856.65 | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 3280.74 | | | | 418.28 | 1132.29 | 961.29 | 768.88 |
| GTC MFG | | | | | | | | |
| 38737 | 366.20 | 26.00- | | | | | 141.20 | 251.00 |
| AVEDA CORP | | | | | | | | |
| 38811 | 905.39 | | | 295.90 | | 609.49 | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2907.52- | | | | | 14.41 | 299.23 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1113.32 | | | | 1113.32 | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 277
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C M C METAL CORP | | | | | | | | |
| 40367 | 1845.18 | 422.73- | | | | | 1495.26 | 772.65 |
| HINDLE POWER | | | | | | | | |
| 42816 | 239.25 | | | 239.25 | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| OTISTE MOJICA | | | | | | | | |
| 43499 | 1006.93 | | | 862.34 | 144.59 | | | |
| F S PERFUMES | | | | | | | | |
| 43538 | 1348.59 | | | | 234.92 | 1113.67 | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 24601.41 | 806.34- | | 836.13 | 1944.63 | 453.07 | 2125.99 | 20047.93 |
| INWELD CORP | | | | | | | | |
| 44500 | 246.15 | | | 246.15 | | | | |
| BIONUCLEAR | | | | | | | | |
| 44636 | 94.75 | | | 94.75 | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| HALCON BAKER INC | | | | | | | | |
| 44927 | 445.21 | | | | 445.21 | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 941.00 | | | | | | 941.00 | |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 349.48 | | | | | 349.48 | | |
| GRAPHIC CONTROLS-LLC | | | | | | | | |
| 46696 | 416.65 | | | | | | | 416.65 |
| KALMIA DIST | | | | | | | | |
| 48487 | 4567.00 | 2428.50- | | 6995.50 | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 2119.05 | 727.02- | | 2846.07 | | | | |
| SUPERIOR PRINTING | | | | | | | | |
| 49594 | 3115.96 | | | 269.97 | | 259.60 | 2311.15 | 275.24 |
| TRANSGROUP | | | | | | | | |
| 49908 | 51590.14 | 231.65- | | 5100.63 | 7746.40 | 8737.52 | 15647.87 | 14589.37 |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | 414.24 | |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 2233.43 | 20.00- | | | | 2088.75 | 164.68 | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 25.00 | | | | | 25.00 | | |
| MAR-COOP MOLDING | | | | | | | | |
| 52666 | 1633.77 | | | | | | 1150.09 | 483.68 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 278
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOUIS M GERSON | | | | | | | | |
| 53358 | 399.76 | | | 399.76 | | | | |
| GLOVE BAG DIST INC | | | | | | | | |
| 53735 | 2680.08 | | | 277.91 | 617.04 | | 626.93 | 1158.20 |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 18221.15 | 34.22- | | | 6453.06 | 3372.10 | 8430.21 | |
| CAPSA HEALTHCARE | | | | | | | | |
| 55421 | 25.00 | | | | | | | 25.00 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 3885.88 | 167.00- | | | 4052.88 | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |
| SUPER BRUSH CO | | | | | | | | |
| 56130 | 381.22 | | | | | | 381.22 | |
| K B INGREDIENTS | | | | | | | | |
| 56329 | 14627.28 | 183.72- | | 10106.00 | 4705.00 | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| LEE ELECTRIC INC | | | | | | | | |
| 57782 | 395.41 | | | | 395.41 | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| VELCRO USA | | | | | | | | |
| 62866 | 239.25 | | | 239.25 | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 453.98- | 3549.99- | | 503.56 | | 1519.69 | 1072.76 | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 289.93 | | | | | | | 289.93 |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 9158.37 | 49.82- | | 2731.16 | 4284.49 | 391.80 | 1390.30 | 410.44 |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 1960.15 | | | 1232.22 | 727.93 | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 7855.27 | 863.41- | | 601.98 | 1094.53 | 987.30 | 3007.12 | 3027.75 |
| GMED PRODUCTS CORP | | | | | | | | |
| 68464 | 2082.12 | | | | 1204.32 | | 877.80 | |
| PRIME PAK | | | | | | | | |
| 69042 | 767.26 | | | | 767.26 | | | |
| HOUSE OF HAIRLE INC | | | | | | | | |
| 69820 | 1590.85 | | | 291.52 | 273.66 | 594.03 | 431.64 | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 1102.22 | 30.00- | | | | | | 1132.22 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 279
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EDO CORP DBA TEALERS SOLUTIONS | | | | | | | | |
| 71648 | 129.40 | | | | | | | 129.40 |
| NIBA INTL CORP | | | | | | | | |
| 71840 | 2213.58 | | | | 1097.78 | 1115.80 | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| K B INGREDIENTS CO | | | | | | | | |
| 72800 | 480.00 | | | 480.00 | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| TECHNICAL TRAFFIC % OAKITE PRO | | | | | | | | |
| 73410 | 8010.40 | | | 1215.01 | 1048.94 | | 1804.32 | 3942.13 |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 888.75 | | | 433.75 | 455.00 | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 6564.23 | 23.00- | | 1408.00 | 2059.91 | 1112.71 | 2006.61 | |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 3904.67 | 48.30- | | 1650.85 | 191.50 | 150.25 | 352.09 | 1608.28 |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 1120.27 | | | | | 1120.27 | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 12520.67 | 497.29- | | 5804.14 | 1195.99 | 5646.54 | | 371.29 |
| M W L PUERTO RICO | | | | | | | | |
| 77766 | 52.64 | | | | | | | 52.64 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 22712.57 | 519.39- | | 3491.29 | 11264.16 | 2328.08 | 6148.43 | |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 6937.50 | 141.75- | | 288.50 | 105.00 | 328.50 | 1256.75 | 5100.50 |
| B A W GROUP INC | | | | | | | | |
| 78993 | 937.31 | | | | 937.31 | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 7994.29 | 167.00- | | 5518.35 | | 315.15 | | 2327.79 |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| A B S FRICTION CORP | | | | | | | | |
| 80014 | 16431.90 | | | 1231.83 | 2397.92 | 5724.03 | 6748.77 | 329.35 |
| S H CARIBBEAN CORP | | | | | | | | |
| 81503 | 1697.79 | | | | 451.84 | | 1245.95 | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 2983.76 | | | 2110.70 | | 873.06 | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 4460.67 | 14.00- | | 326.86 | 2453.03 | 1694.78 | | |
| SUPERIOR PRINTING | | | | | | | | |
| 83361 | 341.24 | | | | | | 341.24 | |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 1001.20 | | | | | 408.01 | | 593.19 |
| RAGS INC | | | | | | | | |
| 83609 | 299.38 | | | | | | | 299.38 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19              3.21.56 03/10/2019  PAGE 280
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 9312.95 | 113.00- | | 6470.10 | 401.52 | 2554.33 | | |
| E T S | | | | | | | | |
| 84316 | 14729.85 | 421.64- | | | 2087.20 | | 5813.86 | 7250.43 |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| HUSSEY SEATING CO | | | | | | | | |
| 85041 | 248.27 | | | | | | | 248.27 |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 1181.33 | | | | | | | 1181.33 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 2136.71 | | | | | | | 2136.71 |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 954.08 | 10.00- | | | | | | 964.08 |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 32.98 | 359.40- | | | 392.38 | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 348052.69 | 3626.67- | 31298.73 | 59345.04 | 66888.33 | 59528.19 | 109623.68 | 24995.39 |
| CROWN BRANDS | | | | | | | | |
| 89482 | 907.58 | | | | | | | 907.58 |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03 | | | | | | | 625.03 |
| P X I INC | | | | | | | | |
| 90067 | 541.22 | | | | | | | 541.22 |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 2050.59 | 312.38- | | | 384.33 | | 1129.00 | 849.64 |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 416.63 | | | | 416.63 | | | |
| ROSALBA DIAZ | | | | | | | | |
| 91531290 | 392.14 | | | | | | | 392.14 |
| ROSALBA DIAZ | | | | | | | | |
| 91535974 | 366.11 | | | | | | | 366.11 |
| MIGUEL MARTINEZ | | | | | | | | |
| 91536627 | 212.65 | | | | | | | 212.65 |
| DEREK SWEENEY | | | | | | | | |
| 91550966 | 337.55 | | | | | | | 337.55 |
| GORILLA MAPE | | | | | | | | |
| 91552219 | 586.50 | | | | | | | 586.50 |
| SECCERALLI RISTORANT | | | | | | | | |
| 91553805 | 383.98 | | | | | | | 383.98 |
| SOCIAL SECURITY ADMI | | | | | | | | |
| 91554047 | 439.67 | | | | | | | 439.67 |
| VIP CUSTOM | | | | | | | | |
| 91556012 | 806.36 | | | | | | | 806.36 |
| US ARMY FORT BUCHANA | | | | | | | | |
| 91556127 | 352.32 | | | | | | | 352.32 |
| ZEBRA TECH | | | | | | | | |
| 91558366 | 469.47 | | | | | | | 469.47 |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 281
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MIGUEL SOLIVAN | | | | | | | | |
| 91566755 | 287.26 | | | | | | | 287.26 |
| CARLOS GONZALEZ | | | | | | | | |
| 91567193 | 62.00 | | | | | | | 62.00 |
| AQUA MECHANICS | | | | | | | | |
| 91571534 | 11.00 | | | | | | | 11.00 |
| HUMACAO SCHOOL | | | | | | | | |
| 91572678 | 150.00 | | | | | | | 150.00 |
| LUIS LORENZO | | | | | | | | |
| 91574653 | 123.20 | | | | | | | 123.20 |
| AUTOMOTIVE & INDUSTR | | | | | | | | |
| 91575289 | 50.00 | | | | | | | 50.00 |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| OFFICE ONE | | | | | | | | |
| 91582637 | 559.16 | | | | | | | 559.16 |
| FEDERICO LUACES | | | | | | | | |
| 91583639 | 878.87 | | | | | | | 878.87 |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| PEDRO ROSADO | | | | | | | | |
| 91587791 | 260.27 | | | | | | | 260.27 |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| CARLOS GONZALEZ | | | | | | | | |
| 91587985 | 173.69 | | | | | | | 173.69 |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19          3.21.56 03/10/2019  PAGE 282
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| JOSE JIMENEZ | | | | | | | | |
| 91591248 | 53.50 | | | | | | | 53.50 |
| G B X LOGISTICS | | | | | | | | |
| 91592185 | 38.56 | | | | | | | 38.56 |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| DILEIA FIGUERO CINTR | | | | | | | | |
| 91596927 | 368.76 | | | | | | | 368.76 |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| WENGER COPR | | | | | | | | |
| 91605577 | 109.50 | | | | | | | 109.50 |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| JOSE RIVERA | | | | | | | | |
| 91610318 | 584.98 | | | | | | | 584.98 |
| NORBERTO BARABALLO | | | | | | | | |
| 91610330 | 1753.72 | | | | | | | 1753.72 |
| RICKY DIST | | | | | | | | |
| 91610709 | 24.00 | | | | | | | 24.00 |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| RICKY DIST | | | | | | | | |
| 91611807 | 24.00 | | | | | | | 24.00 |
| OTO-METRICS | | | | | | | | |
| 91612384 | 38.32 | | | | | | | 38.32 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019  PAGE 283
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAFAEL OCASIO | | | | | | | | |
| 91612802 | 168.22 | | | | | | | 168.22 |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| KELVIN JOEL MOLINA M | | | | | | | | |
| 91617062 | 514.85 | | | | | | 514.85 | |
| HIGH GRADE HYDROPONI | | | | | | | | |
| 91617641 | 25.00 | | | | | 25.00 | | |
| CORE TECH INTL | | | | | | | | |
| 91619135 | 2845.52 | | | | 2845.52 | | | |
| CARLOS GONZALEZ | | | | | | | | |
| 91619244 | 119.50 | | | | 119.50 | | | |
| US ARMY FT. BUCHANAN | | | | | | | | |
| 91620141 | 544.49 | | | 544.49 | | | | |
| CIC CONSTRUCTION GRO | | | | | | | | |
| 91620253 | 484.57 | | | | 484.57 | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 931.67 | | | | | 260.80 | | 670.87 |
| DISPLAY TECH %NVISIO | | | | | | | | |
| 93603 | 337.30 | | | | | | | 337.30 |
| VA BIEN | | | | | | | | |
| 94070 | 3275.36 | 97.85- | 375.82 | 270.31 | 1294.63 | | 783.04 | 649.41 |
| E C P INCORPORATED | | | | | | | | |
| 94255 | 1014.81 | | | | | 1014.81 | | |
| TRIGO CORP | | | | | | | | |
| 94536 | 453.66 | | | 453.66 | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 343.20 | | | | | | 343.20 | |
| CROWD CO. | | | | | | | | |
| 95979 | 3254.17 | 16.00- | | 629.81 | | 487.45 | 904.01 | 1248.90 |
| ANGEL NIGAGLIONI | | | | | | | | |
| 96663 | 836.42 | | | | | 347.56 | | 488.86 |
| PRODUCTOS TUGUSTO INC | | | | | | | | |
| 97517 | 3812.49 | | | 1947.70 | | | | 1864.79 |
| PUERTO RICO PROSTHETICS | | | | | | | | |
| 97926 | 887.55 | | | 473.92 | | | | 413.63 |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 7590.64 | 156.00- | | 1766.84 | 433.90 | 353.55 | 5192.35 | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |
| *DIVISION TOT | 951888.91 | 47901.51- | 32988.02 | 157136.72 | 185147.55 | 160472.79 | 237358.32 | 226687.02 |

```
ATBLT      -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 284
DIVISION-15  CARRIER INDUSTRIES, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMSCAN HOLDINGS INC | | | | | | | | |
| 50235 | 21572.03 | 7392.35- | 8645.18 | 8092.59 | 12226.61 | | | |
| HOME DEPOT 6175 | | | | | | | | |
| 72385 | 88.55- | 88.55- | | | | | | |
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | 107.49 | 4258.38 | 3303.14 | 1511.62 | | |
| HOME DEPOT | | | | | | | | |
| 78479 | 202865.18 | 286.74- | 53161.85 | 47506.59 | 51314.95 | 51168.53 | | |
| NEXANS CANADA | | | | | | | | |
| 83170 | 4326.23- | 4326.23- | | | | | | |
| *DIVISION TOT | 229203.06 | 12093.87- | 61914.52 | 59857.56 | 66844.70 | 52680.15 | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19           3.21.56 03/10/2019  PAGE 285
DIVISION-30  NEMF LOGISTICS LLC
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VINYLAST INC | | | | | | | | |
| 17104 | 1240.00 | | | 1240.00 | | | | |
| ONCE AGAIN NUT & BUTTER | | | | | | | | |
| 33379 | 7951.00 | | | 3264.00 | 1088.00 | 1273.00 | 2326.00 | |
| EASTERN OIL CORP | | | | | | | | |
| 35844 | 985.00 | | | 985.00 | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| ALL AMER CONTAINER | | | | | | | | |
| 38211 | 4000.00 | | | | 4000.00 | | | |
| CNC ASSOCIATES NY, INC. | | | | | | | | |
| 38302 | 650.00 | | | | | 650.00 | | |
| MACKISSIC INC | | | | | | | | |
| 38380 | 5600.00 | | | | 2950.00 | | 2650.00 | |
| POLYSET COMPANY | | | | | | | | |
| 38429 | 9200.00 | | | 3450.00 | 3450.00 | 2300.00 | | |
| COMMON SENSE FARM | | | | | | | | |
| 38448 | 250.00 | | | | 250.00 | | | |
| HANES SUPPLY | | | | | | | | |
| 39863 | 1650.00 | | | | | | 1650.00 | |
| MAK CHEMICAL | | | | | | | | |
| 40618 | 645.00 | | | | 645.00 | | | |
| CENTROTHERM C/O KDL | | | | | | | | |
| 40940 | 2585.00 | | | | 2585.00 | | | |
| HILL PHARMA INC | | | | | | | | |
| 41121 | 1645.00 | | | | 1645.00 | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| RAPID COOL TRADING | | | | | | | | |
| 41621 | 845.00 | | | 845.00 | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 42743 | 880.00 | | | | 880.00 | | | |
| LINC SYSTEM INC | | | | | | | | |
| 43294 | 1760.00 | | | 1760.00 | | | | |
| HUCK FINN CLOTHES | | | | | | | | |
| 43519 | 1030.00 | | | 1030.00 | | | | |
| HAMAN MIDWEST | | | | | | | | |
| 43549 | 525.00 | | | 525.00 | | | | |
| DURAFRAME STEEL FRAMING | | | | | | | | |
| 44248 | 1498.00 | | | 1498.00 | | | | |
| BOBROW DISTRIBUTION | | | | | | | | |
| 45504 | 2080.00 | | | 2080.00 | | | | |
| ONYX SPECIALTY PAPERS INC | | | | | | | | |
| 45668 | 3215.00 | | | 3215.00 | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 48495 | 1065.00 | | | | | 1065.00 | | |
| COMMONWEALTH PKG CO | | | | | | | | |
| 50549 | 1300.00 | | | 650.00 | 650.00 | | | |
| ALTAIRE PHARMACEUTIC | | | | | | | | |
| 63683 | 7115.00 | | | | 1425.00 | | 5690.00 | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 68296 | 525.00 | | | | 525.00 | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 286
DIVISION-30   NEMF LOGISTICS LLC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UPACO | | | | | | | | |
| 72688 | 250.00 | | | | | 250.00 | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| HAZLITT'S RED CAT CELLARS | | | | | | | | |
| 75177 | 1360.00 | | | | 1360.00 | | | |
| SURPASS CHEMICAL CO | | | | | | | | |
| 79076 | 1160.00 | | | 1160.00 | | | | |
| PVA | | | | | | | | |
| 80413 | 3500.00 | | | | | 3500.00 | | |
| *DIVISION TOT | 64405.83 | 103.17- | | 21702.00 | 21453.00 | 9038.00 | 12316.00 | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 3/02/19                    3.21.56 03/10/2019   PAGE 287
DIVISION-90  FOR BAD DEBT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

```
              ***   FINAL TOTALS   ***

        CREDITS:       1,401,381.81-
        0-15   :       1,198,669.37
        16-30  :      11,485,761.50
        31-45  :      13,181,628.09
        46-60  :       9,068,584.53
        61-90  :       4,890,578.43
        OVER 90:       2,777,852.38
                      ------------------
                      41,201,692.49
```

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Feb **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **36,383,703.70** | **3,572,490.99** | **-** | **951,888.91** | **229,203.06** | **64,405.83** | **41,201,692.49** |
| | | | | | | | **-** |
| Accrued Revenue | | 111,937.08 | | | 31,457.07 | | **143,394.15** |
| | | | | | | | **-** |
| Less Intercompany | | | | | | | **-** |
| NEMF | 1,173.09 | (249,286.83) | | (6,285.85) | (9,180.63) | | **(263,580.22)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | **-** |
| NEWT | (108,670.09) | | | | | | **(108,670.09)** |
| Carrier | | (59,478.89) | | | | | **(59,478.89)** |
| NEMF Logistics | | | | | | | **-** |
| February deposits recorded in March | (13,268,566.78) | (1,165,630.74) | | (89,179.70) | (94,701.47) | (40,144.00) | **(14,658,222.69)** |
| | | | | | | | |
| **Adjusted Open A/R** | **23,001,987.50** | **2,210,031.61** | **-** | **856,423.36** | **156,778.03** | **24,261.83** | **26,249,482.33** |
| **General Ledger** | **23,001,987.50** | **2,210,031.61** | | **856,423.36** | **156,778.03** | **24,261.83** | **26,249,482.33** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

| LINE NO. | LINE DESCRIPTIONS | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 15 CARRIER | Co 30 NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACCOUNTS RECEIVABLE PROOF | | | | | | | | | |
| | Feb-19 | | | | | | | | | |
| 1 | BEGINNING BALANCES | 35,319,982.88 | 2,123,000.55 | 0.00 | 843,813.25 | 139,851.46 | 58,334.83 | 38,484,982.97 | LINE 23 OF PRIOR MONTH | |
| 2 | | | | | | | | | | |
| 3 | REVENUE | 6,805,393.59 | 1,976,006.04 | 2,975.00 | 288,913.13 | 97,831.11 | 104,948.00 | 9,276,066.87 | FORMULA LINE 11 LESS LINE 10 | |
| 4 | OTHER INCOME | 1,108,999.49 | 349,191.17 | 0.00 | 87,147.84 | 18,390.55 | | 1,563,729.05 | ACCESSORIALS "ARGL5" | ARGL5 |
| 5 | ADJUSTMENT FLASH | 7,914,393.08 | 2,325,197.21 | 2,975.00 | 376,060.97 | 116,221.66 | 104,948.00 | 10,839,795.92 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160" | RA7160 |
| 6 | | | | | | | | | | ARCDLTU |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (6,176,684.17) | (2,181,517.30) | (6,375.00) | (409,550.57) | (100,685.21) | (46,684.00) | (8,921,496.25) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT) | |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | (278.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (278.00) | CASH RECEIPTS JOURNAL (BANK 3) | ARJNLT |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) | ATBLT |
| 10 | | | | | | | | | | ARGL4 |
| 11 | TERMINAL CASH | (6,078.12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,078.12) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 | |
| 12 | | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (604,252.58) | (6,145.86) | 0.00 | (11,092.96) | 0.00 | (400.00) | (621,891.40) | "ARCDLTU" OR "ARCDLTR" REPORT | |
| 14 | | | | | | | | | | |
| 15 | REBILLS (FLASH) | 210.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.51 | REVENUE RECONCILIATION (FLASH) "RA7380R" | |
| 16 | | | | | | | | | | |
| 17 | JR. REPORT | (76,690.70) | (63.28) | 0.00 | 0.12 | 0.01 | 0.00 | (76,753.85) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG | |
| 18 | | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | 36,370,602.90 | 2,260,471.32 | (3,400.00) | 799,230.81 | 155,387.92 | 116,198.83 | 39,698,491.78 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 | |
| 20 | CONTROL TOTAL | 36,395,016.97 | 3,572,534.45 | 0.00 | 951,889.91 | 229,327.50 | 64,405.83 | 41,213,174.66 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY | |
| | DIFFERENCE | (24,414.07) | (1,312,063.13) | (3,400.00) | (152,659.10) | (73,939.58) | 51,793.00 | (1,514,682.88) | FORMULA LINE 25 MINUS LINE 26 | |
| 22 | | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | 36,383,703.70 | 3,572,490.99 | 0.00 | 951,888.91 | 229,203.06 | 64,405.83 | 41,201,692.49 | AGED TRIAL BALANCE REPORT (ATBLT) | |
| 24 | | 11,313.27 | 43.46 | 0.00 | 1.00 | 124.44 | 0.00 | 11,482.17 | FORMULA LINE 26 MINUS LINE 29 | |
| | J/E REV ADJ | (11,388.09) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,388.09) | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL | |
| | | | | | | | | | | |
| | | (11,313.27) | | | | | | | | |

**PR00F Feb 2014**

| | | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 50 CARRIER | Co 30 NEMF Logistics | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACCOUNTS RECEIVABLE PROOF | | | | | | | | | |
| | E. O. M. TRIAL BALANCE | 36,383,703.70 | 3,572,490.99 | 0.00 | 951,888.91 | 229,203.06 | 64,405.83 | 41,201,692.49 | | |
| | ADJUSTED REVENUE | 7,310,351.01 | 2,319,051.35 | 2,975.00 | 364,968.01 | 116,221.66 | 104,548.00 | 10,218,115.03 | FROM ABOVE REV FLASH TOTAL + REBILLS - ADJ = ADJ REV | |

Accounts at JPMorgan Chase

| Company | Acc no | Description | Opening Balance 2/11 | Inter-Company Funding | Debits | Credits | Closing Balance 3/1 |
|---|---|---|---|---|---|---|---|
| *** Accounts do not tie exactly to bank statements due to below showing an opening balance at 2/11. | | | | | | | |
| Apex Logistics | 7814 | Operating | 3,930.50 | | - | - | 3,930.50 |
| Carrier Industries | 5861 | Operating | 47,947.88 | | (617.50) | 88,150.41 | 135,480.79 |
| Eastern Freightways | 3262 | Operating | 891,282.38 | | (89,722.37) | 1,154,484.21 | 1,956,044.22 |
| Hollywood Solar | 505 | Operating | 3,892.32 | | | | 3,892.32 |
| Jans Leasing | 7911 | Operating | 15,184.42 | | - | - | 15,184.42 |
| NEMF | 8770 | 401K funding | - | 92,482.61 | (92,482.61) | | - |
| NEMF | 3180 | Credit card receipts | 18,673.66 | | (469.39) | 17,621.31 | 35,825.58 |
| NEMF | 7312 | Legal Counsel account | 1,144.70 | | (90.75) | | 1,053.95 |
| NEMF | 6365 | Operating | 4,966,502.20 | (9,894,448.69) | (2,382,698.35) | 23,372,022.72 | 16,061,377.88 |
| NEMF | 7555 | ACH debit transfers | 95,465.03 | 2,210,375.64 | (2,277,330.04) | | 28,510.63 |
| NEMF | 5726 | Accounts Payable ZBA | - | 2,394,169.84 | (2,394,169.84) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 607,067.39 | (607,067.39) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 4,277,648.23 | (4,277,648.23) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 169,719.98 | (169,719.98) | | - |
| NEMF | 7312 | UHC benefit funding | - | | - | - | - |
| NEMF | 5661 | Utilitiy Deposits | - | 142,985.00 | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 60,363.36 | | (23,955.00) | 40,144.00 | 76,552.36 |
| NEMF World Transport | 9183 | Operating | 81,324.00 | | (15,897.66) | 89,179.70 | 154,606.04 |
| United Express Solar | 8236 | Operating | 3,571.84 | | | | 3,571.84 |
| | | | $ 6,189,282.29 | $ 0.00 | $ (12,331,869.11) | $ 24,761,602.35 | $ 18,619,015.53 |

| Row Labels | Sum of Gross Amount |
|---|---|
| **7555** | **2277330.04** |
| AR Garnishment | 11509.53 |
| FICA | 475829.39 |
| FICA Employer | 475829.84 |
| Income Tax Withheld | 870534.66 |
| Taxes | 248154.81 |
| Tolls | 45275.59 |
| Workers Comp | 149656.12 |
| Miscellaneous | 540.1 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **2277330.04** |

| Co./Div. Number | Assumed Bank Code | Assumed Bank Code | Check No. | G/L Account Number |
|---|---|---|---|---|
| 01 | 00 | 7555 | 2150416 | 20331100 |
| 01 | 00 | 7555 | 2150419 | 20331710 |
| 01 | 00 | 7555 | 2150423 | 20331500 |
| 01 | 00 | 7555 | 2150429 | 20331200 |
| 01 | 00 | 7555 | 2150429 | 20331770 |
| 01 | 00 | 7555 | 2150431 | 20331300 |
| 01 | 00 | 7555 | 2150436 | 20332600 |
| 01 | 00 | 7555 | 2700002 | 20330400 |
| 01 | 00 | 7555 | 2700004 | 20331100 |
| 01 | 00 | 7555 | 2700006 | 20332200 |
| 01 | 00 | 7555 | 2700008 | 11350300 |
| 01 | 00 | 7555 | 2700011 | 20331500 |
| 01 | 00 | 7555 | 2700012 | 20330000 |
| 01 | 00 | 7555 | 2700012 | 20330100 |
| 01 | 00 | 7555 | 2700012 | 21140000 |
| 01 | 00 | 7555 | 2700014 | 20332100 |
| 01 | 00 | 7555 | 2700016 | 20331200 |
| 01 | 00 | 7555 | 2700018 | 20331300 |
| 01 | 00 | 7555 | 2700023 | 11350300 |
| 01 | 00 | 7555 | 2700024 | 20331000 |
| 01 | 00 | 7555 | 2700026 | 20332600 |
| 01 | 00 | 7555 | 2700027 | 20330500 |
| 01 | 00 | 7555 | 2700031 | 20331250 |
| 01 | 00 | 7555 | 2700032 | 20332900 |
| 01 | 00 | 7555 | 2700060 | 20330400 |
| 01 | 00 | 7555 | 2700062 | 20331100 |
| 01 | 00 | 7555 | 2700064 | 20332200 |
| 01 | 00 | 7555 | 2700065 | 11350300 |
| 01 | 00 | 7555 | 2700069 | 20331500 |
| 01 | 00 | 7555 | 2700071 | 20330000 |
| 01 | 00 | 7555 | 2700071 | 20330100 |
| 01 | 00 | 7555 | 2700071 | 21140000 |
| 01 | 00 | 7555 | 2700074 | 20331200 |
| 01 | 00 | 7555 | 2700074 | 20331770 |
| 01 | 00 | 7555 | 2700076 | 20331300 |
| 01 | 00 | 7555 | 2700078 | 11350300 |
| 01 | 00 | 7555 | 2700079 | 20331000 |
| 01 | 00 | 7555 | 2700081 | 20332600 |
| 01 | 00 | 7555 | 2700082 | 20330500 |
| 01 | 00 | 7555 | 2700093 | 21810200 |
| 01 | 00 | 7555 | 2700099 | 20330400 |
| 01 | 00 | 7555 | 2700103 | 20332200 |
| 01 | 00 | 7555 | 2700104 | 11350300 |
| 01 | 00 | 7555 | 2700107 | 20331612 |
| 01 | 00 | 7555 | 2700109 | 20330000 |
| 01 | 00 | 7555 | 2700109 | 20330100 |
| 01 | 00 | 7555 | 2700109 | 21140000 |
| 01 | 00 | 7555 | 2700112 | 20332100 |
| 01 | 00 | 7555 | 2700119 | 11350300 |
| 01 | 00 | 7555 | 2700120 | 20331000 |
| 01 | 00 | 7555 | 2700123 | 20330500 |
| 01 | 00 | 7555 | 2700125 | 20331250 |

| | | | | |
|---|---|---|---|---|
| 04 | 00 | 7555 | 2150417 | 20331100 |
| 04 | 00 | 7555 | 2700001 | 11470000 |
| 04 | 00 | 7555 | 2700003 | 20330400 |
| 04 | 00 | 7555 | 2700005 | 20331100 |
| 04 | 00 | 7555 | 2700007 | 20332200 |
| 04 | 00 | 7555 | 2700009 | 11350300 |
| 04 | 00 | 7555 | 2700015 | 20332100 |
| 04 | 00 | 7555 | 2700017 | 20331200 |
| 04 | 00 | 7555 | 2700019 | 20331300 |
| 04 | 00 | 7555 | 2700025 | 20331000 |
| 04 | 00 | 7555 | 2700028 | 20330500 |
| 04 | 00 | 7555 | 2700059 | 20332200 |
| 04 | 00 | 7555 | 2700061 | 20330400 |
| 04 | 00 | 7555 | 2700063 | 20331100 |
| 04 | 00 | 7555 | 2700066 | 11350300 |
| 04 | 00 | 7555 | 2700072 | 20330000 |
| 04 | 00 | 7555 | 2700072 | 20330100 |
| 04 | 00 | 7555 | 2700072 | 21140000 |
| 04 | 00 | 7555 | 2700072 | 20330000 |
| 04 | 00 | 7555 | 2700072 | 20330100 |
| 04 | 00 | 7555 | 2700072 | 21140000 |
| 04 | 00 | 7555 | 2700075 | 20331200 |
| 04 | 00 | 7555 | 2700077 | 20331300 |
| 04 | 00 | 7555 | 2700080 | 20331000 |
| 04 | 00 | 7555 | 2700083 | 20330500 |
| 04 | 00 | 7555 | 2700086 | 11410000 |
| 04 | 00 | 7555 | 2700094 | 21810200 |
| 04 | 00 | 7555 | 2700098 | 20332200 |
| 04 | 00 | 7555 | 2700100 | 20330400 |
| 04 | 00 | 7555 | 2700105 | 11350300 |
| 04 | 00 | 7555 | 2700110 | 20330000 |
| 04 | 00 | 7555 | 2700110 | 20330100 |
| 04 | 00 | 7555 | 2700110 | 21140000 |
| 04 | 00 | 7555 | 2700113 | 20332100 |
| 04 | 00 | 7555 | 2700115 | 20331200 |
| 04 | 00 | 7555 | 2700117 | 20331300 |
| 04 | 00 | 7555 | 2700121 | 20331000 |
| 04 | 00 | 7555 | 2700124 | 20330500 |
| 12 | 00 | 7555 | 2700013 | 20330100 |
| 12 | 00 | 7555 | 2700013 | 21140000 |
| 12 | 00 | 7555 | 2700073 | 20330100 |
| 12 | 00 | 7555 | 2700073 | 21140000 |
| 12 | 00 | 7555 | 2700111 | 20330100 |
| 12 | 00 | 7555 | 2700111 | 21140000 |
| 01 | 00 | 7555 | | |

| GL Acct Name | Summary Tag | Location | Vendor No. |
|---|---|---|---|
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes | 90 | 0060469 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H VT SIT | Income Tax Withheld | 90 | 0085112 |
| EMPLOYEE W/H SIT VA | Income Tax Withheld | 90 | 0005500 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H ILL I.T. | Income Tax Withheld | 90 | 0004507 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | 90 | 0014181 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | 90 | 0014521 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H IN SIT | Income Tax Withheld | 90 | 0045691 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0018706 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H VT SIT | Income Tax Withheld | 90 | 0085112 |

| | | | |
|---|---|---|---|
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| PREPAID BESTPASS | Tolls | 90 | 0053676 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0010567 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0060197 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| EMPL W/H MD SIT | Income Tax Withheld | 90 | 0059681 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| PREPAID LICENSE & TAXES | Taxes | 90 | 0063179 |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | 90 | 0014521 |
| EMPL W/H CONNECTCUT | Income Tax Withheld | 90 | 0060197 |
| EMPL W/H MA SIT | Income Tax Withheld | 90 | 0000300 |
| A/R GARNISHMENTS | AR Garnishment | 90 | 0035621 |
| EMPL W/H FED INC TAX | Income Tax Withheld | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | 90 | 0028876 |
| EMPL W/H NY I/T | Income Tax Withheld | 90 | 0018878 |
| EMPL W/H SIT PA | Income Tax Withheld | 90 | 0013288 |
| EMPL W/H SIT NJ | Income Tax Withheld | 90 | 0025183 |
| EMPL W/H RI SIT | Income Tax Withheld | 90 | 0010515 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| EMPL W/H FICA/FMHI | FICA | 90 | 0059679 |
| ACCRUED FICA-EMPLOYER | FICA Employer | 90 | 0059679 |
| | Miscellaneous | | |

| Vendor Name | Address Line 1 | Address Line 2 |
|---|---|---|
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| CUMBERLAND COUNTY | TAX BUREAU | 21 WATERFORD DR, STE 201 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | |
| VIRGINIA DEPT. OF TAXATION | | P.O. BOX 27264 |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| OHIO DEPT OF TAXATION | PO BOX 1090 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140   . |
| INDIANA DEPT OF REVENUE | PO BOX 7221 | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| PA SCDU | PO BOX 69112 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | |

| | | |
|---|---|---|
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| BESTPASS, INC | LOCKBOX 941 | 555 PATROON CREEK BLVD |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| STATE OF CONNECTICUT | | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140    . |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| COMMISSIONER OF REVENUE | TAX DEPOSIT | PAYROLL WIRES ONLY |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MARYLAND COMPTROLLER | PAYROLL TAX DEPOSIT | |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140    . |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| NJ MOTOR VEH COMM-IRP SECTION | 120 SOUTH STOCKTON STREET | P O BOX 133 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | |
| COMMISSIONER OF REVENUE | TAX DEPOSIT | PAYROLL WIRES ONLY |
| COMMONWEALTH OF MASSACHUSETTS | | ELECTRONIC TRANSFERS |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 55140    . |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| STATE OF MAINE INCOME TAX DIV. | INCOME TAX SECTION | PO BOX 1061 |
| NEW YORK STATE INCOME TAX | PAYROLL TAX DEPOSIT | |
| PA DEPT OF REVENUE | DEPT 280414 | |
| STATE OF NEW JERSEY | INCOME TAX DIVISION | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT #90-PO BOX 9702 |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |
| IRS | FEDERAL TAX DEPOSIT | |

| City | State | Zip Code | Invoice Number | Invoice Date | Dist Month | Check Date | Gross Amount |
|---|---|---|---|---|---|---|---|
| | MD | | 497998739 | 2/7/2019 | 022019 | 2/7/2019 | 9,117.77 |
| MECHANICSBURG | PA | 17050 | 114956 | 2/7/2019 | 022019 | 2/7/2019 | 32,215.79 |
| SPRINGFIELD | IL | 62794-9447 | 128067488 | 2/7/2019 | 022019 | 2/7/2019 | 3,987.16 |
| | NY | | 070314696 | 2/7/2019 | 022019 | 2/7/2019 | 19,673.20 |
| | NY | | 070314696 | 2/7/2019 | 022019 | 2/7/2019 | 654.40 |
| HARRISBURGH | PA | 17128-0414 | 001206819 | 2/7/2019 | 022019 | 2/7/2019 | 17,875.51 |
| COLUMBUS | OH | 43216-0347 | 102603654 | 2/7/2019 | 022019 | 2/7/2019 | 6,925.08 |
| BOSTON | MA | 02204-7034 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 5,890.28 |
| | MD | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 9,371.14 |
| | CT | 06150-0225 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,912.70 |
| BOSTON | MA | 02205-5140 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 1,194.25 |
| SPRINGFIELD | IL | 62794-9447 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,355.87 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 291,071.95 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 223,844.67 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 223,844.68 |
| AUGUSTA | ME | 04332-1061 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 3,590.00 |
| | NY | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 22,523.39 |
| HARRISBURGH | PA | 17128-0414 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 18,014.86 |
| HARRISBURG | PA | 17106-9112 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 4,014.40 |
| | NJ | | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 20,377.33 |
| COLUMBUS | OH | 43216-0347 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 7,197.90 |
| PROVIDENCE | RI | 02940-9702 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 4,483.46 |
| MONTPELIER | VT | 05601-0547 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 1,659.88 |
| RICHMOND | VA | 23261-7264 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 11,159.01 |
| BOSTON | MA | 02204-7034 | 217727360 | 2/21/2019 | 032019 | 2/21/2019 | 4,821.19 |
| | MD | | 358022906 | 2/21/2019 | 032019 | 2/21/2019 | 7,628.30 |
| | CT | 06150-0225 | 106181048 | 2/21/2019 | 032019 | 2/21/2019 | 3,660.62 |
| BOSTON | MA | 02205-5140 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 1,194.25 |
| SPRINGFIELD | IL | 62794-9447 | 738916768 | 2/21/2019 | 032019 | 2/21/2019 | 3,235.94 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 209,899.56 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 175,698.88 |
| | NJ | | 75309459 | 2/21/2019 | 032019 | 2/21/2019 | 175,699.09 |
| | NY | | 210406825 | 2/21/2019 | 032019 | 2/21/2019 | 15,472.16 |
| | NY | | 210406825 | 2/21/2019 | 032019 | 2/21/2019 | 367.46 |
| HARRISBURGH | PA | 17128-0414 | 001474267 | 2/21/2019 | 032019 | 2/21/2019 | 14,179.77 |
| HARRISBURG | PA | 17106-9112 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 3,873.64 |
| | NJ | | 079708673 | 2/21/2019 | 032019 | 2/21/2019 | 15,293.30 |
| COLUMBUS | OH | 43216-0347 | 102774142 | 2/21/2019 | 032019 | 2/21/2019 | 5,159.00 |
| PROVIDENCE | RI | 02940-9702 | 119085717 | 2/21/2019 | 032019 | 2/21/2019 | 3,347.95 |
| COLUMBUS | OH | 43271-0821 | 004919702 | 1/25/2019 | 032019 | 2/19/2019 | 149,071.02 |
| BOSTON | MA | 02204-7034 | 608717184 | 2/28/2019 | 032019 | 2/28/2019 | 1,491.02 |
| | CT | 06150-0225 | 106548005 | 2/28/2019 | 032019 | 2/28/2019 | 1,114.44 |
| BOSTON | MA | 02205-5140 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 455.00 |
| INDIANAPOLIS | IN | 46207-7221 | 024955101 | 2/28/2019 | 032019 | 2/28/2019 | 5,930.41 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 67,993.50 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 51,681.76 |
| | NJ | | 94245941 | 2/28/2019 | 032019 | 2/28/2019 | 51,681.99 |
| AUGUSTA | ME | 04332-1061 | 555869232 | 2/28/2019 | 032019 | 2/28/2019 | 1,877.00 |
| HARRISBURG | PA | 17106-9112 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 105.00 |
| | NJ | | 728122053 | 2/28/2019 | 032019 | 2/28/2019 | 6,590.50 |
| PROVIDENCE | RI | 02940-9702 | 819092716 | 2/28/2019 | 032019 | 2/28/2019 | 597.86 |
| MONTPELIER | VT | 05601-0547 | 196799488 | 2/28/2019 | 032019 | 2/28/2019 | 783.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MD | | 497998634 | 2/7/2019 | 022019 | 2/7/2019 | 715.54 |
| ALBANY | NY | 12206 | 902003246 | 2/13/2019 | 032019 | 2/14/2019 | 45,275.59 |
| BOSTON | MA | 02204-7034 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 548.34 |
| | MD | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 575.53 |
| | CT | 06150-0225 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 544.46 |
| BOSTON | MA | 02205-5140 | 020919 | 2/9/2019 | 032019 | 2/14/2019 | 224.33 |
| AUGUSTA | ME | 04332-1061 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 112.00 |
| | NY | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 415.26 |
| HARRISBURGH | PA | 17128-0414 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 455.53 |
| | NJ | | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 940.87 |
| PROVIDENCE | RI | 02940-9702 | 021419A | 2/14/2019 | 032019 | 2/14/2019 | 186.84 |
| | CT | | 106181026 | 2/21/2019 | 032019 | 2/21/2019 | 592.57 |
| BOSTON | MA | 02204-7034 | 364406656 | 2/21/2019 | 032019 | 2/21/2019 | 556.13 |
| | MD | | 358022832 | 2/21/2019 | 032019 | 2/21/2019 | 508.75 |
| BOSTON | MA | 02205-5140 | 021619 | 2/16/2019 | 032019 | 2/21/2019 | 224.33 |
| | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 9,683.48 |
| | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 8,607.54 |
| | NJ | | 021419A | 2/14/2019 | 032019 | 2/21/2019 | 8,607.54 |
| | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 8,919.43 |
| | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 7,732.84 |
| | NJ | | 61882652 | 2/21/2019 | 032019 | 2/21/2019 | 7,732.84 |
| | NY | | 210406729 | 2/21/2019 | 032019 | 2/21/2019 | 388.59 |
| HARRISBURGH | PA | 17128-0414 | 001473656 | 2/21/2019 | 032019 | 2/21/2019 | 371.65 |
| | NJ | | 248608901 | 2/21/2019 | 032019 | 2/21/2019 | 771.14 |
| PROVIDENCE | RI | 02940-9702 | 119080232 | 2/21/2019 | 032019 | 2/21/2019 | 204.11 |
| TRENTON | NJ | 08666-0133 | 000022020 | 2/13/2019 | 032019 | 2/22/2019 | 215,939.02 |
| COLUMBUS | OH | 43271-0821 | 004932968 | 1/25/2019 | 032019 | 2/19/2019 | 585.10 |
| | CT | | 106541046 | 2/28/2019 | 032019 | 2/28/2019 | 454.75 |
| BOSTON | MA | 02204-7034 | 066531712 | 2/28/2019 | 032019 | 2/28/2019 | 580.50 |
| BOSTON | MA | 02205-5140 | 022319 | 2/23/2019 | 032019 | 2/28/2019 | 224.33 |
| | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 8,834.12 |
| | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 7,662.86 |
| | NJ | | 60356891 | 2/28/2019 | 032019 | 2/28/2019 | 7,662.86 |
| AUGUSTA | ME | 04332-1061 | 555869165 | 2/28/2019 | 032019 | 2/28/2019 | 35.00 |
| | NY | | 280465800 | 2/28/2019 | 032019 | 2/28/2019 | 390.66 |
| HARRISBURGH | PA | 17128-0414 | 001527038 | 2/28/2019 | 032019 | 2/28/2019 | 406.49 |
| | NJ | | 745386948 | 2/28/2019 | 032019 | 2/28/2019 | 874.68 |
| PROVIDENCE | RI | 02940-9702 | 819073317 | 2/28/2019 | 032019 | 2/28/2019 | 184.34 |
| | NJ | | 021419B | 2/14/2019 | 032019 | 2/14/2019 | 256.44 |
| | NJ | | 021419B | 2/14/2019 | 032019 | 2/14/2019 | 256.44 |
| | NJ | | 50931863 | 2/21/2019 | 032019 | 2/21/2019 | 256.42 |
| | NJ | | 50931863 | 2/21/2019 | 032019 | 2/21/2019 | 256.42 |
| | NJ | | 40612657 | 2/28/2019 | 032019 | 2/28/2019 | 87.98 |
| | NJ | | 40612657 | 2/28/2019 | 032019 | 2/28/2019 | 87.98 |
| | | | | | | 2/28/2019 | 540.10 |

| Discount | Reconciliation Date |
|----------|---------------------|
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/11/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/14/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/21/2019 |
| - | 2/19/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |
| - | 2/28/2019 |

- 2/11/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/14/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/22/2019
- 2/19/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/28/2019
- 2/14/2019
- 2/14/2019
- 2/21/2019
- 2/21/2019
- 2/28/2019
- 2/28/2019

Employee investigation not booked

| Acct Name | Summary Tag | Comment |
|---|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | |
| 401(K) UNION P/R DEDUCTION | Union 401K | |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | |
| A/R DRIVER CASH ADVANCES | All Other | |
| A/R EXECUTIVE OFFICERS | Advances to Officers | |
| A/R GARNISHMENTS | AR Garnishment | |
| A/R INSURANCE - SPLIT | Split Insurance | |
| A/R OFFICERS & EMPLOYEES | All Other | |
| ACCOUNTS PAYABLE OTHER | All Other | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | |
| ACCRUED A/P DRIVERS | Drivers | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | |
| ACCRUED CARGO INS PREM | Cargo Insurance | |
| ACCRUED FICA-EMPLOYER | FICA Employer | |
| ACCRUED FUTA | FUTA | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | |
| ACCRUED INTEREST | Interest Expense | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fi |
| ACCRUED PENSION | Pension | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | |
| ACCRUED RENT | Rent | |
| ACCRUED SAFTY AWARDS | All Other | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | |
| ACCRUED SUI - IN | State Unemployment Tax | |
| ACCRUED SUI AZ | State Unemployment Tax | |
| ACCRUED SUI CT | State Unemployment Tax | |
| ACCRUED SUI FL | State Unemployment Tax | |
| ACCRUED SUI IL | State Unemployment Tax | |
| ACCRUED SUI MA | State Unemployment Tax | |
| ACCRUED SUI MD | State Unemployment Tax | |
| ACCRUED SUI ME | State Unemployment Tax | |
| ACCRUED SUI NH | State Unemployment Tax | |
| ACCRUED SUI NJ | State Unemployment Tax | |
| ACCRUED SUI NY | State Unemployment Tax | |
| ACCRUED SUI OH | State Unemployment Tax | |
| ACCRUED SUI PA | State Unemployment Tax | |
| ACCRUED SUI RI | State Unemployment Tax | |
| ACCRUED SUI TX | State Unemployment Tax | |
| ACCRUED SUI VA | State Unemployment Tax | |
| ACCRUED SUI VT | State Unemployment Tax | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | |
| ADVERTISING SALES-PERSONNEL | Classified Ads | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | |

| | | |
|---|---|---|
| ADVERTISING-L/H DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | |
| ADVERTISING-PUD DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | |
| AGENT COMMISSION | Agent Commission | |
| BLDG RENT CR&COLL | Rent | |
| BLDG RENT TERMINAL | Rent | |
| BUSINESS MEALS ADMIN     50% | Sales - Meals | |
| BUSINESS MEALS GEN ACCT  50% | Sales - Meals | |
| BUSINESS MEALS IT        50% | Sales - Meals | |
| BUSINESS MEALS MPS       50% | Sales - Meals | |
| BUSINESS MEALS SAFETY    50% | Sales - Meals | |
| BUSINESS MEALS SALES     50% | Sales - Meals | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | |
| BUSINESS MEALS TRAFFIC   50% | Sales - Meals | |
| BUSINESS MEALS VEH MAINT  50% | Sales - Meals | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | |
| CASH JPMORGAN - 401K | 401K | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | |
| COMM BLDG MAINTENANCE | Telecommunications | |
| COMM CLAIMS/OS&D | Telecommunications | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll depa |
| COMM EDP | Telecommunications | |
| COMM L/H | Telecommunications | |
| COMM MAINTENANCE | Telecommunications | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | |
| COMM PRES ELIZ | Telecommunications | |
| COMM SALES | Telecommunications | |
| COMM SECURITY | Telecommunications | |
| COMM TERMINAL | Telecommunications | ? |
| COMM TRAFFIC | Telecommunications | |
| COMPANY CARS - ADMINISTRATION | Company Cars | |
| COMPANY CARS - BILLING | Company Cars | |
| COMPANY CARS - BLDG MAINT | Company Cars | |
| COMPANY CARS - CHAIRMAN | Company Cars | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | |
| COMPANY CARS - CUST. SERVICE | Company Cars | |
| COMPANY CARS - DATA PROCESSING | Company Cars | |
| COMPANY CARS - GEN ACCT | Company Cars | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | |
| COMPANY CARS - PLATFORM | Company Cars | |
| COMPANY CARS - SAFETY | Company Cars | |
| COMPANY CARS - SALES | Company Cars | |
| COMPANY CARS - SECURITY | Company Cars | |
| COMPANY CARS - TERM OPS | Company Cars | |
| COMPANY CARS - TRAFFIC | Company Cars | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | |
| CONTRIBUTIONS | Charitable Contributions | |
| CORP BUSINESS TAX EXP | Taxes | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | |

| | |
|---|---|
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing |
| DRIVER COMMISSION PAY | Commissions |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments |
| DUE TO/FROM MISC GRANTOR TRUST | All Other |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing |
| EAST WEST $395000 5 PETERBILT | Trailer Financing |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing |
| EASTWEST $4433355 USED TRAILER | Trailer Financing |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing |
| EFW OWNER/OPERATOR RECEIVABLE | All Other |
| EMMP W/H DE SIT | Income Tax Withheld |
| EMPL W/H CONNECTCUT | Income Tax Withheld |
| EMPL W/H FED INC TAX | Income Tax Withheld |
| EMPL W/H FICA/FMHI | FICA |
| EMPL W/H ILL I.T. | Income Tax Withheld |
| EMPL W/H IN SIT | Income Tax Withheld |
| EMPL W/H KY SIT | Income Tax Withheld |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes |
| EMPL W/H MA SIT | Income Tax Withheld |
| EMPL W/H MD SIT | Income Tax Withheld |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance |
| EMPL W/H NJ SDI | All Other |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax |
| EMPL W/H NY I/T | Income Tax Withheld |
| EMPL W/H NY SUI | State Unemployment Tax |
| EMPL W/H OHIO LOCAL | Income Tax Withheld |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld |
| EMPL W/H RI SIT | Income Tax Withheld |
| EMPL W/H RI SUI | State Unemployment Tax |
| EMPL W/H SIT NJ | Income Tax Withheld |
| EMPL W/H SIT PA | Income Tax Withheld |
| EMPL W/H SUI PA | State Unemployment Tax |

| | |
|---|---|
| EMPL W/H UNION DUES | Union Dues |
| EMPL W/H VT SIT | Income Tax Withheld |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld |
| EMPLOYEE W/H SIT ME | Income Tax Withheld |
| EMPLOYEE W/H SIT NC | Income Tax Withheld |
| EMPLOYEE W/H SIT VA | Income Tax Withheld |
| ENTERTAINMENT ADMIN     0% | T&E |
| ENTERTAINMENT BILLING    0% | T&E |
| ENTERTAINMENT BLDG MAINT 0% | T&E |
| ENTERTAINMENT CLAIMS     0% | T&E |
| ENTERTAINMENT GEN ACCT    0% | T&E |
| ENTERTAINMENT IT          0% | T&E |
| ENTERTAINMENT MPS        0% | T&E |
| ENTERTAINMENT P & D      0% | T&E |
| ENTERTAINMENT PLATFORM   0% | T&E |
| ENTERTAINMENT SAFETY     0% | T&E |
| ENTERTAINMENT SALES REPS  0% | T&E |
| ENTERTAINMENT TERM OPS  0% | T&E |
| ENTERTAINMENT TRAFFIC   0% | T&E |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance | ? Is this Vehicle Maintenance |
| ENVIRONMENTAL DISPOSAL | T&E |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing |
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing |

| | |
|---|---|
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates |
| FREIGHT REBATES | Refunds / Rebates |
| FREIGHT REV-CARTAGE | Cartage |
| FREIGHT REV-PIER CHARGES | Pier Charges |
| FUEL INVENTORY | Fuel |
| FUEL LINE HAUL VEHICLES | Fuel |
| FUEL MAINTENANCE VEHICLES | Fuel |
| FUEL PUD VEHICLES | Fuel |
| FUEL TERMINAL | Fuel |
| GRP INS SUPR G&A O/ADM | All Other |
| GRP INS SUPR OS&D | All Other |
| GRP INS SUPR SALES ELIZ | All Other |
| GRP INS SUPR TERM SYRACUS | All Other |
| IBM FINANCE $131621 SOFTWARE | Software |
| INS PL&PD OTHER ADMINISTRATIVE | All Other |
| INS-OTHER-OTHER ADMIN | All Other |
| INTERCO RENTAL | Vehicle Rental |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves |
| INTERCO-NEMF | Payments on behalf of NEMF                        ? |
| INTERCO-NEWT | Payments on behalf of NEWT |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar |
| INTEREST EXPENSE | Interest Expense |
| INTEREST INCOME TAXABLE | Interest Income |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing |
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing |
| JPMORGAN GENERAL COUNSEL ACCT | All Other |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements |
| LUMPERS - TEMPORARY LABOR | Temp Labor |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing |
| MANAGEMENT FEES INTERCO | All Other |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding |
| MISC PREPAYMENTS | All Other |
| MISC PROF FEES | All Other |
| MISC. EQPT. | Equipment |
| MISC. RECEIVABLE | All Other |
| N/P BANKS-CURRENT PORTION | All Other |

| | | |
|---|---|---|
| O/GNL SPLY ACCOUNTING | All Other | |
| O/GNL SPLY BILLING BOST | All Other | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | |
| O/GNL SPLY CLAIMS | All Other | |
| O/GNL SPLY CR & COLL | All Other | |
| O/GNL SPLY CUST SERV | All Other | |
| O/GNL SPLY EDP | All Other | ? |
| O/GNL SPLY L/H | All Other | |
| O/GNL SPLY O/ADM | All Other | |
| O/GNL SPLY PERSONNEL | All Other | |
| O/GNL SPLY PLATFORM | All Other | |
| O/GNL SPLY PUD | All Other | |
| O/GNL SPLY SAFETY | All Other | |
| O/GNL SPLY SALES | All Other | |
| O/GNL SPLY SECURITY | All Other | |
| O/GNL SPLY TERMINAL | All Other | |
| O/GNL SPLY TRAFFIC | All Other | |
| O/GNL SPLY VEH MAINT | All Other | |
| O/GNRL SPLY OFF OF PRES | All Other | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | |
| OFC SPLY & EXP BILLING | Office Supplies | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | |
| OFC SPLY & EXP C&C | Office Supplies | |
| OFC SPLY & EXP CLAIMS | Office Supplies | |
| OFC SPLY & EXP CUST SERV | Office Supplies | |
| OFC SPLY & EXP DISPATCH | Office Supplies | |
| OFC SPLY & EXP DP | Office Supplies | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | |
| OFC SPLY & EXP MAINT | Office Supplies | |
| OFC SPLY & EXP OFF PRES | Office Supplies | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | |
| OFC SPLY & EXP PHOENIX | Office Supplies | |
| OFC SPLY & EXP SAFETY | Office Supplies | |
| OFC SPLY & EXP SALES | Office Supplies | |
| OFC SPLY & EXP SECURITY | Office Supplies | |
| OFC SPLY & EXP TELE | Office Supplies | |
| OFC SPLY & EXP TRAFFIC | Office Supplies | |
| OFC SPLY &EXP TERMINAL | Office Supplies | |
| OFFICE CLEANING | Office Cleaning | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice cc |
| OTHER GENERAL SUPPLIES REV ACT | All Other | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | |
| OTHER TAXES | Taxes | |
| OTHER/OP SPOTTING SERVICES | All Other | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | |
| OTHER/OP TARPING SERVICES | Tarping Services | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | |
| OTHER/OPERATING IT | All Other | |
| OTHER/OPERATING LINEHAUL | All Other | |

| | | |
|---|---|---|
| OTHER/OPERATING PLATFORM | All Other | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? |
| PALLET EXPENSE | All Other | |
| PARTS INVENTORY | Vehicle Parts | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | |
| PETTY CASH - FORT WAYNE | All Other | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? |
| PPD INTEREST | Interest Expense | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | |
| PREPAID BESTPASS | Tolls | |
| PREPAID EXPENSE-2290 TAX | Taxes | |
| PREPAID INSURANCE | Business Insurance | |
| PREPAID LICENSE & TAXES | Taxes | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | |
| PREPAID STATE INC TAX | Taxes | |
| PREPAID TRUCK PARTS | Vehicle Parts | |
| PRO FEES - CR & COLL | Misc Professional Fees | |
| PRO FEES EDP | Misc Professional Fees | |
| PRO FEES OTHER | Misc Professional Fees | |
| PROFESSIONAL FEES | Misc Professional Fees | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | |
| PROPANE | Propane | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | |
| REVENUE EQUIP | Capital Expenditures | |
| REVENUE-INTERLINE CHARGES | Interline Charges | |
| S/T P/R SUPR G&A O/ADM | All Other | |
| S/T SUPR LINEHAUL | All Other | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | |
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | |
| SANTANDER $711363.46 | Vehicle Financing | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | |
| SECURITY DEPOSITS | All Other | |
| SERVICE CARS & EQUIP | Equipment | |
| SHOP/TERMINAL CHARGED BACKS | All Other | |
| TARIFFS & SCHEDULES | All Other | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | |

| | | |
|---|---|---|
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | |
| TEMPORARY DOCK LABOR | Temp Labor | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | |
| TEMPORARY LABOR HELP MAINT | All Other | |
| TEMPORARY LABOR HELP OFFICE | All Other | |
| TEMPORARY LABOR HELP TERMINAL | All Other | |
| TEMPORARY P&D LABOR | Temp Drivers | |
| TENANTS SECURITY | All Other | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | |
| TERMINAL SECURITY | Labor - Security | |
| TIRES/TUBES LINE HAUL | Tires | |
| TIRES/TUBES MAINTENANCE | Tires | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip |
| TOLLS-LINE HAUL | Tolls | |
| TOLLS-PICK UP & DELIVERY | Tolls | |
| TRAFFIC VIOLATIONS | Traffic Violations | |
| TRASH REMOVAL | All Other | |
| TRAVEL - ADMINISTRATION | T&E | |
| TRAVEL - BILLING | T&E | |
| TRAVEL - BLDG MAINT | T&E | |
| TRAVEL - CHAIRMAN | T&E | |
| TRAVEL - CLAIMS & OS&D | T&E | |
| TRAVEL - GEN ACCT | T&E | |
| TRAVEL - IT | T&E | |
| TRAVEL - SAFETY | T&E | |
| TRAVEL - SALES | T&E | |
| TRAVEL - TERMINAL OPS | T&E | |
| TRAVEL - TRAFFIC | T&E | |
| TRAVEL - VEH MAINT | T&E | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | |
| UTILITIES MAINT | All Other | |
| UTILITIES O/ADM | All Other | |
| UTILITIES TERMINAL | Utilities | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purcha |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | |
| VEH PERMIT/TMT L/H | All Other | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | |
| VEH RENT WO DRV PLAT | Vehicle Rental | |
| VEH RENT WO DRVR PUD | Vehicle Rental | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | |

| | |
|---|---|
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing |
| W/C SUPR G&A O/ADM | All Other |
| W/C SUPR PUD | All Other |
| WAGES DRV/HLP LINEHAUL | Drivers |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing |
| WEBSTER $412700 5 PETERBILT | Trailer Financing |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing |
| WEBSTER $999800 10 MACKS | Vehicle Financing |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing |
| WORKING FUNDS ELIZABETH | All Other |
| MISC PREPAYMENTS | All Other |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing |
| WELLS FARGO $269010 BARCODING | Equipment Financing |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing |
| Wages Linehaul | Drivers |
| COMM SAFETY | Telecommunications |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

| Withholding Amts | Withholding / Non |
|---|---|
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

vendor in CF

ringe

rtment

ce or T&E

ode, rest of vendors will be tagged as "all other"

ses?

Health Insu Insurance
Workers C Insurance
Business I Insurance
Insurance  Insurance
Cargo Clai Insurance
Cargo Insu Insurance
Officer Insu Insurance
Split Insura Insurance
Physicals a Insurance
Insurance  Insurance

| Row Labels | Sum of Net Check |
| --- | --- |
| **266289217** | **$23,955** |
| Agent Commission | $23,955 |
| **6103723262** | **$89,722** |
| Advances to Officers | $38,590 |
| AR Garnishment | $2,318 |
| Company Cars | $361 |
| Fuel | $33,632 |
| Office Cleaning | $271 |
| Office Supplies | $122 |
| Payments on behalf of NEMF | $271 |
| T&E | $63 |
| Tarping Services | $12,569 |
| Taxes | $400 |
| Tolls | $42 |
| Traffic Violations | $167 |
| Vehicle Maintenance | $356 |
| Miscellaneous | $561 |
| **6105295861** | **$618** |
| Intercompany P&D Moves | $618 |
| **6107235726** | **$2,394,170** |
| AR Garnishment | $65,561 |
| Business Insurance | $258,147 |
| Cargo Claims | $24,513 |
| Cartage | $11,962 |
| Company Cars | $4,738 |
| Fuel | $220,654 |
| Health Insurance | $121,322 |
| Income Tax Withheld | $15,830 |
| Insurance - PLPD | $7,600 |
| Interest Expense | $895 |
| Interline Charges | $33,235 |
| Labor - Security | $13,579 |
| Life and LTD Insurance | $41,398 |
| Life Insurance | $156,870 |
| Metlife Insurance Witholding | $11,237 |
| Misc Professional Fees | $36,216 |
| Office Cleaning | $325 |
| Office Supplies | $8,347 |
| Payments on behalf of Carrier | $23 |
| Payments on behalf of Eastern | $12,740 |
| Payments on behalf of NEWT | $2,815 |
| Propane | $2,781 |
| Refunds / Rebates | $2,856 |
| Rent | $63,334 |
| State Unemployment Tax | $607 |
| STD Insurance Witholding | $19,480 |
| T&E | $3,812 |
| Taxes | $119 |
| Telecommunications | $1,112 |
| Temp Labor | $11,760 |
| Terminal Expense | $3,946 |
| Terminal Repairs | $8,227 |

| | |
|---|---|
| Tires | $100 |
| Tolls | $62 |
| Traffic Violations | $76 |
| Union 401K | $60,663 |
| Union Benefits - Dental | $88,850 |
| Union Dues | $111,685 |
| Unloading Allowances | $128 |
| Utilities | $20,926 |
| Vehicle Maintenance | $281,117 |
| Vehicle Parts | $1,974 |
| Vehicle Rental | $2,314 |
| Vehicle Repairs | $29,394 |
| Workers Comp | $618,739 |
| Miscellaneous | $12,102 |
| **754249183** | **$15,898** |
| Interline Charges | $319 |
| Pier Charges | $15,578 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$2,524,362** |

| Gross Amount | Discount | Net Check |
|---:|:---:|---:|
| 867.33 | - | 867.33 |
| 3,768.18 | - | 3,768.18 |
| 4,520.56 | - | 4,520.56 |
| 545.48 | - | 545.48 |
| 1,180.83 | - | 1,180.83 |
| 384.56 | - | 384.56 |
| 779.56 | - | 779.56 |
| 261.25 | - | 261.25 |
| 211.09 | - | 211.09 |
| 75.24 | - | 75.24 |
| 186.01 | - | 186.01 |
| 130.63 | - | 130.63 |
| 130.63 | - | 130.63 |
| 100.32 | - | 100.32 |
| 397.10 | - | 397.10 |
| 627.20 | - | 627.20 |
| 41.59 | - | 41.59 |
| 75.24 | - | 75.24 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 1,260.24 | - | 1,260.24 |
| 100.32 | - | 100.32 |
| 155.71 | - | 155.71 |
| 236.17 | - | 236.17 |
| 100.32 | - | 100.32 |
| 497.41 | - | 497.41 |
| 100.32 | - | 100.32 |
| 1,001.09 | - | 1,001.09 |
| 447.25 | - | 447.25 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 100.32 | - | 100.32 |
| 311.41 | - | 311.41 |
| 447.25 | - | 447.25 |
| 50.16 | - | 50.16 |
| 2,637.52 | - | 2,637.52 |
| 50.16 | - | 50.16 |
| 558.02 | - | 558.02 |

| | | |
|---:|:---:|---:|
| 155.71 | - | 155.71 |
| 1,059.61 | - | 1,059.61 |
| 583.10 | - | 583.10 |
| 417.99 | - | 417.99 |
| 50.16 | - | 50.16 |
| 3,153.74 | - | 3,153.74 |
| 8,234.40 | - | 8,234.40 |
| 75.24 | - | 75.24 |
| 904.95 | - | 904.95 |
| 125.40 | - | 125.40 |
| 50.16 | - | 50.16 |
| 150.48 | - | 150.48 |
| 75.24 | - | 75.24 |
| 2,374.19 | - | 2,374.19 |
| 50.16 | - | 50.16 |
| 211.09 | - | 211.09 |
| 186.01 | - | 186.01 |
| 100.32 | - | 100.32 |
| 819.26 | - | 819.26 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 125.40 | - | 125.40 |
| 75.24 | - | 75.24 |
| 248.71 | - | 248.71 |
| 361.57 | - | 361.57 |
| 1,310.40 | - | 1,310.40 |
| 236.17 | - | 236.17 |
| 186.01 | - | 186.01 |
| 143.17 | - | 143.17 |
| 130.63 | - | 130.63 |
| 130.63 | - | 130.63 |
| 205.86 | - | 205.86 |
| 3,517.39 | - | 3,517.39 |
| 130.63 | - | 130.63 |
| 1,789.00 | - | 1,789.00 |
| 100.32 | - | 100.32 |
| 261.25 | - | 261.25 |
| 50.16 | - | 50.16 |

| | | |
|---:|:---:|---:|
| 261.25 | - | 261.25 |
| 155.71 | - | 155.71 |
| 6,215.51 | - | 6,215.51 |
| 1,245.61 | - | 1,245.61 |
| 3,417.07 | - | 3,417.07 |
| 1,828.71 | - | 1,828.71 |
| 10,667.10 | - | 10,667.10 |
| 75.24 | - | 75.24 |
| 1,387.73 | - | 1,387.73 |
| 261.25 | - | 261.25 |
| 236.17 | - | 236.17 |
| 397.10 | - | 397.10 |
| 130.63 | - | 130.63 |
| 2,152.65 | - | 2,152.65 |
| 211.09 | - | 211.09 |
| 2,039.79 | - | 2,039.79 |
| 472.33 | - | 472.33 |
| 186.01 | - | 186.01 |
| 160.93 | - | 160.93 |
| 3,592.63 | - | 3,592.63 |
| 125.25 | - | 125.25 |
| 186.01 | - | 186.01 |
| 100.32 | - | 100.32 |
| 1,694.95 | - | 1,694.95 |
| 1,757.65 | - | 1,757.65 |
| 3,193.45 | - | 3,193.45 |
| 261.25 | - | 261.25 |
| 125.40 | - | 125.40 |
| 150.48 | - | 150.48 |
| 507.86 | - | 507.86 |
| 434.71 | - | 434.71 |
| 198.55 | - | 198.55 |
| 261.25 | - | 261.25 |
| 50.16 | - | 50.16 |
| 25.08 | - | 25.08 |
| 135.85 | - | 135.85 |
| 1,960.38 | - | 1,960.38 |
| 1,341.75 | - | 1,341.75 |
| 50.16 | - | 50.16 |

| | | |
|---:|:---:|---:|
| 1,511.04 | - | 1,511.04 |
| 4,898.84 | - | 4,898.84 |
| 705.36 | - | 705.36 |
| 1,195.46 | - | 1,195.46 |
| 4,119.29 | - | 4,119.29 |
| 50.16 | - | 50.16 |
| 173.47 | - | 173.47 |
| 2,512.12 | - | 2,512.12 |
| 3,366.91 | - | 3,366.91 |
| 4,194.53 | - | 4,194.53 |
| 6,102.65 | - | 6,102.65 |
| 100.32 | - | 100.32 |
| 75.24 | - | 75.24 |
| 50.16 | - | 50.16 |
| 112.86 | - | 112.86 |
| 150.48 | - | 150.48 |
| 235.52 | - | 235.52 |
| 100.32 | - | 100.32 |
| 783.74 | - | 783.74 |
| 100.32 | - | 100.32 |
| 230.94 | - | 230.94 |
| 5,550.91 | - | 5,550.91 |
| 186.01 | - | 186.01 |
| 211.09 | - | 211.09 |
| 432.62 | - | 432.62 |
| 1,281.14 | - | 1,281.14 |
| 595.64 | - | 595.64 |
| 236.17 | - | 236.17 |
| 105.55 | - | 105.55 |
| 286.33 | - | 286.33 |
| 130.63 | - | 130.63 |
| 173.47 | - | 173.47 |
| 2,324.03 | - | 2,324.03 |
| 1,960.38 | - | 1,960.38 |
| 261.25 | - | 261.25 |
| 211.09 | - | 211.09 |
| 1,460.88 | - | 1,460.88 |
| 397.10 | - | 397.10 |
| 482.78 | - | 482.78 |

| | | |
|---|---|---|
| 640.00 | - | 640.00 |
| 6,253.13 | - | 6,253.13 |
| 2,411.80 | - | 2,411.80 |
| 1,253.97 | - | 1,253.97 |
| 132.62 | - | 132.62 |
| 90.95 | - | 90.95 |
| 5,902.02 | - | 5,902.02 |
| 1,283.23 | - | 1,283.23 |
| 1,657.33 | - | 1,657.33 |
| 1,964.56 | - | 1,964.56 |
| 1,588.37 | - | 1,588.37 |
| 1,253.97 | - | 1,253.97 |
| 1,485.96 | - | 1,485.96 |
| 685.80 | - | 685.80 |
| 597.73 | - | 597.73 |
| 758.66 | - | 758.66 |
| 105.55 | - | 105.55 |
| 155.71 | - | 155.71 |
| 321.86 | - | 321.86 |
| 2,085.77 | - | 2,085.77 |
| 767.02 | - | 767.02 |
| 125.40 | - | 125.40 |
| 150.48 | - | 150.48 |
| 120.00 | - | 120.00 |
| 130.63 | - | 130.63 |
| 141.12 | - | 141.12 |
| 100.32 | - | 100.32 |
| 175.56 | - | 175.56 |
| 769.11 | - | 769.11 |
| 758.66 | - | 758.66 |
| 844.34 | - | 844.34 |
| 3,444.24 | - | 3,444.24 |
| 105.55 | - | 105.55 |
| 180.79 | - | 180.79 |
| 2,324.03 | - | 2,324.03 |
| 397.10 | - | 397.10 |
| 558.02 | - | 558.02 |
| 879.87 | - | 879.87 |
| 1,375.19 | - | 1,375.19 |

| | | |
|---|---|---|
| 5,626.15 | - | 5,626.15 |
| 5,726.46 | - | 5,726.46 |
| 1,331.30 | - | 1,331.30 |
| 1,360.56 | - | 1,360.56 |
| 50.16 | - | 50.16 |
| 198.55 | - | 198.55 |
| 919.58 | - | 919.58 |
| 50.16 | - | 50.16 |
| 1,019.90 | - | 1,019.90 |
| 1,005.27 | - | 1,005.27 |
| 9.36 | - | 9.36 |
| 50.16 | - | 50.16 |
| 53.38 | - | 53.38 |
| 138.70 | - | 138.70 |
| 1,448.34 | - | 1,448.34 |
| 5,196.68 | - | 5,196.68 |
| 6,880.11 | - | 6,880.11 |
| 186.01 | - | 186.01 |
| 50.16 | - | 50.16 |
| 105.55 | - | 105.55 |
| 221.54 | - | 221.54 |
| 75.24 | - | 75.24 |
| 904.95 | - | 904.95 |
| 829.71 | - | 829.71 |
| 155.71 | - | 155.71 |
| 1,437.89 | - | 1,437.89 |
| 309.32 | - | 309.32 |
| 105.55 | - | 105.55 |
| 507.00 | - | 507.00 |
| 833.63 | - | 833.63 |
| 708.87 | - | 708.87 |
| 818.24 | - | 818.24 |
| 470.50 | - | 470.50 |
| 719.58 | - | 719.58 |
| 300.00 | - | 300.00 |
| 32.45 | - | 32.45 |
| 262.82 | - | 262.82 |
| 1,382.45 | - | 1,382.45 |
| 528.34 | - | 528.34 |

| | | |
|---:|:---:|---:|
| 308.28 | - | 308.28 |
| 492.70 | - | 492.70 |
| 445.52 | - | 445.52 |
| 464.60 | - | 464.60 |
| 250.79 | - | 250.79 |
| 85.03 | - | 85.03 |
| 261.67 | - | 261.67 |
| 760.35 | - | 760.35 |
| 75.02 | - | 75.02 |
| 680.59 | - | 680.59 |
| 1,347.76 | - | 1,347.76 |
| 146.85 | - | 146.85 |
| 168.29 | - | 168.29 |
| 355.44 | - | 355.44 |
| 558.10 | - | 558.10 |
| 808.17 | - | 808.17 |
| 221.04 | - | 221.04 |
| 80.26 | - | 80.26 |
| 432.50 | - | 432.50 |
| 847.00 | - | 847.00 |
| 463.23 | - | 463.23 |
| 3,440.06 | - | 3,440.06 |
| 4,570.72 | - | 4,570.72 |
| 459.79 | - | 459.79 |
| 3,468.85 | - | 3,468.85 |
| 3,532.21 | - | 3,532.21 |
| 59.13 | - | 59.13 |
| 55.43 | - | 55.43 |
| 56.00 | - | 56.00 |
| 146.20 | - | 146.20 |
| 31.49 | - | 31.49 |
| 56.00 | - | 56.00 |
| 134.73 | - | 134.73 |
| 52.00 | - | 52.00 |
| 52.00 | - | 52.00 |
| 159.20 | - | 159.20 |
| 68.83 | - | 68.83 |
| 52.00 | - | 52.00 |
| 50.00 | - | 50.00 |

| | | |
|---|---|---|
| 52.00 | - | 52.00 |
| 222.79 | - | 222.79 |
| 52.00 | - | 52.00 |
| 77.56 | - | 77.56 |
| 52.00 | - | 52.00 |
| 52.00 | - | 52.00 |
| 78.47 | - | 78.47 |
| 52.00 | - | 52.00 |
| 166.04 | - | 166.04 |
| 51.00 | - | 51.00 |
| 147.90 | - | 147.90 |
| 333.50 | - | 333.50 |
| 51.00 | - | 51.00 |
| 52.00 | - | 52.00 |
| 60.83 | - | 60.83 |
| 98.21 | - | 98.21 |
| 1,748.20 | - | 1,748.20 |
| 35.40 | - | 35.40 |
| 221.98 | - | 221.98 |
| 80.91 | - | 80.91 |
| 900.00 | - | 900.00 |
| 271.70 | - | 271.70 |
| 75.24 | - | 75.24 |
| 286.33 | - | 286.33 |
| 100.32 | - | 100.32 |
| 155.71 | - | 155.71 |
| 160.93 | - | 160.93 |
| 1,851.70 | - | 1,851.70 |
| 130.63 | - | 130.63 |
| 100.32 | - | 100.32 |
| 148.39 | - | 148.39 |
| 186.01 | - | 186.01 |
| 286.33 | - | 286.33 |
| 447.25 | - | 447.25 |
| 472.33 | - | 472.33 |
| 50.16 | - | 50.16 |
| 50.16 | - | 50.16 |
| 50.16 | - | 50.16 |
| 100.32 | - | 100.32 |

| | | |
|---:|:---:|---:|
| 150.48 | - | 150.48 |
| 422.17 | - | 422.17 |
| 50.16 | - | 50.16 |
| 955.11 | - | 955.11 |
| 1,105.59 | - | 1,105.59 |
| 4,069.13 | - | 4,069.13 |
| 75.24 | - | 75.24 |
| 100.32 | - | 100.32 |
| 1,456.70 | - | 1,456.70 |
| 205.86 | - | 205.86 |
| 5,275.03 | - | 5,275.03 |
| 1,960.38 | - | 1,960.38 |
| 5,074.40 | - | 5,074.40 |
| 372.33 | - | 372.33 |
| 1,475.00 | - | 1,475.00 |
| 1,215.00 | - | 1,215.00 |
| 630.80 | - | 630.80 |
| 867.84 | - | 867.84 |
| 836.74 | - | 836.74 |
| 85.96 | - | 85.96 |
| 30.21 | - | 30.21 |
| 65.00 | - | 65.00 |
| 767.80 | - | 767.80 |
| 266.00 | - | 266.00 |
| 470.00 | - | 470.00 |
| 38.78 | - | 38.78 |
| 99.99 | - | 99.99 |
| 361.43 | - | 361.43 |
| 811.21 | - | 811.21 |
| 465.68 | - | 465.68 |
| 692.17 | - | 692.17 |
| 321.25 | - | 321.25 |
| 403.10 | - | 403.10 |
| 434.89 | - | 434.89 |
| 2,665.00 | - | 2,665.00 |
| 315.00 | - | 315.00 |
| 3,770.00 | - | 3,770.00 |
| 550.00 | - | 550.00 |
| 444.41 | - | 444.41 |

| | | |
|---:|:---:|---:|
| 67.02 | - | 67.02 |
| 137.13 | - | 137.13 |
| 57.01 | - | 57.01 |
| 57.01 | - | 57.01 |
| 314.31 | - | 314.31 |
| 383.83 | - | 383.83 |
| 265.79 | - | 265.79 |
| 92.66 | - | 92.66 |
| 153.87 | - | 153.87 |
| 459.35 | - | 459.35 |
| 18,378.76 | - | 18,378.76 |
| 19,946.79 | - | 19,946.79 |
| 201.25 | - | 201.25 |
| 331.50 | - | 331.50 |
| 447.62 | - | 447.62 |
| 401.51 | - | 401.51 |
| 22,260.79 | - | 22,260.79 |
| 146.69 | - | 146.69 |
| 179.48 | - | 179.48 |
| 212.84 | - | 212.84 |
| 165.55 | - | 165.55 |
| 75.21 | - | 75.21 |
| 327.90 | - | 327.90 |
| 338.83 | - | 338.83 |
| 284.35 | - | 284.35 |
| 301.52 | - | 301.52 |
| 204.63 | - | 204.63 |
| 361.04 | - | 361.04 |
| 182.76 | - | 182.76 |
| 4,181.04 | - | 4,181.04 |
| 791.67 | - | 791.67 |
| 5,013.92 | - | 5,013.92 |
| 1,980.79 | - | 1,980.79 |
| 19,661.28 | - | 19,661.28 |
| 18,807.14 | - | 18,807.14 |
| 20,068.84 | - | 20,068.84 |
| 20,261.16 | - | 20,261.16 |
| 76.00 | - | 76.00 |
| 3,063.18 | - | 3,063.18 |

| | | |
|---:|:-:|---:|
| 64.08 | - | 64.08 |
| 100.00 | - | 100.00 |
| 116.45 | - | 116.45 |
| 17.70 | - | 17.70 |
| 194.42 | - | 194.42 |
| 128.26 | - | 128.26 |
| 224.30 | - | 224.30 |
| 101.06 | - | 101.06 |
| 570.34 | - | 570.34 |
| 1,534.23 | - | 1,534.23 |
| 1,894.25 | - | 1,894.25 |
| (1,800.00) | - | (1,800.00) |
| 1,367.01 | - | 1,367.01 |
| 25.32 | - | 25.32 |
| 378.32 | - | 378.32 |
| 83.00 | - | 83.00 |
| 3,224.43 | - | 3,224.43 |
| 92.55 | - | 92.55 |
| 37.54 | - | 37.54 |
| 143.50 | - | 143.50 |
| 218.75 | - | 218.75 |
| 217.61 | - | 217.61 |
| 749.10 | - | 749.10 |
| 184.55 | - | 184.55 |
| 128.00 | - | 128.00 |
| 205.33 | - | 205.33 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 246.40 | - | 246.40 |
| 43.21 | - | 43.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 82.21 | - | 82.21 |
| 122.41 | - | 122.41 |
| 122.40 | - | 122.40 |
| 318.66 | - | 318.66 |
| 425.00 | - | 425.00 |
| 100.00 | - | 100.00 |

| | | |
|---:|:---:|---:|
| 84.00 | - | 84.00 |
| 298.00 | - | 298.00 |
| 313.00 | - | 313.00 |
| 402.00 | - | 402.00 |
| 174.00 | - | 174.00 |
| 4,345.01 | - | 4,345.01 |
| 3,141.20 | - | 3,141.20 |
| 520.40 | - | 520.40 |
| 1,550.75 | - | 1,550.75 |
| 758.66 | - | 758.66 |
| 620.72 | - | 620.72 |
| 334.40 | - | 334.40 |
| 472.33 | - | 472.33 |
| 507.86 | - | 507.86 |
| 211.09 | - | 211.09 |
| 509.95 | - | 509.95 |
| 50.16 | - | 50.16 |
| 100.32 | - | 100.32 |
| 261.25 | - | 261.25 |
| 830.01 | - | 830.01 |
| 440.00 | - | 440.00 |
| 1,060.00 | - | 1,060.00 |
| 235.00 | - | 235.00 |
| 270.00 | - | 270.00 |
| 420.00 | - | 420.00 |
| 75.00 | - | 75.00 |
| 80.00 | - | 80.00 |
| 60.00 | - | 60.00 |
| 64.00 | - | 64.00 |
| 74.00 | - | 74.00 |
| 37.00 | - | 37.00 |
| 642.00 | - | 642.00 |
| 348.00 | - | 348.00 |
| 65.50 | - | 65.50 |
| 408.00 | - | 408.00 |
| 701.00 | - | 701.00 |
| 2,581.39 | - | 2,581.39 |
| 5,925.89 | - | 5,925.89 |
| 838.37 | - | 838.37 |

| | | |
|---:|---:|---:|
| 86.50 | - | 86.50 |
| 1,199.99 | - | 1,199.99 |
| 1,943.08 | - | 1,943.08 |
| 613.01 | - | 613.01 |
| 648.09 | - | 648.09 |
| 1,340.19 | - | 1,340.19 |
| 595.54 | - | 595.54 |
| 452.10 | - | 452.10 |
| 542.95 | - | 542.95 |
| 500.82 | - | 500.82 |
| 583.50 | - | 583.50 |
| 272.75 | - | 272.75 |
| 686.78 | - | 686.78 |
| 613.60 | - | 613.60 |
| 358.31 | 12.10 | 346.21 |
| 87.50 | | 87.50 |
| 15.70 | | 15.70 |
| 14.78 | | 14.78 |
| 33.90 | | 33.90 |
| 95.04 | | 95.04 |
| 77.52 | 1.55 | 75.97 |
| 26.88 | - | 26.88 |
| 17,714.75 | - | 17,714.75 |
| 257.77 | - | 257.77 |
| 53.00 | - | 53.00 |
| 519.55 | - | 519.55 |
| 97.60 | - | 97.60 |
| 267.80 | - | 267.80 |
| 269.00 | - | 269.00 |
| 254.00 | - | 254.00 |
| 14.50 | - | 14.50 |
| 515.00 | - | 515.00 |
| 150.00 | - | 150.00 |
| 706.26 | - | 706.26 |
| 1,200.60 | - | 1,200.60 |
| 851.74 | - | 851.74 |
| 815.88 | - | 815.88 |
| 694.38 | - | 694.38 |
| 851.74 | - | 851.74 |

| | | |
|---|---|---|
| 706.26 | - | 706.26 |
| 760.15 | - | 760.15 |
| 800.63 | - | 800.63 |
| 1,474.96 | - | 1,474.96 |
| 2,867.76 | - | 2,867.76 |
| 513.72 | - | 513.72 |
| 695.25 | - | 695.25 |
| 639.45 | - | 639.45 |
| 600.00 | - | 600.00 |
| 286.60 | - | 286.60 |
| 600.00 | - | 600.00 |
| 300.00 | - | 300.00 |
| 495.00 | - | 495.00 |
| 170.00 | - | 170.00 |
| 170.00 | - | 170.00 |
| 137.14 | 2.74 | 134.40 |
| 579.60 | 11.59 | 568.01 |
| 2,341.17 | 46.82 | 2,294.35 |
| 345.00 | 6.90 | 338.10 |
| 315.68 | 6.31 | 309.37 |
| 384.00 | - | 384.00 |
| 76.80 | - | 76.80 |
| 114.00 | - | 114.00 |
| 106.40 | - | 106.40 |
| 33.60 | - | 33.60 |
| 523.50 | - | 523.50 |
| 1,309.97 | - | 1,309.97 |
| 380.58 | - | 380.58 |
| 274.58 | - | 274.58 |
| 47.42 | - | 47.42 |
| 95.76 | - | 95.76 |
| 167.00 | - | 167.00 |
| 179.79 | - | 179.79 |
| 64.68 | - | 64.68 |
| 64.68 | - | 64.68 |
| 331.67 | - | 331.67 |
| 85.00 | - | 85.00 |
| 17,432.81 | - | 17,432.81 |
| 19,995.00 | - | 19,995.00 |

| | | |
|---:|:---:|---:|
| 7,000.00 | - | 7,000.00 |
| 22,132.50 | - | 22,132.50 |
| 854.87 | - | 854.87 |
| 53.27 | - | 53.27 |
| 443.00 | - | 443.00 |
| 320.00 | - | 320.00 |
| 94,510.13 | - | 94,510.13 |
| 17,175.00 | - | 17,175.00 |
| 406.80 | - | 406.80 |
| 838.95 | - | 838.95 |
| 2,394.76 | - | 2,394.76 |
| 1,890.60 | - | 1,890.60 |
| 4,663.48 | - | 4,663.48 |
| 3,340.06 | - | 3,340.06 |
| 3,403.08 | - | 3,403.08 |
| 617.74 | - | 617.74 |
| 1,512.48 | - | 1,512.48 |
| 1,677.90 | - | 1,677.90 |
| 3,214.02 | - | 3,214.02 |
| 894.88 | - | 894.88 |
| 2,460.92 | - | 2,460.92 |
| 2,460.92 | - | 2,460.92 |
| 1,174.53 | - | 1,174.53 |
| 2,460.92 | - | 2,460.92 |
| 6,238.98 | - | 6,238.98 |
| 1,701.54 | - | 1,701.54 |
| 4,474.42 | - | 4,474.42 |
| 5,419.72 | - | 5,419.72 |
| 6,869.18 | - | 6,869.18 |
| 50.00 | - | 50.00 |
| 151.85 | - | 151.85 |
| 7.10 | - | 7.10 |
| 20.00 | - | 20.00 |
| 19.14 | - | 19.14 |
| 31.78 | - | 31.78 |
| 15.00 | - | 15.00 |
| 12.50 | - | 12.50 |
| 20.00 | - | 20.00 |
| 167.02 | - | 167.02 |

| | | |
|---:|:---:|---:|
| 4,136.70 | - | 4,136.70 |
| 23.25 | - | 23.25 |
| 82,498.35 | - | 82,498.35 |
| 101.93 | - | 101.93 |
| 98.19 | - | 98.19 |
| 62.75 | - | 62.75 |
| 60.00 | - | 60.00 |
| 164.16 | - | 164.16 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 63.26 | - | 63.26 |
| 60.00 | - | 60.00 |
| 103.31 | - | 103.31 |
| 95.00 | - | 95.00 |
| 69.69 | - | 69.69 |
| 98.00 | - | 98.00 |
| 78.82 | - | 78.82 |
| 60.00 | - | 60.00 |
| 88.76 | - | 88.76 |
| 98.72 | - | 98.72 |
| 60.00 | - | 60.00 |
| 94.47 | - | 94.47 |
| 162.98 | - | 162.98 |
| 117.49 | - | 117.49 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 95.00 | - | 95.00 |
| 123.77 | - | 123.77 |
| 126.84 | - | 126.84 |
| 81.76 | - | 81.76 |
| 105.63 | - | 105.63 |
| 81.18 | - | 81.18 |
| 95.00 | - | 95.00 |
| 60.00 | - | 60.00 |
| 64.58 | - | 64.58 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |
| 60.00 | - | 60.00 |

| | | |
|---|---|---|
| 96.34 | - | 96.34 |
| 60.00 | - | 60.00 |
| 77.78 | - | 77.78 |
| 60.00 | - | 60.00 |
| 102.60 | - | 102.60 |
| 139.25 | - | 139.25 |
| 60.00 | - | 60.00 |
| 37.11 | - | 37.11 |
| 48.43 | - | 48.43 |
| 44.13 | - | 44.13 |
| 95.00 | - | 95.00 |
| 94.99 | - | 94.99 |
| 77.27 | - | 77.27 |
| 119.11 | - | 119.11 |
| 107.30 | - | 107.30 |
| 37.16 | - | 37.16 |
| 35.00 | - | 35.00 |
| 44.96 | - | 44.96 |
| 93.59 | - | 93.59 |
| 96.59 | - | 96.59 |
| 42.12 | - | 42.12 |
| 100.00 | - | 100.00 |
| 46.11 | - | 46.11 |
| 35.00 | - | 35.00 |
| 46.57 | - | 46.57 |
| 43.59 | - | 43.59 |
| 88.22 | - | 88.22 |
| 54.42 | - | 54.42 |
| 72.48 | - | 72.48 |
| 135.69 | - | 135.69 |
| 38.65 | - | 38.65 |
| 60.44 | - | 60.44 |
| 117.09 | - | 117.09 |
| 57.93 | - | 57.93 |
| 35.13 | - | 35.13 |
| 112.62 | - | 112.62 |
| 84.68 | - | 84.68 |
| 131.12 | - | 131.12 |
| 40.13 | - | 40.13 |

| | | |
|---:|:---:|---:|
| 38.86 | - | 38.86 |
| 2,400.64 | - | 2,400.64 |
| 492.70 | - | 492.70 |
| 62.22 | - | 62.22 |
| 26.00 | - | 26.00 |
| 327.90 | - | 327.90 |
| 158.15 | - | 158.15 |
| 285.84 | - | 285.84 |
| 128.48 | - | 128.48 |
| 827.81 | - | 827.81 |
| 30.04 | - | 30.04 |
| 371.04 | - | 371.04 |
| 279.94 | - | 279.94 |
| 152.75 | - | 152.75 |
| 168.68 | - | 168.68 |
| 142.67 | - | 142.67 |
| 181.67 | - | 181.67 |
| 26.00 | - | 26.00 |
| 882.21 | - | 882.21 |
| 606.82 | - | 606.82 |
| 89.89 | - | 89.89 |
| 126.55 | - | 126.55 |
| 203.28 | - | 203.28 |
| 26.00 | - | 26.00 |
| 264.05 | - | 264.05 |
| 26.00 | - | 26.00 |
| 27.26 | - | 27.26 |
| 22.47 | - | 22.47 |
| 288.21 | - | 288.21 |
| 64.18 | - | 64.18 |
| 70.35 | - | 70.35 |
| 102.89 | - | 102.89 |
| 80.71 | - | 80.71 |
| 329.12 | - | 329.12 |
| 82.88 | - | 82.88 |
| 70.35 | - | 70.35 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |

| | | |
|---|---|---|
| 275.71 | - | 275.71 |
| 142.69 | - | 142.69 |
| 95.63 | - | 95.63 |
| 64.33 | - | 64.33 |
| 70.25 | - | 70.25 |
| 76.41 | - | 76.41 |
| 64.18 | - | 64.18 |
| 130.00 | - | 130.00 |
| 22.47 | - | 22.47 |
| 64.46 | - | 64.46 |
| 75.88 | - | 75.88 |
| 70.52 | - | 70.52 |
| 22.30 | - | 22.30 |
| 93.74 | - | 93.74 |
| 158.78 | - | 158.78 |
| 181.76 | - | 181.76 |
| 299.08 | - | 299.08 |
| 15.00 | - | 15.00 |
| 15.00 | - | 15.00 |
| 64.62 | - | 64.62 |
| 441.74 | - | 441.74 |
| 34.63 | - | 34.63 |
| 334.32 | - | 334.32 |
| 70.35 | - | 70.35 |
| 70.25 | - | 70.25 |
| 245.56 | - | 245.56 |
| 191.30 | - | 191.30 |
| 30.48 | - | 30.48 |
| 224.98 | - | 224.98 |
| 64.18 | - | 64.18 |
| 97.93 | - | 97.93 |
| 95.48 | - | 95.48 |
| 106.25 | - | 106.25 |
| 151.26 | - | 151.26 |
| 44.56 | - | 44.56 |
| 52.96 | - | 52.96 |
| 115.44 | - | 115.44 |
| 93.51 | - | 93.51 |
| 875.18 | - | 875.18 |

| | | |
|---|---|---|
| 65.19 | - | 65.19 |
| 163.49 | - | 163.49 |
| 76.52 | - | 76.52 |
| 116.43 | - | 116.43 |
| 145.60 | - | 145.60 |
| 93.55 | - | 93.55 |
| 130.76 | - | 130.76 |
| 99.77 | - | 99.77 |
| 87.29 | - | 87.29 |
| 87.29 | - | 87.29 |
| 181.52 | - | 181.52 |
| 74.90 | - | 74.90 |
| 139.52 | - | 139.52 |
| 87.29 | - | 87.29 |
| 99.72 | - | 99.72 |
| 157.84 | - | 157.84 |
| 87.29 | - | 87.29 |
| 99.72 | - | 99.72 |
| 86.24 | - | 86.24 |
| 99.72 | - | 99.72 |
| 157.90 | - | 157.90 |
| 87.29 | - | 87.29 |
| 99.77 | - | 99.77 |
| 176.65 | - | 176.65 |
| 8.38 | - | 8.38 |
| 65.00 | - | 65.00 |
| 99.77 | - | 99.77 |
| 808.77 | - | 808.77 |
| 15.00 | - | 15.00 |
| 173.67 | - | 173.67 |
| 87.50 | - | 87.50 |
| 103.70 | - | 103.70 |
| 13.00 | - | 13.00 |
| 8.89 | - | 8.89 |
| 87.29 | - | 87.29 |
| 56.82 | - | 56.82 |
| 145.38 | - | 145.38 |
| 607.22 | - | 607.22 |
| 170.57 | - | 170.57 |

| | | |
|---:|:---:|---:|
| 75.86 | - | 75.86 |
| 76.52 | - | 76.52 |
| 70.86 | - | 70.86 |
| 182.56 | - | 182.56 |
| 75.14 | - | 75.14 |
| 35.49 | - | 35.49 |
| 1,238.60 | - | 1,238.60 |
| 82.86 | - | 82.86 |
| 112.92 | - | 112.92 |
| 75.70 | - | 75.70 |
| 93.60 | - | 93.60 |
| 262.08 | - | 262.08 |
| 33.86 | - | 33.86 |
| 44.60 | - | 44.60 |
| 205.93 | - | 205.93 |
| 99.72 | - | 99.72 |
| 349.02 | - | 349.02 |
| 169.76 | - | 169.76 |
| 84.97 | - | 84.97 |
| 40.00 | - | 40.00 |
| 82.69 | - | 82.69 |
| 70.25 | - | 70.25 |
| 76.52 | - | 76.52 |
| 211.25 | - | 211.25 |
| 133.80 | - | 133.80 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 102.57 | - | 102.57 |
| 70.67 | - | 70.67 |
| 226.86 | - | 226.86 |
| 64.80 | - | 64.80 |
| 79.33 | - | 79.33 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 64.18 | - | 64.18 |
| 79.08 | - | 79.08 |
| 79.08 | - | 79.08 |
| 228.00 | - | 228.00 |
| 70.52 | - | 70.52 |

| | | |
|---:|:---:|---:|
| 171.89 | - | 171.89 |
| 70.52 | - | 70.52 |
| 84.55 | - | 84.55 |
| 64.18 | - | 64.18 |
| 17.07 | - | 17.07 |
| 64.18 | - | 64.18 |
| 123.26 | - | 123.26 |
| 64.18 | - | 64.18 |
| 76.90 | - | 76.90 |
| 30.00 | - | 30.00 |
| 76.41 | - | 76.41 |
| 76.41 | - | 76.41 |
| 280.33 | - | 280.33 |
| 10.20 | - | 10.20 |
| 64.18 | - | 64.18 |
| 14.04 | - | 14.04 |
| 333.76 | - | 333.76 |
| 64.33 | - | 64.33 |
| 14.28 | - | 14.28 |
| 115.52 | - | 115.52 |
| 85.35 | - | 85.35 |
| 64.08 | - | 64.08 |
| 90.25 | - | 90.25 |
| 35.63 | - | 35.63 |
| 45.73 | - | 45.73 |
| 103.08 | - | 103.08 |
| 161.28 | - | 161.28 |
| 110.94 | - | 110.94 |
| 106.58 | - | 106.58 |
| 119.02 | - | 119.02 |
| 64.08 | - | 64.08 |
| 42.49 | - | 42.49 |
| 70.35 | - | 70.35 |
| 75.13 | - | 75.13 |
| 82.69 | - | 82.69 |
| 70.52 | - | 70.52 |
| 534.04 | - | 534.04 |
| 129.45 | - | 129.45 |
| 258.13 | - | 258.13 |

| | | |
|---|---|---|
| 82.57 | - | 82.57 |
| 102.68 | - | 102.68 |
| 57.32 | - | 57.32 |
| 64.33 | - | 64.33 |
| 374.05 | - | 374.05 |
| 82.89 | - | 82.89 |
| 81.95 | - | 81.95 |
| 101.30 | - | 101.30 |
| 82.89 | - | 82.89 |
| 121.20 | - | 121.20 |
| 124.18 | - | 124.18 |
| 64.33 | - | 64.33 |
| 177.92 | - | 177.92 |
| 307.78 | - | 307.78 |
| 405.71 | - | 405.71 |
| 64.08 | - | 64.08 |
| 91.52 | - | 91.52 |
| 373.27 | - | 373.27 |
| 64.08 | - | 64.08 |
| 76.52 | - | 76.52 |
| 79.92 | - | 79.92 |
| 76.52 | - | 76.52 |
| 64.18 | - | 64.18 |
| 86.70 | - | 86.70 |
| 28.35 | - | 28.35 |
| 65.32 | - | 65.32 |
| 79.18 | - | 79.18 |
| 112.61 | - | 112.61 |
| 82.69 | - | 82.69 |
| 170.33 | - | 170.33 |
| 19.98 | - | 19.98 |
| 64.18 | - | 64.18 |
| 52.00 | - | 52.00 |
| 64.62 | - | 64.62 |
| 82.57 | - | 82.57 |
| 15.00 | - | 15.00 |
| 325.00 | - | 325.00 |
| 57.54 | - | 57.54 |
| 366.65 | - | 366.65 |

| | | |
|---:|:---:|---:|
| 134.68 | - | 134.68 |
| 32.50 | - | 32.50 |
| 85.35 | - | 85.35 |
| 304.48 | - | 304.48 |
| 318.06 | - | 318.06 |
| 402.91 | - | 402.91 |
| 83.05 | - | 83.05 |
| 172.92 | - | 172.92 |
| 263.14 | - | 263.14 |
| 12.85 | - | 12.85 |
| 132.59 | - | 132.59 |
| 44.56 | - | 44.56 |
| 44.60 | - | 44.60 |
| 44.60 | - | 44.60 |
| 11.16 | - | 11.16 |
| 60.00 | - | 60.00 |
| 85.52 | - | 85.52 |
| 153.43 | - | 153.43 |
| 86.50 | - | 86.50 |
| 186.63 | - | 186.63 |
| 191.35 | - | 191.35 |
| 397.14 | - | 397.14 |
| 141.00 | - | 141.00 |
| 55.00 | - | 55.00 |
| 6.46 | - | 6.46 |
| 82.86 | - | 82.86 |
| 2,523.20 | - | 2,523.20 |
| 3,250.00 | - | 3,250.00 |
| 310.30 | - | 310.30 |
| 480.00 | - | 480.00 |
| 139.54 | - | 139.54 |
| 125.00 | - | 125.00 |
| 125.00 | - | 125.00 |
| 125.00 | - | 125.00 |
| 100.00 | - | 100.00 |
| 84.00 | - | 84.00 |
| 380.60 | - | 380.60 |
| 203.36 | - | 203.36 |
| 100.00 | - | 100.00 |

| | | |
|---:|:---:|---:|
| 84.00 | - | 84.00 |
| 86.00 | - | 86.00 |
| 32.06 | - | 32.06 |
| 926.50 | - | 926.50 |
| 125.00 | - | 125.00 |
| 104.00 | - | 104.00 |
| (873.62) | - | (873.62) |
| (1,310.00) | - | (1,310.00) |
| 117.78 | - | 117.78 |
| 79.59 | - | 79.59 |
| 36.99 | - | 36.99 |
| 160.15 | - | 160.15 |
| 72.12 | - | 72.12 |
| 292.50 | - | 292.50 |
| 310.13 | - | 310.13 |
| 14.92 | - | 14.92 |
| 100.84 | - | 100.84 |
| 212.27 | - | 212.27 |
| 57.78 | - | 57.78 |
| 805.00 | - | 805.00 |
| 505.78 | - | 505.78 |
| 8.00 | - | 8.00 |
| 9.00 | - | 9.00 |
| 766.12 | - | 766.12 |
| 60.07 | - | 60.07 |
| 60.07 | - | 60.07 |
| 500.24 | - | 500.24 |
| 4,010.90 | - | 4,010.90 |
| (685.99) | - | (685.99) |
| (964.24) | - | (964.24) |
| (1,517.59) | - | (1,517.59) |
| (70.90) | - | (70.90) |
| 560.22 | - | 560.22 |
| 1,813.86 | - | 1,813.86 |
| 913.21 | - | 913.21 |
| 505.21 | - | 505.21 |
| 1,707.78 | - | 1,707.78 |
| (605.96) | - | (605.96) |
| 211.09 | - | 211.09 |

| | | |
|---|---|---|
| 347.20 | - | 347.20 |
| 100.00 | - | 100.00 |
| 64.80 | - | 64.80 |
| 16.24 | - | 16.24 |
| 25.54 | - | 25.54 |
| 24.68 | - | 24.68 |
| 49.73 | - | 49.73 |
| 22.85 | - | 22.85 |
| 6.06 | - | 6.06 |
| 45.92 | - | 45.92 |
| 17.04 | - | 17.04 |
| 64.17 | - | 64.17 |
| 9.52 | - | 9.52 |
| 9.10 | - | 9.10 |
| 3.59 | - | 3.59 |
| 5.01 | - | 5.01 |
| 56.37 | - | 56.37 |
| 58.22 | - | 58.22 |
| 20.78 | - | 20.78 |
| 25.36 | - | 25.36 |
| 49.73 | - | 49.73 |
| 20.78 | - | 20.78 |
| 10.96 | - | 10.96 |
| 86.00 | - | 86.00 |
| 120.73 | - | 120.73 |
| 229.86 | - | 229.86 |
| 132,217.60 | - | 132,217.60 |
| 325.00 | - | 325.00 |
| 168.15 | - | 168.15 |
| 558.60 | - | 558.60 |
| 3,252.66 | - | 3,252.66 |
| 3,252.65 | - | 3,252.65 |
| 24,652.10 | - | 24,652.10 |
| 107.45 | - | 107.45 |
| 1,268.20 | - | 1,268.20 |
| 39.92 | - | 39.92 |
| 6,625.99 | - | 6,625.99 |
| 501.06 | - | 501.06 |
| 64.08 | - | 64.08 |

| | | |
|---:|:---:|---:|
| 159.16 | - | 159.16 |
| 124.00 | - | 124.00 |
| 19.81 | - | 19.81 |
| 120.26 | - | 120.26 |
| 100.00 | - | 100.00 |
| 98.94 | - | 98.94 |
| 949.00 | - | 949.00 |
| 355.23 | - | 355.23 |
| 302.20 | - | 302.20 |
| 580.50 | - | 580.50 |
| 108.49 | - | 108.49 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 141.36 | - | 141.36 |
| 194.42 | - | 194.42 |
| 89.47 | - | 89.47 |
| 114.36 | - | 114.36 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 241.07 | - | 241.07 |
| 1,523.96 | - | 1,523.96 |
| 173.08 | - | 173.08 |
| 57.00 | - | 57.00 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 113.85 | - | 113.85 |
| 111.80 | - | 111.80 |
| 15.00 | - | 15.00 |
| 526.86 | - | 526.86 |
| 125.00 | - | 125.00 |
| 94.67 | - | 94.67 |
| 145.98 | - | 145.98 |
| 178.85 | - | 178.85 |
| 3,024.94 | - | 3,024.94 |
| 184.09 | - | 184.09 |
| 166.84 | - | 166.84 |
| 104.30 | - | 104.30 |
| 694.19 | - | 694.19 |
| 62.31 | - | 62.31 |

| | | |
|---:|:---:|---:|
| 392.26 | - | 392.26 |
| 443.32 | - | 443.32 |
| 7,385.01 | - | 7,385.01 |
| 1,371.27 | - | 1,371.27 |
| 8,485.83 | - | 8,485.83 |
| 16,780.69 | - | 16,780.69 |
| 30.00 | - | 30.00 |
| 120.00 | - | 120.00 |
| 86.50 | - | 86.50 |
| 25.88 | - | 25.88 |
| 108.45 | - | 108.45 |
| 93.67 | - | 93.67 |
| 3.20 | - | 3.20 |
| 188.75 | - | 188.75 |
| 769.27 | - | 769.27 |
| 133.15 | - | 133.15 |
| 86.50 | - | 86.50 |
| 134.07 | - | 134.07 |
| 343.50 | - | 343.50 |
| 1,077.75 | - | 1,077.75 |
| 79.36 | - | 79.36 |
| 84.74 | - | 84.74 |
| 501.06 | - | 501.06 |
| 241.07 | - | 241.07 |
| 64.08 | - | 64.08 |
| 66.00 | - | 66.00 |
| 172.38 | - | 172.38 |
| 126.95 | - | 126.95 |
| 124.00 | - | 124.00 |
| 25.88 | - | 25.88 |
| 120.26 | - | 120.26 |
| 105.00 | - | 105.00 |
| 97.00 | - | 97.00 |
| 125.00 | - | 125.00 |
| 56.80 | - | 56.80 |
| 50.00 | - | 50.00 |
| 56.80 | - | 56.80 |
| 56.84 | - | 56.84 |
| 949.00 | - | 949.00 |

| | | |
|---:|:---:|---:|
| 219.70 | - | 219.70 |
| 325.23 | - | 325.23 |
| 302.20 | - | 302.20 |
| 782.50 | - | 782.50 |
| 3,273.99 | - | 3,273.99 |
| 113.14 | - | 113.14 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 211.42 | - | 211.42 |
| 194.42 | - | 194.42 |
| 536.48 | - | 536.48 |
| 4.00 | - | 4.00 |
| (500.00) | - | (500.00) |
| (40.48) | - | (40.48) |
| 603.44 | - | 603.44 |
| 8.00 | - | 8.00 |
| (52.10) | - | (52.10) |
| 479.36 | - | 479.36 |
| 4.00 | - | 4.00 |
| 524.86 | - | 524.86 |
| 4.00 | - | 4.00 |
| 646.24 | - | 646.24 |
| 4.00 | - | 4.00 |
| 214.09 | - | 214.09 |
| 32,989.11 | - | 32,989.11 |
| 1,300.37 | - | 1,300.37 |
| 1,241.79 | - | 1,241.79 |
| 1,230.08 | - | 1,230.08 |
| 1,335.51 | - | 1,335.51 |
| 1,265.22 | - | 1,265.22 |
| 125.00 | - | 125.00 |
| 84.00 | - | 84.00 |
| 50.00 | - | 50.00 |
| 84.00 | - | 84.00 |
| 273.38 | - | 273.38 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 107.43 | - | 107.43 |
| 86.50 | - | 86.50 |

| | | |
|---:|:---:|---:|
| 1,828.27 | - | 1,828.27 |
| 464.95 | - | 464.95 |
| 5,862.09 | - | 5,862.09 |
| 57.00 | - | 57.00 |
| 30.48 | - | 30.48 |
| 379.06 | - | 379.06 |
| 81.02 | - | 81.02 |
| 67.03 | - | 67.03 |
| 413.07 | - | 413.07 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 124.18 | - | 124.18 |
| 111.80 | - | 111.80 |
| 86.50 | - | 86.50 |
| 15.00 | - | 15.00 |
| 645.39 | - | 645.39 |
| 125.00 | - | 125.00 |
| 81.28 | - | 81.28 |
| 50.00 | - | 50.00 |
| 18.29 | - | 18.29 |
| 146.70 | - | 146.70 |
| 462.00 | - | 462.00 |
| 178.85 | - | 178.85 |
| 30.00 | - | 30.00 |
| 125.00 | - | 125.00 |
| 94.80 | - | 94.80 |
| 50.00 | - | 50.00 |
| 64.80 | - | 64.80 |
| 64.88 | - | 64.88 |
| 3,222.75 | - | 3,222.75 |
| 20.30 | - | 20.30 |
| 75.05 | - | 75.05 |
| 125.26 | - | 125.26 |
| 407.82 | - | 407.82 |
| 350.32 | - | 350.32 |
| 3,779.29 | - | 3,779.29 |
| 136.25 | - | 136.25 |
| 388.79 | - | 388.79 |
| 247.50 | - | 247.50 |

| | | |
|---:|:---:|---:|
| 356.43 | - | 356.43 |
| 107.29 | - | 107.29 |
| 3,085.27 | - | 3,085.27 |
| 794.13 | - | 794.13 |
| 377.59 | - | 377.59 |
| 443.32 | - | 443.32 |
| 1,223.37 | - | 1,223.37 |
| 39.92 | - | 39.92 |
| 6,482.70 | - | 6,482.70 |
| 7,061.01 | - | 7,061.01 |
| 40,818.49 | - | 40,818.49 |
| 407.50 | - | 407.50 |
| 30,734.03 | - | 30,734.03 |
| 101,545.05 | - | 101,545.05 |
| 606.92 | - | 606.92 |
| 2,694.76 | - | 2,694.76 |
| 258,600.00 | - | 258,600.00 |
| 87.00 | - | 87.00 |
| 496.60 | - | 496.60 |
| 984.20 | - | 984.20 |
| 3,990.86 | - | 3,990.86 |
| 38,818.95 | - | 38,818.95 |
| 4.25 | - | 4.25 |
| 249.39 | - | 249.39 |
| 41,398.26 | - | 41,398.26 |
| 787.50 | - | 787.50 |
| 50.00 | - | 50.00 |
| (89.57) | - | (89.57) |
| 27.75 | - | 27.75 |
| 259.00 | - | 259.00 |
| 1,028.00 | - | 1,028.00 |
| 258,600.00 | - | 258,600.00 |
| 17.44 | - | 17.44 |
| 501.06 | - | 501.06 |
| 51.70 | - | 51.70 |
| 66.00 | - | 66.00 |
| 147.09 | - | 147.09 |
| 124.00 | - | 124.00 |
| 33.49 | - | 33.49 |

| | | |
|---:|:---:|---:|
| 120.26 | - | 120.26 |
| 105.00 | - | 105.00 |
| 83.29 | - | 83.29 |
| 813.00 | - | 813.00 |
| 219.70 | - | 219.70 |
| 219.70 | - | 219.70 |
| 335.23 | - | 335.23 |
| 91.20 | - | 91.20 |
| 585.00 | - | 585.00 |
| 87.15 | - | 87.15 |
| 154.00 | - | 154.00 |
| 120.00 | - | 120.00 |
| 86.50 | - | 86.50 |
| 139.42 | - | 139.42 |
| 169.42 | - | 169.42 |
| 93.59 | - | 93.59 |
| 624.30 | - | 624.30 |
| 23.54 | - | 23.54 |
| 1,639.72 | - | 1,639.72 |
| 57.00 | - | 57.00 |
| 413.07 | - | 413.07 |
| 413.07 | - | 413.07 |
| 117.50 | - | 117.50 |
| 300.32 | - | 300.32 |
| 104.73 | - | 104.73 |
| 111.80 | - | 111.80 |
| 15.00 | - | 15.00 |
| 465.87 | - | 465.87 |
| 125.00 | - | 125.00 |
| 123.31 | - | 123.31 |
| 178.85 | - | 178.85 |
| 30.00 | - | 30.00 |
| 45.45 | - | 45.45 |
| 2,628.29 | - | 2,628.29 |
| 17.43 | - | 17.43 |
| 166.84 | - | 166.84 |
| 57.82 | - | 57.82 |
| 580.41 | - | 580.41 |
| 353.06 | - | 353.06 |

| | | |
|---:|:---:|---:|
| 443.32 | - | 443.32 |
| 141.00 | - | 141.00 |
| 6,245.78 | - | 6,245.78 |
| 27,674.23 | - | 27,674.23 |
| 465.07 | - | 465.07 |
| 5,374.59 | - | 5,374.59 |
| 1,190.69 | - | 1,190.69 |
| 39.92 | - | 39.92 |
| 6,371.53 | - | 6,371.53 |
| 217,328.85 | - | 217,328.85 |
| 487.18 | - | 487.18 |
| 86.50 | - | 86.50 |
| 16.24 | - | 16.24 |
| 100.00 | - | 100.00 |
| 1,132.71 | - | 1,132.71 |
| 325.87 | - | 325.87 |
| 632.20 | - | 632.20 |
| 177.52 | - | 177.52 |
| 63,334.00 | - | 63,334.00 |
| 109.50 | - | 109.50 |
| 86.50 | - | 86.50 |
| 400.00 | - | 400.00 |
| 4.00 | - | 4.00 |
| 9.00 | - | 9.00 |
| 480.00 | - | 480.00 |
| 450.00 | - | 450.00 |
| 5,159.00 | - | 5,159.00 |
| 6,480.00 | - | 6,480.00 |
| 20.72 | - | 20.72 |
| 3.97 | - | 3.97 |
| 3.97 | - | 3.97 |
| 270.20 | - | 270.20 |
| 290.60 | - | 290.60 |
| 271.36 | - | 271.36 |
| 271.36 | - | 271.36 |
| 166.50 | - | 166.50 |
| 19,232.91 | - | 19,232.91 |
| 19,356.73 | - | 19,356.73 |
| 89.00 | - | 89.00 |

| | | |
|---|---|---|
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 49.45 | - | 49.45 |
| 30.00 | - | 30.00 |
| 55.50 | - | 55.50 |
| 89.00 | - | 89.00 |
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 30.00 | - | 30.00 |
| 49.45 | - | 49.45 |
| 97.55 | - | 97.55 |
| 33,631.94 | - | 33,631.94 |
| 55.50 | - | 55.50 |
| 778.00 | - | 778.00 |
| 89.00 | - | 89.00 |
| 121.59 | - | 121.59 |
| 63.38 | - | 63.38 |
| 361.05 | - | 361.05 |
| 5.00 | - | 5.00 |
| 216.70 | - | 216.70 |
| 30.00 | - | 30.00 |
| 49.45 | - | 49.45 |
| 105.70 | - | 105.70 |
| 55.50 | - | 55.50 |
| 355.89 | - | 355.89 |
| 562.88 | - | 562.88 |
| 282.35 | - | 282.35 |
| 862.56 | - | 862.56 |
| 924.11 | - | 924.11 |
| 740.42 | - | 740.42 |
| 596.48 | - | 596.48 |
| 930.40 | - | 930.40 |
| 1,263.41 | - | 1,263.41 |
| 1,104.48 | - | 1,104.48 |
| 1,732.81 | - | 1,732.81 |
| 1,061.03 | - | 1,061.03 |
| 991.93 | - | 991.93 |
| 1,762.42 | - | 1,762.42 |
| 888.88 | - | 888.88 |

| | | |
|---:|:---:|---:|
| 1,874.05 | - | 1,874.05 |
| 319.45 | - | 319.45 |
| 617.50 | - | 617.50 |
| 2,775.00 | - | 2,775.00 |
| 650.00 | - | 650.00 |
| 1,400.00 | - | 1,400.00 |
| 3,500.00 | - | 3,500.00 |
| 2,540.00 | - | 2,540.00 |
| 2,900.00 | - | 2,900.00 |
| 3,035.00 | - | 3,035.00 |
| 3,995.00 | - | 3,995.00 |
| 3,160.00 | - | 3,160.00 |

| Acct Name | Summary Tag | Comment |
|---|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | |
| 401(K) UNION P/R DEDUCTION | Union 401K | |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | |
| A/R DRIVER CASH ADVANCES | All Other | |
| A/R EXECUTIVE OFFICERS | Advances to Officers | |
| A/R GARNISHMENTS | AR Garnishment | |
| A/R INSURANCE - SPLIT | Split Insurance | |
| A/R OFFICERS & EMPLOYEES | All Other | |
| ACCOUNTS PAYABLE OTHER | All Other | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | |
| ACCRUED A/P DRIVERS | Drivers | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | |
| ACCRUED CARGO INS PREM | Cargo Insurance | |
| ACCRUED FICA-EMPLOYER | FICA Employer | |
| ACCRUED FUTA | FUTA | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by vendor in CF |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | |
| ACCRUED INTEREST | Interest Expense | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fringe |
| ACCRUED PENSION | Pension | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | |
| ACCRUED RENT | Rent | |
| ACCRUED SAFTY AWARDS | All Other | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | |
| ACCRUED SUI - IN | State Unemployment Tax | |
| ACCRUED SUI AZ | State Unemployment Tax | |
| ACCRUED SUI CT | State Unemployment Tax | |
| ACCRUED SUI FL | State Unemployment Tax | |
| ACCRUED SUI IL | State Unemployment Tax | |
| ACCRUED SUI MA | State Unemployment Tax | |
| ACCRUED SUI MD | State Unemployment Tax | |
| ACCRUED SUI ME | State Unemployment Tax | |
| ACCRUED SUI NH | State Unemployment Tax | |
| ACCRUED SUI NJ | State Unemployment Tax | |
| ACCRUED SUI NY | State Unemployment Tax | |
| ACCRUED SUI OH | State Unemployment Tax | |
| ACCRUED SUI PA | State Unemployment Tax | |
| ACCRUED SUI RI | State Unemployment Tax | |
| ACCRUED SUI TX | State Unemployment Tax | |
| ACCRUED SUI VA | State Unemployment Tax | |
| ACCRUED SUI VT | State Unemployment Tax | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | |

| Withholding Amts | Withholding / Non | | |
|---|---|---|---|
| FICA | Income Tax Withheld | Health Insurance | Insurance |
| Income Tax Withheld | Income Tax Withheld | Workers Comp | Insurance |
| Workers Comp - NJ | Income Tax Withheld | Business Insurance | Insurance |
| 401K | Income Tax Withheld | Insurance - PLPD | Insurance |
| Workers Comp | Income Tax Withheld | Cargo Claims | Insurance |
| Union 401K | Income Tax Withheld | Cargo Insurance | Insurance |
| AR Garnishment | Income Tax Withheld | Officer Insurance | Insurance |
| Union Benefits | Income Tax Withheld | Split Insurance | Insurance |
| Life and LTD Insurance | Income Tax Withheld | Physicals & Investigations | Insurance |
| State Unemployment Tax | Income Tax Withheld | Insurance | Insurance |
| STD Insurance Witholding | Income Tax Withheld | | |
| Metlife Insurance Witholding | Income Tax Withheld | | |
| NY Commuter Tax | Income Tax Withheld | | |
| Norwin School Tax | Income Tax Withheld | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| ADVERTISING SALES-PERSONNEL | Classified Ads | | | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | | | |
| ADVERTISING-L/H DRV  PERSONNEL | Classified Ads | | | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | | | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | | | |
| ADVERTISING-PUD DRV  PERSONNEL | Classified Ads | | | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | | | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | | | |
| AGENT COMMISSION | Agent Commission | | | |
| BLDG RENT CR&COLL | Rent | | | |
| BLDG RENT TERMINAL | Rent | | | |
| BUSINESS MEALS ADMIN     50% | Sales - Meals | | | |
| BUSINESS MEALS GEN ACCT  50% | Sales - Meals | | | |
| BUSINESS MEALS IT        50% | Sales - Meals | | | |
| BUSINESS MEALS MPS       50% | Sales - Meals | | | |
| BUSINESS MEALS SAFETY    50% | Sales - Meals | | | |
| BUSINESS MEALS SALES     50% | Sales - Meals | | | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | | | |
| BUSINESS MEALS TRAFFIC   50% | Sales - Meals | | | |
| BUSINESS MEALS VEH MAINT 50% | Sales - Meals | | | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | | | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | | | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | | | |
| CASH JPMORGAN - 401K | 401K | | | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | | | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | | | |
| COMM BLDG MAINTENANCE | Telecommunications | | | |
| COMM CLAIMS/OS&D | Telecommunications | | | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll department | | |
| COMM EDP | Telecommunications | | | |
| COMM L/H | Telecommunications | | | |
| COMM MAINTENANCE | Telecommunications | | | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | | | |
| COMM PRES ELIZ | Telecommunications | | | |
| COMM SALES | Telecommunications | | | |
| COMM SECURITY | Telecommunications | | | |
| COMM TERMINAL | Telecommunications | ? | | |
| COMM TRAFFIC | Telecommunications | | | |
| COMPANY CARS - ADMINISTRATION | Company Cars | | | |
| COMPANY CARS - BILLING | Company Cars | | | |
| COMPANY CARS - BLDG MAINT | Company Cars | | | |
| COMPANY CARS - CHAIRMAN | Company Cars | | | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | | | |
| COMPANY CARS - CUST. SERVICE | Company Cars | | | |
| COMPANY CARS - DATA PROCESSING | Company Cars | | | |
| COMPANY CARS - GEN ACCT | Company Cars | | | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | | | |
| COMPANY CARS - PLATFORM | Company Cars | | | |
| COMPANY CARS - SAFETY | Company Cars | | | |
| COMPANY CARS - SALES | Company Cars | | | |
| COMPANY CARS - SECURITY | Company Cars | | | |
| COMPANY CARS - TERM OPS | Company Cars | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| COMPANY CARS - TRAFFIC | Company Cars | | | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | | | |
| CONTRIBUTIONS | Charitable Contributions | | | |
| CORP BUSINESS TAX EXP | Taxes | | | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | | | |
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing | | | |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing | | | |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing | | | |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing | | | |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing | | | |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing | | | |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing | | | |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing | | | |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing | | | |
| DRIVER COMMISSION PAY | Commissions | | | |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments | | | |
| DUE TO/FROM MISC GRANTOR TRUST | All Other | | | |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing | | | |
| EAST WEST $395000 5 PETERBILT | Trailer Financing | | | |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing | | | |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing | | | |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing | | | |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing | | | |
| EASTWEST $4433355 USED TRAILER | Trailer Financing | | | |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing | | | |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing | | | |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing | | | |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing | | | |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing | | | |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing | | | |
| EFW OWNER/OPERATOR RECEIVABLE | All Other | | | |
| EMMP W/H DE SIT | Income Tax Withheld | | | |
| EMPL W/H CONNECTCUT | Income Tax Withheld | | | |
| EMPL W/H FED INC TAX | Income Tax Withheld | | | |
| EMPL W/H FICA/FMHI | FICA | | | |
| EMPL W/H ILL I.T. | Income Tax Withheld | | | |
| EMPL W/H IN SIT | Income Tax Withheld | | | |
| EMPL W/H KY SIT | Income Tax Withheld | | | |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes | | | |
| EMPL W/H MA SIT | Income Tax Withheld | | | |
| EMPL W/H MD SIT | Income Tax Withheld | | | |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance | | | |
| EMPL W/H NJ SDI | All Other | | | |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax | | | |
| EMPL W/H NY I/T | Income Tax Withheld | | | |
| EMPL W/H NY SUI | State Unemployment Tax | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| EMPL W/H OHIO LOCAL | Income Tax Withheld | | | |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld | | | |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld | | | |
| EMPL W/H RI SIT | Income Tax Withheld | | | |
| EMPL W/H RI SUI | State Unemployment Tax | | | |
| EMPL W/H SIT NJ | Income Tax Withheld | | | |
| EMPL W/H SIT PA | Income Tax Withheld | | | |
| EMPL W/H SUI PA | State Unemployment Tax | | | |
| EMPL W/H UNION DUES | Union Dues | | | |
| EMPL W/H VT SIT | Income Tax Withheld | | | |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld | | | |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT ME | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT NC | Income Tax Withheld | | | |
| EMPLOYEE W/H SIT VA | Income Tax Withheld | | | |
| ENTERTAINMENT ADMIN     0% | T&E | | | |
| ENTERTAINMENT BILLING   0% | T&E | | | |
| ENTERTAINMENT BLDG MAINT 0% | T&E | | | |
| ENTERTAINMENT CLAIMS    0% | T&E | | | |
| ENTERTAINMENT GEN ACCT   0% | T&E | | | |
| ENTERTAINMENT IT         0% | T&E | | | |
| ENTERTAINMENT MPS       0% | T&E | | | |
| ENTERTAINMENT P & D     0% | T&E | | | |
| ENTERTAINMENT PLATFORM  0% | T&E | | | |
| ENTERTAINMENT SAFETY    0% | T&E | | | |
| ENTERTAINMENT SALES REPS  0% | T&E | | | |
| ENTERTAINMENT TERM OPS  0% | T&E | | | |
| ENTERTAINMENT TRAFFIC   0% | T&E | | | |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance | ? Is this Vehicle Maintenance or T&E | | |
| ENVIRONMENTAL DISPOSAL | T&E | | | |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims | | | |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD | | | |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing | | | |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing | | | |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing | | | |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing | | | |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing | | | |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing | | | |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing | | | |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing | | | |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing | | | |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing | | | |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing | | | |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing | | | |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing | | | |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing | | | |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing | | | |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing | | | |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing | | | |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing | | | |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing | | | |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing | | | |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing | | | |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing | | | |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing | | | |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing | | | |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing | | | |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing | | | |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing | | | |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing | | | |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing | | | |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing | | | |
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing | | | |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing | | | |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing | | | |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing | | | |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing | | | |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing | | | |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing | | | |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing | | | |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing | | | |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates | | | |
| FREIGHT REBATES | Refunds / Rebates | | | |
| FREIGHT REV-CARTAGE | Cartage | | | |
| FREIGHT REV-PIER CHARGES | Pier Charges | | | |
| FUEL INVENTORY | Fuel | | | |
| FUEL LINE HAUL VEHICLES | Fuel | | | |
| FUEL MAINTENANCE VEHICLES | Fuel | | | |
| FUEL PUD VEHICLES | Fuel | | | |
| FUEL TERMINAL | Fuel | | | |
| GRP INS SUPR G&A O/ADM | All Other | | | |
| GRP INS SUPR OS&D | All Other | | | |
| GRP INS SUPR SALES ELIZ | All Other | | | |
| GRP INS SUPR TERM SYRACUS | All Other | | | |
| IBM FINANCE $131621 SOFTWARE | Software | | | |
| INS PL&PD OTHER ADMINISTRATIVE | All Other | | | |
| INS-OTHER-OTHER ADMIN | All Other | | | |
| INTERCO RENTAL | Vehicle Rental | | | |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier | | | |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern | | | |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar | | | |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves | | | |
| INTERCO-NEMF | Payments on behalf of NEMF | ? | | |
| INTERCO-NEWT | Payments on behalf of NEWT | | | |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar | | | |
| INTEREST EXPENSE | Interest Expense | | | |
| INTEREST INCOME TAXABLE | Interest Income | | | |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing | | | |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | | | |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing | | | |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing | | | |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing | | | |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing | | | |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing | | | |
| JPMORGAN GENERAL COUNSEL ACCT | All Other | | | |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements | | | |
| LUMPERS - TEMPORARY LABOR | Temp Labor | | | |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing | | | |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing | | | |
| MANAGEMENT FEES INTERCO | All Other | | | |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding | | | |
| MISC PREPAYMENTS | All Other | | | |
| MISC PROF FEES | All Other | | | |
| MISC. EQPT. | Equipment | | | |
| MISC. RECEIVABLE | All Other | | | |
| N/P BANKS-CURRENT PORTION | All Other | | | |
| O/GNL SPLY ACCOUNTING | All Other | | | |
| O/GNL SPLY BILLING BOST | All Other | | | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | | | |
| O/GNL SPLY CLAIMS | All Other | | | |
| O/GNL SPLY CR & COLL | All Other | | | |
| O/GNL SPLY CUST SERV | All Other | | | |
| O/GNL SPLY EDP | All Other | ? | | |
| O/GNL SPLY L/H | All Other | | | |
| O/GNL SPLY O/ADM | All Other | | | |
| O/GNL SPLY PERSONNEL | All Other | | | |
| O/GNL SPLY PLATFORM | All Other | | | |
| O/GNL SPLY PUD | All Other | | | |
| O/GNL SPLY SAFETY | All Other | | | |
| O/GNL SPLY SALES | All Other | | | |
| O/GNL SPLY SECURITY | All Other | | | |
| O/GNL SPLY TERMINAL | All Other | | | |
| O/GNL SPLY TRAFFIC | All Other | | | |
| O/GNL SPLY VEH MAINT | All Other | | | |
| O/GNRL SPLY OFF OF PRES | All Other | | | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | | | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | | | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | | | |
| OFC SPLY & EXP BILLING | Office Supplies | | | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | | | |
| OFC SPLY & EXP C&C | Office Supplies | | | |
| OFC SPLY & EXP CLAIMS | Office Supplies | | | |
| OFC SPLY & EXP CUST SERV | Office Supplies | | | |
| OFC SPLY & EXP DISPATCH | Office Supplies | | | |
| OFC SPLY & EXP DP | Office Supplies | | | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | | | |
| OFC SPLY & EXP MAINT | Office Supplies | | | |
| OFC SPLY & EXP OFF PRES | Office Supplies | | | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | | | |
| OFC SPLY & EXP PHOENIX | Office Supplies | | | |
| OFC SPLY & EXP SAFETY | Office Supplies | | | |
| OFC SPLY & EXP SALES | Office Supplies | | | |
| OFC SPLY & EXP SECURITY | Office Supplies | | | |
| OFC SPLY & EXP TELE | Office Supplies | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| OFC SPLY & EXP TRAFFIC | Office Supplies | | | |
| OFC SPLY &EXP TERMINAL | Office Supplies | | | |
| OFFICE CLEANING | Office Cleaning | | | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | | | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | | | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | | | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | | | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice code, rest of vendors will be tagged as "all other" | | |
| OTHER GENERAL SUPPLIES REV ACT | All Other | | | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | | | |
| OTHER TAXES | Taxes | | | |
| OTHER/OP SPOTTING SERVICES | All Other | | | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | | | |
| OTHER/OP TARPING SERVICES | Tarping Services | | | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | | | |
| OTHER/OPERATING IT | All Other | | | |
| OTHER/OPERATING LINEHAUL | All Other | | | |
| OTHER/OPERATING PLATFORM | All Other | | | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? | | |
| PALLET EXPENSE | All Other | | | |
| PARTS INVENTORY | Vehicle Parts | | | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | | | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | | | |
| PETTY CASH - FORT WAYNE | All Other | | | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? | | |
| PPD INTEREST | Interest Expense | | | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | | | |
| PREPAID BESTPASS | Tolls | | | |
| PREPAID EXPENSE-2290 TAX | Taxes | | | |
| PREPAID INSURANCE | Business Insurance | | | |
| PREPAID LICENSE & TAXES | Taxes | | | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | | | |
| PREPAID STATE INC TAX | Taxes | | | |
| PREPAID TRUCK PARTS | Vehicle Parts | | | |
| PRO FEES - CR & COLL | Misc Professional Fees | | | |
| PRO FEES EDP | Misc Professional Fees | | | |
| PRO FEES OTHER | Misc Professional Fees | | | |
| PROFESSIONAL FEES | Misc Professional Fees | | | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | | | |
| PROPANE | Propane | | | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | | | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | | | |
| REVENUE EQUIP | Capital Expenditures | | | |
| REVENUE-INTERLINE CHARGES | Interline Charges | | | |
| S/T P/R SUPR G&A O/ADM | All Other | | | |
| S/T SUPR LINEHAUL | All Other | | | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | | | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? | | |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | | | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | | | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | | | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | | | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | | | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | | | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | | | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | | | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | | | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | | | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | | | |
| SANTANDER $711363.46 | Vehicle Financing | | | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | | | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | | | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | | | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | | | |
| SECURITY DEPOSITS | All Other | | | |
| SERVICE CARS & EQUIP | Equipment | | | |
| SHOP/TERMINAL CHARGED BACKS | All Other | | | |
| TARIFFS & SCHEDULES | All Other | | | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | | | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | | | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | | | |
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | | | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | | | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | | | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | | | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | | | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | | | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | | | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | | | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | | | |
| TEMPORARY DOCK LABOR | Temp Labor | | | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | | | |
| TEMPORARY LABOR HELP MAINT | All Other | | | |
| TEMPORARY LABOR HELP OFFICE | All Other | | | |
| TEMPORARY LABOR HELP TERMINAL | All Other | | | |
| TEMPORARY P&D LABOR | Temp Drivers | | | |
| TENANTS SECURITY | All Other | | | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | | | |
| TERMINAL SECURITY | Labor - Security | | | |
| TIRES/TUBES LINE HAUL | Tires | | | |
| TIRES/TUBES MAINTENANCE | Tires | | | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip | | |
| TOLLS-LINE HAUL | Tolls | | | |
| TOLLS-PICK UP & DELIVERY | Tolls | | | |
| TRAFFIC VIOLATIONS | Traffic Violations | | | |
| TRASH REMOVAL | All Other | | | |
| TRAVEL - ADMINISTRATION | T&E | | | |
| TRAVEL - BILLING | T&E | | | |
| TRAVEL - BLDG MAINT | T&E | | | |
| TRAVEL - CHAIRMAN | T&E | | | |
| TRAVEL - CLAIMS & OS&D | T&E | | | |
| TRAVEL - GEN ACCT | T&E | | | |
| TRAVEL - IT | T&E | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|-----------|-------------|---------|------------------|-------------------|
| TRAVEL - SAFETY | T&E | | | |
| TRAVEL - SALES | T&E | | | |
| TRAVEL - TERMINAL OPS | T&E | | | |
| TRAVEL - TRAFFIC | T&E | | | |
| TRAVEL - VEH MAINT | T&E | | | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | | | |
| UTILITIES MAINT | All Other | | | |
| UTILITIES O/ADM | All Other | | | |
| UTILITIES TERMINAL | Utilities | | | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purchases? | | |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | | | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | | | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | | | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | | | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | | | |
| VEH PERMIT/TMT L/H | All Other | | | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | | | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | | | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | | | |
| VEH RENT WO DRV PLAT | Vehicle Rental | | | |
| VEH RENT WO DRVR PUD | Vehicle Rental | | | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | | | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | | | |
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts | | | |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts | | | |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts | | | |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing | | | |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing | | | |
| W/C SUPR G&A O/ADM | All Other | | | |
| W/C SUPR PUD | All Other | | | |
| WAGES DRV/HLP LINEHAUL | Drivers | | | |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing | | | |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing | | | |
| WEBSTER $412700 5 PETERBILT | Trailer Financing | | | |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing | | | |
| WEBSTER $999800 10 MACKS | Vehicle Financing | | | |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing | | | |
| WORKING FUNDS ELIZABETH | All Other | | | |
| MISC PREPAYMENTS | All Other | | | |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing | | | |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing | | | |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing | | | |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing | | | |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing | | | |
| WELLS FARGO $269010 BARCODING | Equipment Financing | | | |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing | | | |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing | | | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | | | |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld | | | |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing | | | |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing | | | |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing | | | |

| Acct Name | Summary Tag | Comment | Withholding Amts | Withholding / Non |
|---|---|---|---|---|
| Wages Linehaul | Drivers | | | |
| COMM SAFETY | Telecommunications | | | |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing | | | |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing | | | |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing | | | |
| FICA | Income Tax Withheld | | | |
| Income Tax Withheld | Income Tax Withheld | | | |
| Workers Comp - NJ | Income Tax Withheld | | | |
| 401K | Income Tax Withheld | | | |
| Workers Comp | Income Tax Withheld | | | |
| Union 401K | Income Tax Withheld | | | |
| AR Garnishment | Income Tax Withheld | | | |
| Union Benefits | Income Tax Withheld | | | |
| Life and LTD Insurance | Income Tax Withheld | | | |
| State Unemployment Tax | Income Tax Withheld | | | |
| STD Insurance Witholding | Income Tax Withheld | | | |
| Metlife Insurance Witholding | Income Tax Withheld | | | |
| NY Commuter Tax | Income Tax Withheld | | | |
| Norwin School Tax | Income Tax Withheld | | | |

| Co./Div. Number | Company Name |
|---|---|
| 01 | NEW ENGLAND MOTOR FREIGHT, INC |
| 04 | EASTERN FREIGHTWAYS, INC. |
| 05 | CARRIER IND(OLD) |
| 06 | NEMF CANADIAN DIVISION CDN$ |
| 07 | NEMF CANADIAN DIVISION US$ |
| 09 | PHOENIX MOTOR EXPRESS, INC. |
| 10 | APEX LOGISTICS, INC |
| 12 | NEMF WORLD TRANSPORT, INC. |
| 15 | CARRIER INDUSTRIES, INC. |
| 20 | HOLLYWOOD AVENUE SOLAR, LLC |
| 30 | NEMF LOGISTICS LLC |
| 50 | JANS LEASING CORP. |

| Assumed Bank Code | Bank Name | Bank Excl Indicator | ./Div. Num |
|---|---|---|---|
| EP | ELECTRONIC PAYMENTS - ACH | N | 01 |
| ER | EMPLOYEE EXPENSE ACCOUNTS | N | 01 |
| PR | JP MORGAN CHASE | N | 01 |
| X1 | JPMORGAN CHASE (TRANSFERS) | N | 01 |
| 00 | JPMORGAN NEMF'S WIRE TRANSFERS | N | 01 |
| 01 | BANK OF NEW YORK | N | 01 |
| 08 | BANK OF NEW YORK | N | 01 |
| 12 | JPMORGAN CHASE | N | 01 |
| 15 | FIRST UNION | N | 01 |
| 21 | JPMORGAN CHASE BANK, N.A. | N | 01 |
| 22 | BANK OF NEW YORK | N | 01 |
| 23 | BANK OF NEW YORK, DELAWARE | N | 01 |
| 32 | JPMORGAN CHASE GENERAL COUNSEL | N | 01 |
| 99 | BANK OF NEW YORK | N | 01 |
| X4 | JPMORGAN EFW'S WIRE TRANSFERS | N | 04 |
| 04 | JPMORGAN CHASE BANK, N.A. | N | 04 |
| 07 | BANK OF NEW YOTK | N | 04 |
| 31 | FIRST UNION | N | 04 |
| 02 | BANK OF NEW YORK | N | 05 |
| 05 | BANK OF NEW YORK | N | 05 |
| 06 | FIRST UNION | N | 05 |
| 17 | FIRST UNION | N | 05 |
| 18 | FIRST UNION | N | 05 |
| 16 | TORONTO DOMINION BANK | Y | 06 |
| 27 | TORONTO DOMINION BANK | Y | 07 |
| 09 | BANK OF NEW YORK | N | 09 |
| 14 | FIRST UNION | N | 09 |
| 19 | FIRST UNION | N | 09 |
| 10 | JPMORGAN CHASE BANK, N.A. | N | 10 |
| 11 | FIRST UNION | N | 10 |
| X2 | JPMORGAN NEWT'S WIRE TRANSFERS | N | 12 |
| 24 | BANK OF NEW YORK | N | 12 |
| 29 | JPMORGAN CHASE BANK, N.A. | N | 12 |
| X5 | JPMORGAN CARRIER WIRE TRANSFER | N | 15 |
| 25 | JPMORGAN CHASE BANK, N.A. | N | 15 |
| 20 | JPMORGAN CHASE BANK | N | 20 |
| 30 | JP MORGAN CHASE | N | 30 |
| 13 | FIRST UNION | N | 50 |

| mpany Na | Assumed Bank Code | Bank Name | Bank Account # |
|---|---|---|---|
| NEW ENG | EP | ELECTRONIC PAYMENTS - ACH | |
| NEW ENG | ER | EMPLOYEE EXPENSE ACCOUNTS | |
| NEW ENG | PR | JP MORGAN CHASE | 6108010671 |
| NEW ENG | X1 | JPMORGAN CHASE (TRANSFERS) | 10110500 |
| NEW ENG | 00 | JPMORGAN NEMF'S WIRE TRANSFERS | 610 022 6365 |
| NEW ENG | 01 | BANK OF NEW YORK | 63-958-3 |
| NEW ENG | 08 | BANK OF NEW YORK | 50 780 6 |
| NEW ENG | 12 | JPMORGAN CHASE | 610 022 6365 |
| NEW ENG | 15 | FIRST UNION | 121 013124 1 |
| NEW ENG | 21 | JPMORGAN CHASE BANK, N.A. | 6107235726 |
| NEW ENG | 22 | BANK OF NEW YORK | 030 091 4884 |
| NEW ENG | 23 | BANK OF NEW YORK, DELAWARE | 0300958519 |
| NEW ENG | 32 | JPMORGAN CHASE GENERAL COUNSEL | 680965162 |
| NEW ENG | 99 | BANK OF NEW YORK | 00056 705 1 |
| EASTERN | X4 | JPMORGAN EFW'S WIRE TRANSFERS | 610 372 3262 |
| EASTERN | 04 | JPMORGAN CHASE BANK, N.A. | 6103723262 |
| EASTERN | 07 | BANK OF NEW YOTK | 68 357 4 |
| EASTERN | 31 | FIRST UNION | 3022386977 |
| CARRIER | 02 | BANK OF NEW YORK | 61-363-0 |
| CARRIER | 05 | BANK OF NEW YORK | 80-137-2 |
| CARRIER | 06 | FIRST UNION | 1210131301 |
| CARRIER | 17 | FIRST UNION | 121 013147 1 |
| CARRIER | 18 | FIRST UNION | 121 013130 1 |
| NEMF CAI | 16 | TORONTO DOMINION BANK | 0680-0789928 |
| NEMF CAI | 27 | TORONTO DOMINION BANK | 0680-7361120 |
| PHOENIX | 09 | BANK OF NEW YORK | 41-637-1 |
| PHOENIX | 14 | FIRST UNION | 121 013480 1 |
| PHOENIX | 19 | FIRST UNION | 121 013451 1 |
| APEX LO( | 10 | JPMORGAN CHASE BANK, N.A. | 6106677814 |
| APEX LO( | 11 | FIRST UNION | 7031821040 |
| NEMF WC | X2 | JPMORGAN NEWT'S WIRE TRANSFERS | 754 24 9183 |
| NEMF WC | 24 | BANK OF NEW YORK | 6106677822 |
| NEMF WC | 29 | JPMORGAN CHASE BANK, N.A. | 754249183 |
| CARRIER | X5 | JPMORGAN CARRIER WIRE TRANSFER | 610 529 5861 |
| CARRIER | 25 | JPMORGAN CHASE BANK, N.A. | 6105295861 |
| HOLLYW( | 20 | JPMORGAN CHASE BANK | 960751436 |
| NEMF LO( | 30 | JP MORGAN CHASE | 266289217 |
| JANS LEA | 13 | FIRST UNION | 1210134451 |

| Row Labels | Sum of Gross Amount |
|---|---|
| **6365** | **2362698.35** |
| Business Insurance | 165347.74 |
| Company Cars | 3197 |
| Drivers | 19848.96 |
| Equipment Financing | 2177.92 |
| Fuel | 174008.47 |
| Health Insurance | 1638063.74 |
| Interest Expense | 14881.23 |
| Interline Charges | 21353 |
| Misc Professional Fees | 62257.21 |
| Payments on behalf of NEMF | 19790.86 |
| Pier Charges | 39945.11 |
| Propane | 5219.98 |
| Trailer Financing | 25862.49 |
| Vehicle Financing | 86347.49 |
| Vehicle Maintenance | 26000 |
| Vehicle Repairs | 31000 |
| Miscellaneous | 27397.15 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **2362698.35** |

| Co./Div. Number | Assumed Bank Code | Bank Account | Check No. | G/L Account Number |
|---|---|---|---|---|
| 01 | 00 | 6365 | 2700020 | 11510000 |
| 01 | 00 | 6365 | 2700021 | 45100014 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700022 | 11510000 |
| 01 | 00 | 6365 | 2700029 | 45400014 |
| 01 | 00 | 6365 | 2700030 | 10110580 |
| 01 | 00 | 6365 | 2700035 | 11510000 |
| 01 | 00 | 6365 | 2700036 | 11510000 |
| 01 | 00 | 6365 | 2700036 | 11510000 |
| 01 | 00 | 6365 | 2700038 | 45400014 |
| 01 | 00 | 6365 | 2700042 | 45400114 |
| 01 | 00 | 6365 | 2700045 | 45900311 |
| 01 | 00 | 6365 | 2700053 | 11510000 |
| 01 | 00 | 6365 | 2700054 | 10110580 |
| 01 | 00 | 6365 | 2700056 | 11420000 |
| 01 | 00 | 6365 | 2700057 | 45900511 |
| 01 | 00 | 6365 | 2700087 | 59390056 |
| 01 | 00 | 6365 | 2700089 | 11510000 |
| 01 | 00 | 6365 | 2700090 | 45400114 |
| 01 | 00 | 6365 | 2700095 | 10110580 |
| 01 | 00 | 6365 | 2700118 | 59390056 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 01 | 00 | 6365 | 2700135 | 46600341 |
| 04 | 00 | 6365 | 2700033 | 20340300 |
| 04 | 00 | 6365 | 2700046 | 45100014 |
| 04 | 00 | 6365 | 2700047 | 20112652 |
| 04 | 00 | 6365 | 2700047 | 86110050 |
| 04 | 00 | 6365 | 2700048 | 20113001 |
| 04 | 00 | 6365 | 2700048 | 86110050 |
| 04 | 00 | 6365 | 2700050 | 20100100 |
| 04 | 00 | 6365 | 2700050 | 20115762 |
| 04 | 00 | 6365 | 2700050 | 20210100 |
| 04 | 00 | 6365 | 2700050 | 86110050 |
| 04 | 00 | 6365 | 2700050 | 20100100 |
| 04 | 00 | 6365 | 2700050 | 20115756 |
| 04 | 00 | 6365 | 2700050 | 20210100 |
| 04 | 00 | 6365 | 2700050 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116367 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116368 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116375 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116382 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116387 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116391 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116371 |

| | | | | |
|---|---|---|---|---|
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116378 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700051 | 20116379 |
| 04 | 00 | 6365 | 2700051 | 86110050 |
| 04 | 00 | 6365 | 2700052 | 20100100 |
| 04 | 00 | 6365 | 2700052 | 20117360 |
| 04 | 00 | 6365 | 2700052 | 20117360 |
| 04 | 00 | 6365 | 2700052 | 86110050 |
| 04 | 00 | 6365 | 2700052 | 20100100 |
| 04 | 00 | 6365 | 2700052 | 20117358 |
| 04 | 00 | 6365 | 2700052 | 20117358 |
| 04 | 00 | 6365 | 2700052 | 86110050 |
| 04 | 00 | 6365 | 2700055 | 20100100 |
| 04 | 00 | 6365 | 2700055 | 20117336 |
| 04 | 00 | 6365 | 2700055 | 20117336 |
| 04 | 00 | 6365 | 2700055 | 86110050 |
| 12 | 00 | 6365 | 2700034 | 31000400 |
| 12 | 00 | 6365 | 2700034 | 31000400 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700039 | 31000600 |
| 12 | 00 | 6365 | 2700068 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700085 | 31000400 |
| 12 | 00 | 6365 | 2700088 | 31000600 |
| 12 | 00 | 6365 | 2700088 | 31000600 |
| 12 | 00 | 6365 | 2700129 | 31000400 |
| 01 | 00 | 6365 | | |

| GL Acct Name | Summary Tag | Location | Vendor No. |
|---|---|---|---|
| FUEL INVENTORY | Fuel | 65 | 0024377 |
| FUEL LINE HAUL VEHICLES | Fuel | 90 | 0046529 |
| FUEL INVENTORY | Fuel | 08 | 0055666 |
| FUEL INVENTORY | Fuel | 12 | 0055666 |
| FUEL INVENTORY | Fuel | 58 | 0055666 |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | 90 | 0028000 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| FUEL INVENTORY | Fuel | 56 | 0025335 |
| FUEL INVENTORY | Fuel | 70 | 0068627 |
| FUEL INVENTORY | Fuel | 62 | 0068627 |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | 90 | 0034502 |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | 90 | 0034502 |
| TRASH REMOVAL | Miscellaneous | 90 | 0061699 |
| FUEL INVENTORY | Fuel | 68 | 0063822 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| PREPAID INSURANCE | Business Insurance | 90 | 0072031 |
| PROPANE | Propane | 90 | 0040133 |
| PRO FEES OTHER | Misc Professional Fees | 90 | 0055953 |
| FUEL INVENTORY | Fuel | 47 | 0065290 |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | 90 | 0034502 |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance | 90 | 0049819 |
| PRO FEES OTHER | Misc Professional Fees | 90 | 0055953 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| COMPANY CARS - SALES | Company Cars | 90 | 0073394 |
| ACCRUED A/P DRIVERS | Drivers | 90 | 0032141 |
| FUEL LINE HAUL VEHICLES | Fuel | 90 | 0032141 |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing | 90 | 0065328 |
| INTEREST EXPENSE | Interest Expense | 90 | 0065328 |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | 90 | 0067269 |
| INTEREST EXPENSE | Interest Expense | 90 | 0067269 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0044722 |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing | 90 | 0044722 |
| INTERCO-NEMF | Payments on behalf of NEMF | 90 | 0044722 |
| INTEREST EXPENSE | Interest Expense | 90 | 0044722 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0044722 |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing | 90 | 0044722 |
| INTERCO-NEMF | Payments on behalf of NEMF | 90 | 0044722 |
| INTEREST EXPENSE | Interest Expense | 90 | 0044722 |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing | 90 | 0059261 |

| | | | |
|---|---|---|---|
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing | 90 | 0059261 |
| INTEREST EXPENSE | Interest Expense | 90 | 0059261 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0064210 |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | 90 | 0064210 |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | 90 | 0064210 |
| INTEREST EXPENSE | Interest Expense | 90 | 0064210 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0064210 |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | 90 | 0064210 |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | 90 | 0064210 |
| INTEREST EXPENSE | Interest Expense | 90 | 0064210 |
| N/P BANKS-CURRENT PORTION | Miscellaneous | 90 | 0048398 |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | 90 | 0048398 |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing | 90 | 0048398 |
| INTEREST EXPENSE | Interest Expense | 90 | 0048398 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| REVENUE-INTERLINE CHARGES | Interline Charges | 88 | 0052783 |
| FREIGHT REV-PIER CHARGES | Pier Charges | 88 | 0030167 |
| TD Business Loan | Miscellaneous | | |

| Vendor Name | Address Line 1 | Address Line 2 |
|---|---|---|
| PETROLEUM TRADERS CORPORATION | P O BOX 2357 | |
| JAMES RIVER PETROLEUM, INC | DEPT 720067 | P O BOX 1335 |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| EAST RIVER ENERGY, INC | PO BOX 388 | |
| TRUCK TIRE SERVICE CORPORATION | PO BOX 1265 | |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| MIRABITO FUEL GROUP | THE METROCENTER-49 COURT ST | PO BOX 5306 |
| TALLEY PETROLEUM ENTERPRISES | 10046 ALLENTOWN BLVD | |
| TALLEY PETROLEUM ENTERPRISES | 10046 ALLENTOWN BLVD | |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| LINCOLN WASTE SOLUTIONS, LLC | 2075 SILAS DEANE HIGHWAY | SUITE 101 |
| SHIPLEY FUELS MARKETING, LLC | PO BOX 15052 | |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| DMC INSURANCE | 10475 CROSSPOINT BLVD | SUITE 220 |
| FERRELLGAS | P O BOX 173940 | |
| PHOENIX MANAGEMENT SERV, INC | 110 CHADDS FORD COMMONS | |
| AC & T CO, INC | PO BOX 4217 | |
| COMDATA | DEPOSIT DEPT-ACCOUNT #NE377 | 5301 MARYLAND WAY |
| UNITED HEALTHCARE | 22703 NETWORK PLACE | 60673122C0003 |
| PHOENIX MANAGEMENT SERV, INC | 110 CHADDS FORD COMMONS | |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| V2 LOGISTICS CORP | ROADRUNNER AUTO TRANSPORT | 15 GRUMMAN ROAD WEST, STE 1500 |
| EFS TRANSPORTATION SERVICES | P O BOX 630038 | CUST #2204501504070 |
| EFS TRANSPORTATION SERVICES | P O BOX 630038 | CUST #2204501504070 |
| EAST WEST BANK | PO BOX 60020 | |
| EAST WEST BANK | PO BOX 60020 | |
| CAPITAL ONE BANK | COMMERCIAL LOAN SERVICING | PO BOX 57009 |
| CAPITAL ONE BANK | COMMERCIAL LOAN SERVICING | PO BOX 57009 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| WELLS FARGO | EQUIPMENT FINANCE INC. | NW-8178 ,PO BOX 1450 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |

| | | |
|---|---|---|
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| FIFTH THIRD BANK | RANDY WILLOUGHBY | PO BOX 635188 |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| SANTANDER BANK | PO BOX 14655 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 5261 | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| D M EXPRESS, INC | | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| CROWLEY PUERTO RICO SERV., INC | LOCKBOX 2684 | |
| D M EXPRESS, INC | | |

| City | State | Zip Code | Invoice Number | Invoice Date | Dist Month | Check Date | Gross Amount |
|---|---|---|---|---|---|---|---|
| FORT WAYNE | IN | 46801-2357 | 162000044 | 2/14/2019 | 032019 | 2/14/2019 | 21,684.60 |
| CHARLOTTE | NC | 28201-1335 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 25,000.00 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 9,680.65 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 10,282.30 |
| GUILFORD | CT | 06437-0388 | 161900044 | 2/14/2019 | 032019 | 2/14/2019 | 10,667.02 |
| SAUGUS | MA | 01906-1265 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 20,000.00 |
| CHICAGO, | IL | 60673-1227 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 505,657.23 |
| BINGHAMTON | NY | 13902 | 021303618 | 2/14/2019 | 032019 | 2/14/2019 | 10,185.00 |
| GRANTVILLE | PA | 17028 | 021519 | 2/14/2019 | 032019 | 2/14/2019 | 21,342.30 |
| GRANTVILLE | PA | 17028 | 021519 | 2/14/2019 | 032019 | 2/14/2019 | 15,645.00 |
| BRENTWOOD | TN | 37027 | 021519 | 2/15/2019 | 032019 | 2/15/2019 | 6,000.00 |
| BRENTWOOD | TN | 37027 | 021919 | 2/19/2019 | 032019 | 2/19/2019 | 5,000.00 |
| ROCKY HILL | CT | 06067 | 021919 | 2/19/2019 | 032019 | 2/19/2019 | 24,000.00 |
| YORK | PA | 17405 | 022119 | 2/20/2019 | 032019 | 2/20/2019 | 14,219.10 |
| CHICAGO, | IL | 60673-1227 | 022019 | 2/20/2019 | 032019 | 2/20/2019 | 766,317.93 |
| INDIANAPOLIS | IN | 46256 | 100000051 | 2/20/2019 | 032019 | 2/20/2019 | 165,347.74 |
| DENVER | CO | 80217-3940 | 022019 | 2/20/2019 | 032019 | 2/20/2019 | 5,219.98 |
| CHADDS FORD | PA | 19317 | 10765 | 1/19/2019 | 032019 | 2/22/2019 | 31,024.94 |
| HAGERSTOWN | MD | 21741 | 021419 | 2/14/2019 | 032019 | 2/25/2019 | 20,302.50 |
| BRENTWOOD | TN | 37027 | 022519 | 2/25/2019 | 032019 | 2/25/2019 | 26,000.00 |
| CHICAGO, | IL | 60673-1227 | 022719 | 2/27/2019 | 032019 | 2/27/2019 | 366,088.58 |
| CHADDS FORD | PA | 19317 | 10795 | 2/26/2019 | 032019 | 2/28/2019 | 31,232.27 |
| BETHPAGE | NY | 11714 | R266852 | 2/18/2019 | 032019 | 2/19/2019 | 795.00 |
| BETHPAGE | NY | 11714 | R266854 | 2/18/2019 | 032019 | 2/19/2019 | 1,157.00 |
| BETHPAGE | NY | 11714 | R266856 | 2/18/2019 | 032019 | 2/19/2019 | 1,245.00 |
| CINCINNATI | OH | 45263-0038 | 021419 | 2/14/2019 | 032019 | 2/14/2019 | 19,848.96 |
| CINCINNATI | OH | 45263-0038 | 450150470 | 2/19/2019 | 032019 | 2/19/2019 | 15,000.00 |
| CITY OF INDUSTRY | CA | 91716-0020 | 19885 | 1/28/2019 | 032019 | 2/20/2019 | 13,530.24 |
| CITY OF INDUSTRY | CA | 91716-0020 | 19885 | 1/28/2019 | 032019 | 2/20/2019 | 1,363.74 |
| NEWARK | NJ | 07101-5709 | 004657863 | 1/31/2019 | 032019 | 2/20/2019 | 14,680.94 |
| NEWARK | NJ | 07101-5709 | 004657863 | 1/31/2019 | 032019 | 2/20/2019 | 1,839.19 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | (359.90) |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 359.90 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 14,319.61 |
| MINNEAPOLIS | MN | 55485 | 005877805 | 2/4/2019 | 032019 | 2/20/2019 | 1,628.81 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | (150.68) |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 150.68 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 5,471.25 |
| MINNEAPOLIS | MN | 55485 | 005877806 | 2/15/2019 | 032019 | 2/20/2019 | 478.08 |
| CINCINNATI | OH | 45263-5188 | 000723128 | 2/5/2019 | 032019 | 2/20/2019 | 6,769.58 |
| CINCINNATI | OH | 45263-5188 | 000723128 | 2/5/2019 | 032019 | 2/20/2019 | 554.77 |
| CINCINNATI | OH | 45263-5188 | 000723129 | 2/5/2019 | 032019 | 2/20/2019 | 1,685.00 |
| CINCINNATI | OH | 45263-5188 | 000723129 | 2/5/2019 | 032019 | 2/20/2019 | 200.31 |
| CINCINNATI | OH | 45263-5188 | 000723130 | 2/5/2019 | 032019 | 2/20/2019 | 9,471.17 |
| CINCINNATI | OH | 45263-5188 | 000723130 | 2/5/2019 | 032019 | 2/20/2019 | 890.29 |
| CINCINNATI | OH | 45263-5188 | 000723131 | 2/5/2019 | 032019 | 2/20/2019 | 2,177.92 |
| CINCINNATI | OH | 45263-5188 | 000723131 | 2/5/2019 | 032019 | 2/20/2019 | 95.43 |
| CINCINNATI | OH | 45263-5188 | 000723132 | 2/5/2019 | 032019 | 2/20/2019 | 14,667.26 |
| CINCINNATI | OH | 45263-5188 | 000723132 | 2/5/2019 | 032019 | 2/20/2019 | 1,782.81 |
| CINCINNATI | OH | 45263-5188 | 000723133 | 2/5/2019 | 032019 | 2/20/2019 | 2,368.74 |
| CINCINNATI | OH | 45263-5188 | 000723133 | 2/5/2019 | 032019 | 2/20/2019 | 586.26 |
| CINCINNATI | OH | 45263-5188 | 000723422 | 2/5/2019 | 032019 | 2/20/2019 | 6,127.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINCINNATI | OH | 45263-5188 | 000723422 | 2/5/2019 | 032019 | 2/20/2019 | 709.36 |
| CINCINNATI | OH | 45263-5188 | 000723423 | 2/5/2019 | 032019 | 2/20/2019 | 7,840.63 |
| CINCINNATI | OH | 45263-5188 | 000723423 | 2/5/2019 | 032019 | 2/20/2019 | 1,114.02 |
| CINCINNATI | OH | 45263-5188 | 000723424 | 2/5/2019 | 032019 | 2/20/2019 | 7,840.62 |
| CINCINNATI | OH | 45263-5188 | 000723424 | 2/5/2019 | 032019 | 2/20/2019 | 1,092.47 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | (314.64) |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 10,896.40 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 314.64 |
| READING | PA | 19612 | 2268859 | 2/4/2019 | 032019 | 2/20/2019 | 1,056.19 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | (395.16) |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 13,684.79 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 395.16 |
| READING | PA | 19612 | 2274593 | 2/12/2019 | 032019 | 2/20/2019 | 1,255.94 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | (53.14) |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 1,373.59 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 53.14 |
| CAROL STREAM | IL | 60197-5261 | 087254656 | 1/30/2019 | 032019 | 2/20/2019 | 233.56 |
| | PR | 00966 | 0212DEL | 2/12/2019 | 032019 | 2/14/2019 | 1,664.65 |
| | PR | 00966 | 0213DEL | 2/13/2019 | 032019 | 2/14/2019 | 3,074.55 |
| CAROL STREAM | IL | 60132-2684 | S9M007802 | 2/6/2019 | 032019 | 2/15/2019 | 4,205.00 |
| CAROL STREAM | IL | 60132-2684 | S9M007944 | 2/6/2019 | 032019 | 2/15/2019 | 4,305.00 |
| CAROL STREAM | IL | 60132-2684 | S9M007959 | 2/6/2019 | 032019 | 2/15/2019 | 4,305.00 |
| | PR | 00966 | 021519 | 2/15/2019 | 032019 | 2/21/2019 | 27,328.30 |
| | PR | 00966 | 016190 | 2/8/2019 | 032019 | 2/21/2019 | 1,429.13 |
| | PR | 00966 | 016197 | 2/8/2019 | 032019 | 2/21/2019 | 1,112.26 |
| | PR | 00966 | 016209 | 2/20/2019 | 032019 | 2/21/2019 | 675.91 |
| | PR | 00966 | 016210 | 2/21/2019 | 032019 | 2/21/2019 | 988.44 |
| | PR | 00966 | 016211 | 2/18/2019 | 032019 | 2/21/2019 | 1,212.25 |
| | PR | 00966 | 016212 | 2/22/2019 | 032019 | 2/21/2019 | 855.20 |
| | PR | 00966 | 022119 | 2/21/2019 | 032019 | 2/21/2019 | 792.42 |
| CAROL STREAM | IL | 60132-2684 | S9M009394 | 2/13/2019 | 032019 | 2/22/2019 | 4,233.00 |
| CAROL STREAM | IL | 60132-2684 | S9M010144 | 2/14/2019 | 032019 | 2/22/2019 | 4,305.00 |
| | PR | 00966 | 3546US | 2/22/2019 | 032019 | 2/28/2019 | 812.00 |
| | | | | | 2/21/2019 | | 4,670.67 |

| Discount | | Reconciliation Date |
|---|---|---|
| | - | 2/13/2019 |
| | - | 2/13/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/14/2019 |
| | - | 2/15/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/22/2019 |
| | - | 2/14/2019 |
| | - | 2/25/2019 |
| | - | 2/27/2019 |
| | - | 2/28/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/19/2019 |
| | - | 2/14/2019 |
| | - | 2/19/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |
| | - | 2/20/2019 |

- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/20/2019
- 2/14/2019
- 2/14/2019
- 2/15/2019
- 2/15/2019
- 2/15/2019
- 2/15/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/21/2019
- 2/22/2019
- 2/22/2019
- 2/28/2019

EFW TD Business Loan I do not see this entered

| Acct Name | Summary Tag | Comment |
|---|---|---|
| 240 TRLER DOOR PAINTING-CARRIE | All Other | |
| 401(K) UNION P/R DEDUCTION | Union 401K | |
| A/P BANKERS SEC LIFE-P/R DEDUC | Life Insurance | |
| A/P EMPL W/H SIT - OHIO | Income Tax Withheld | |
| A/P EMPL W/H SIT - PR | Income Tax Withheld | |
| A/P SDI W/H-PUERTO RICO | Income Tax Withheld | |
| A/R DRIVER CASH ADVANCES | All Other | |
| A/R EXECUTIVE OFFICERS | Advances to Officers | |
| A/R GARNISHMENTS | AR Garnishment | |
| A/R INSURANCE - SPLIT | Split Insurance | |
| A/R OFFICERS & EMPLOYEES | All Other | |
| ACCOUNTS PAYABLE OTHER | All Other | |
| ACCRD CLAIMS-UNITED HEALTHCARE | Insurance Claims | |
| ACCRUED A/P DRIVERS | Drivers | |
| ACCRUED ACCOUNTING FEES | Accounting, Audit, Tax | |
| ACCRUED CARGO INS PREM | Cargo Insurance | |
| ACCRUED FICA-EMPLOYER | FICA Employer | |
| ACCRUED FUTA | FUTA | |
| ACCRUED HEALTH INSURANCE | Health Insurance | Insurance type captured by |
| ACCRUED INCENTIVE PLAN (ICP) | All Other | |
| ACCRUED INTEREST | Interest Expense | |
| ACCRUED LIAB OWNERS LIFE INS. | Officer Insurance | |
| ACCRUED LIABILITY-LEGAL | Legal Fees-Corporate Attorney | |
| ACCRUED LIFE AND LTD PAYABLE | Life and LTD Insurance | |
| ACCRUED MTHLY N.Y. - TMT | All Other | ? |
| ACCRUED NY MET COMMUTER TAX | NY Commuter Tax | Captured in CF as Payroll fu |
| ACCRUED PENSION | Pension | |
| ACCRUED QTRLY FUEL USE TAX | Operating taxes and licenses | |
| ACCRUED RENT | Rent | |
| ACCRUED SAFTY AWARDS | All Other | |
| ACCRUED SDI/UC-PUERTO RICO | All Other | |
| ACCRUED SUI - IN | State Unemployment Tax | |
| ACCRUED SUI AZ | State Unemployment Tax | |
| ACCRUED SUI CT | State Unemployment Tax | |
| ACCRUED SUI FL | State Unemployment Tax | |
| ACCRUED SUI IL | State Unemployment Tax | |
| ACCRUED SUI MA | State Unemployment Tax | |
| ACCRUED SUI MD | State Unemployment Tax | |
| ACCRUED SUI ME | State Unemployment Tax | |
| ACCRUED SUI NH | State Unemployment Tax | |
| ACCRUED SUI NJ | State Unemployment Tax | |
| ACCRUED SUI NY | State Unemployment Tax | |
| ACCRUED SUI OH | State Unemployment Tax | |
| ACCRUED SUI PA | State Unemployment Tax | |
| ACCRUED SUI RI | State Unemployment Tax | |
| ACCRUED SUI TX | State Unemployment Tax | |
| ACCRUED SUI VA | State Unemployment Tax | |
| ACCRUED SUI VT | State Unemployment Tax | |
| ACCRUED UNLOADING ALLOWANCES | Unloading Allowances | |
| ACCRUED WORKERS COMP-N.J. | Workers Comp - NJ | |
| ACCRUED WORKERS COMP-OTHER ST. | Workers Comp | |
| ACCRUUED SUI WEST VIRGINIA | State Unemployment Tax | |
| ADVERTISING SALES-PERSONNEL | Classified Ads | |
| ADVERTISING-HUMAN RESOURCES | Classified Ads | |

| | | |
|---|---|---|
| ADVERTISING-L/H DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-O/ADM PERSONNEL | Classified Ads | |
| ADVERTISING-PLATFORM PERSONNEL | Classified Ads | |
| ADVERTISING-PUD DRV  PERSONNEL | Classified Ads | |
| ADVERTISING-TERMINAL PERSONNEL | All Other | |
| AFLAC STD WITHHOLDINGS | STD Insurance Witholding | |
| AGENT COMMISSION | Agent Commission | |
| BLDG RENT CR&COLL | Rent | |
| BLDG RENT TERMINAL | Rent | |
| BUSINESS MEALS ADMIN    50% | Sales - Meals | |
| BUSINESS MEALS GEN ACCT  50% | Sales - Meals | |
| BUSINESS MEALS IT       50% | Sales - Meals | |
| BUSINESS MEALS MPS      50% | Sales - Meals | |
| BUSINESS MEALS SAFETY   50% | Sales - Meals | |
| BUSINESS MEALS SALES    50% | Sales - Meals | |
| BUSINESS MEALS TERM OPS  50% | Sales - Meals | |
| BUSINESS MEALS TRAFFIC  50% | Sales - Meals | |
| BUSINESS MEALS VEH MAINT  50% | Sales - Meals | |
| CAPITAL ONE $1233199 10FRTLINR | Vehicle Financing | |
| CAPITALONE $1116499 10FRTLINRS | Vehicle Financing | |
| CAPITALONE $1924300 25 FRTLINR | Vehicle Financing | |
| CASH JPMORGAN - 401K | 401K | |
| CHASE $2949950 100 GREAT DANES | Trailer Financing | |
| CLEARING A/R CONTRA-SETTLEMENT | All Other | |
| COMM BLDG MAINTENANCE | Telecommunications | |
| COMM CLAIMS/OS&D | Telecommunications | |
| COMM CREDIT & COLLECTIONS | Telecommunications | Telecom for Cr & Coll depa |
| COMM EDP | Telecommunications | |
| COMM L/H | Telecommunications | |
| COMM MAINTENANCE | Telecommunications | |
| COMM OTHER ADMINISTRATIVE | Telecommunications | |
| COMM PRES ELIZ | Telecommunications | |
| COMM SALES | Telecommunications | |
| COMM SECURITY | Telecommunications | |
| COMM TERMINAL | Telecommunications | ? |
| COMM TRAFFIC | Telecommunications | |
| COMPANY CARS - ADMINISTRATION | Company Cars | |
| COMPANY CARS - BILLING | Company Cars | |
| COMPANY CARS - BLDG MAINT | Company Cars | |
| COMPANY CARS - CHAIRMAN | Company Cars | |
| COMPANY CARS - CLAIMS & OS&D | Company Cars | |
| COMPANY CARS - CUST. SERVICE | Company Cars | |
| COMPANY CARS - DATA PROCESSING | Company Cars | |
| COMPANY CARS - GEN ACCT | Company Cars | |
| COMPANY CARS - HUMAN RESOURCES | Company Cars | |
| COMPANY CARS - PLATFORM | Company Cars | |
| COMPANY CARS - SAFETY | Company Cars | |
| COMPANY CARS - SALES | Company Cars | |
| COMPANY CARS - SECURITY | Company Cars | |
| COMPANY CARS - TERM OPS | Company Cars | |
| COMPANY CARS - TRAFFIC | Company Cars | |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance | |
| CONTRIBUTIONS | Charitable Contributions | |
| CORP BUSINESS TAX EXP | Taxes | |
| DAIMIER $2232785 25 FRTLINERS | Vehicle Financing | |

| | |
|---|---|
| DAIMIER $2578320 24 FRTLINERS | Vehicle Financing |
| DAIMIER $568620 6 FRTLINERS | Vehicle Financing |
| DAIMLER $1116200 10 FRT LINERS | Vehicle Financing |
| DAIMLER $112770 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $115331 3 TRILERS EFW | Vehicle Financing |
| DAIMLER $123142  FREIGHTLINER | Vehicle Financing |
| DAIMLER $1880525 25 FRTLINERS | Vehicle Financing |
| DAIMLER $350865 3 TRACTORS EFW | Vehicle Financing |
| DAIMLER $366435 5FRT LINERS | Vehicle Financing |
| DAIMLER $429975 5 FREIGHTLINER | Vehicle Financing |
| DAIMLER $526886 6 STRAIGHT TRK | Vehicle Financing |
| DAIMLER $59762 1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $603950 5 FRTLINERS | Vehicle Financing |
| DAIMLER $86,787-1 FREIGHTLINER | Vehicle Financing |
| DAIMLER $947744 8 TRACTORS EFW | Vehicle Financing |
| DRIVER COMMISSION PAY | Commissions |
| DUE FROM AFFILIATES-REAL ESTAT | Affiliate Real Estate Payments |
| DUE TO/FROM MISC GRANTOR TRUST | All Other |
| EAST WEST $359760 5 FRTLINERS | Vehicle Financing |
| EAST WEST $395000 5 PETERBILT | Trailer Financing |
| EASTWEST $1116499 10 FRTLINERS | Vehicle Financing |
| EASTWEST $179506-3AUTOS-6HILOS | Vehicle Financing |
| EASTWEST $366010 5 FRTLINERS | Vehicle Financing |
| EASTWEST $432160-5FRTLI-5STRUK | Vehicle Financing |
| EASTWEST $4433355 USED TRAILER | Trailer Financing |
| EASTWEST $629706-7AUTOS-8HILOS | Vehicle Financing |
| EASTWEST $755810 10 TRACTORS | Vehicle Financing |
| EASTWEST $766833 25 HYUNDAI | Vehicle Financing |
| EASTWEST BANK $1136540 10 VOLV | Vehicle Financing |
| EASTWEST BANK $2470465 25FRTLR | Vehicle Financing |
| EASTWEST BANK $83976 4 FUSIONS | Vehicle Financing |
| EFW OWNER/OPERATOR RECEIVABLE | All Other |
| EMMP W/H DE SIT | Income Tax Withheld |
| EMPL W/H CONNECTCUT | Income Tax Withheld |
| EMPL W/H FED INC TAX | Income Tax Withheld |
| EMPL W/H FICA/FMHI | FICA |
| EMPL W/H ILL I.T. | Income Tax Withheld |
| EMPL W/H IN SIT | Income Tax Withheld |
| EMPL W/H KY SIT | Income Tax Withheld |
| EMPL W/H LANCASTER SCHOOL TAX | Taxes |
| EMPL W/H MA SIT | Income Tax Withheld |
| EMPL W/H MD SIT | Income Tax Withheld |
| EMPL W/H NJ FMLA INSURANCE | FMLA Insurance |
| EMPL W/H NJ SDI | All Other |
| EMPL W/H NORWIN SCHOOL TAX | Norwin School Tax |
| EMPL W/H NY I/T | Income Tax Withheld |
| EMPL W/H NY SUI | State Unemployment Tax |
| EMPL W/H OHIO LOCAL | Income Tax Withheld |
| EMPL W/H PA OCCUPATIONAL TAX | Income Tax Withheld |
| EMPL W/H PHILA SCHOOL TAX | Income Tax Withheld |
| EMPL W/H RI SIT | Income Tax Withheld |
| EMPL W/H RI SUI | State Unemployment Tax |
| EMPL W/H SIT NJ | Income Tax Withheld |
| EMPL W/H SIT PA | Income Tax Withheld |
| EMPL W/H SUI PA | State Unemployment Tax |

| | |
|---|---|
| EMPL W/H UNION DUES | Union Dues |
| EMPL W/H VT SIT | Income Tax Withheld |
| EMPLOYEE SIT W/H WEST VIRGINIA | Income Tax Withheld |
| EMPLOYEE W/H NEW YORK CITY TAX | Income Tax Withheld |
| EMPLOYEE W/H SIT ME | Income Tax Withheld |
| EMPLOYEE W/H SIT NC | Income Tax Withheld |
| EMPLOYEE W/H SIT VA | Income Tax Withheld |
| ENTERTAINMENT ADMIN      0% | T&E |
| ENTERTAINMENT BILLING    0% | T&E |
| ENTERTAINMENT BLDG MAINT 0% | T&E |
| ENTERTAINMENT CLAIMS      0% | T&E |
| ENTERTAINMENT GEN ACCT    0% | T&E |
| ENTERTAINMENT IT          0% | T&E |
| ENTERTAINMENT MPS        0% | T&E |
| ENTERTAINMENT P & D      0% | T&E |
| ENTERTAINMENT PLATFORM   0% | T&E |
| ENTERTAINMENT SAFETY     0% | T&E |
| ENTERTAINMENT SALES REPS  0% | T&E |
| ENTERTAINMENT TERM OPS  0% | T&E |
| ENTERTAINMENT TRAFFIC   0% | T&E |
| ENTERTAINMENT VEH MAINT  0% | Vehicle Maintenance | ? Is this Vehicle Maintenanc |
| ENVIRONMENTAL DISPOSAL | T&E |
| EST LIAB INJ,LOSS,DAM CLM | Cargo Claims |
| EST LIAB-PL/PD SELF INS 95-96 | Insurance - PLPD |
| FIFTH 3ED BANK $189834 HILO/AU | Vehicle Financing |
| FIFTH 3RD  $506604 7 FRTLINERS | Vehicle Financing |
| FIFTH 3RD $1116499 10 FRTLINER | Vehicle Financing |
| FIFTH 3RD $130675 ONBOARD GPS | Equipment Financing |
| FIFTH 3RD $143511 5VAN TRAILER | Trailer Financing |
| FIFTH 3RD $161760 6 EFW GD TRL | Trailer Financing |
| FIFTH 3RD $227399-9 GD FLATBDS | Trailer Financing |
| FIFTH 3RD $267627 HILOS,AUTOS | Vehicle Financing |
| FIFTH 3RD $321927 40 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $568645 5 EFW FRTLNS | Vehicle Financing |
| FIFTH 3RD $73691-3 FORKLIFTS | Vehicle Financing |
| FIFTH 3RD $753125 25 HALE TRAI | Trailer Financing |
| FIFTH 3RD BANK $1336020 14MACK | Vehicle Financing |
| FIFTH 3RD BANK $1813170-19MACK | Vehicle Financing |
| FIFTH 3RD BANK $366010 5FRTLIN | Vehicle Financing |
| FIFTH 3RD BANK $3799240 15 MAC | Vehicle Financing |
| FIFTH 3RD BANK $450000 13 FBED | Trailer Financing |
| FIFTH 3RD BANK $470220 FRKLIFT | Vehicle Financing |
| FIFTH 3RD BANK $535709 MISC EQ | Equipment Financing |
| FIFTH 3RD BANK $588240 21HTRAL | Trailer Financing |
| FIFTH 3RD BANK $600510 6 FRTLR | Vehicle Financing |
| FIFTH 3RD BANK $636900 22TRAIL | Trailer Financing |
| FIFTH 3RD BANK $649250 5 VOLVO | Vehicle Financing |
| FIFTH 3RD BANK $720580 28 TRLR | Trailer Financing |
| FIFTH 3RD BANK $752700 30 FBED | Trailer Financing |
| FIFTH 3RD BANK $795578 7CAMBRA | Vehicle Financing |
| FIFTH 3RD BANK $858870 9 MACKS | Vehicle Financing |
| FIFTH 3RD BANK $862114 8 MACKS | Vehicle Financing |
| FIFTH THIRD $1508790 19 FRTLNR | Vehicle Financing |
| FIFTH THIRD $2017500 25 FRTLNR | Vehicle Financing |
| FIFTH THIRD $217,116 3 FRTLINR | Vehicle Financing |

| | |
|---|---|
| FIFTH THIRD $251496 CARS/HILOS | Vehicle Financing |
| FIFTH THIRD $2835944 CAMBRIA | Vehicle Financing |
| FIFTH THIRD $525210 HH/FL/AUTO | Vehicle Financing |
| FIFTH THIRD $713456 HANDHELDS | Equipment Financing |
| FIFTH THIRD $740625 25 TRAILER | Trailer Financing |
| FIFTH THIRD $752700 30 G DANES | Trailer Financing |
| FIFTH THIRD $965550 25 TRAILER | Trailer Financing |
| FIFTH3RD $1232050 10 FRTLINERS | Vehicle Financing |
| FIFTHTHIRD $547524 10TRANSEDGE | Vehicle Financing |
| FREIGHT OVERCHARGES & REFUNDS | Refunds / Rebates |
| FREIGHT REBATES | Refunds / Rebates |
| FREIGHT REV-CARTAGE | Cartage |
| FREIGHT REV-PIER CHARGES | Pier Charges |
| FUEL INVENTORY | Fuel |
| FUEL LINE HAUL VEHICLES | Fuel |
| FUEL MAINTENANCE VEHICLES | Fuel |
| FUEL PUD VEHICLES | Fuel |
| FUEL TERMINAL | Fuel |
| GRP INS SUPR G&A O/ADM | All Other |
| GRP INS SUPR OS&D | All Other |
| GRP INS SUPR SALES ELIZ | All Other |
| GRP INS SUPR TERM SYRACUS | All Other |
| IBM FINANCE $131621 SOFTWARE | Software |
| INS PL&PD OTHER ADMINISTRATIVE | All Other |
| INS-OTHER-OTHER ADMIN | All Other |
| INTERCO RENTAL | Vehicle Rental |
| INTERCO-CARRIER INDUSTRIES | Payments on behalf of Carrier |
| INTERCO-EASTERN FREIGHT WAYS | Payments on behalf of Eastern |
| INTERCO-HOLLYWOOD SOLAR | Payments on behalf of Hollywood Solar |
| INTERCOMPANY P&D MOVES | Intercompany P&D Moves |
| INTERCO-NEMF | Payments on behalf of NEMF ? |
| INTERCO-NEWT | Payments on behalf of NEWT |
| INTERCO-UNITED EXPRESS SOLAR | Payments on behalf of United Express Solar |
| INTEREST EXPENSE | Interest Expense |
| INTEREST INCOME TAXABLE | Interest Income |
| JPMOPRGAN $19720000 68 GTDANES | Trailer Financing |
| JPMORGACHASE UNITED HEALTHCARE | Health Insurance |
| JPMORGAN $1052972 HILOS&AUTOS | Vehicle Financing |
| JPMORGAN $1087980 10PETERBILTS | Trailer Financing |
| JPMORGAN $1289504 15 FRTLINERS | Vehicle Financing |
| JPMORGAN $553192.82 HILO&CARS | Vehicle Financing |
| JPMORGAN $723362 20 GD TRAILER | Trailer Financing |
| JPMORGAN $795231.47 MISC EQUIP | Equipment Financing |
| JPMORGAN GENERAL COUNSEL ACCT | All Other |
| LEASHOLD IMPROV IN PROGRESS | Leasehold Improvements |
| LUMPERS - TEMPORARY LABOR | Temp Labor |
| MACK FINANCIAL $189960 2 MACKS | Vehicle Financing |
| MACK FINANCIAL $3811832 VOLVO | Vehicle Financing |
| MANAGEMENT FEES INTERCO | All Other |
| MET LIFE EMPLOYEE WITHHOLDINGS | Metlife Insurance Witholding |
| MISC PREPAYMENTS | All Other |
| MISC PROF FEES | All Other |
| MISC. EQPT. | Equipment |
| MISC. RECEIVABLE | All Other |
| N/P BANKS-CURRENT PORTION | All Other |

| | | |
|---|---|---|
| O/GNL SPLY ACCOUNTING | All Other | |
| O/GNL SPLY BILLING BOST | All Other | |
| O/GNL SPLY BUILDING MAINTENANC | All Other | |
| O/GNL SPLY CLAIMS | All Other | |
| O/GNL SPLY CR & COLL | All Other | |
| O/GNL SPLY CUST SERV | All Other | |
| O/GNL SPLY EDP | All Other | ? |
| O/GNL SPLY L/H | All Other | |
| O/GNL SPLY O/ADM | All Other | |
| O/GNL SPLY PERSONNEL | All Other | |
| O/GNL SPLY PLATFORM | All Other | |
| O/GNL SPLY PUD | All Other | |
| O/GNL SPLY SAFETY | All Other | |
| O/GNL SPLY SALES | All Other | |
| O/GNL SPLY SECURITY | All Other | |
| O/GNL SPLY TERMINAL | All Other | |
| O/GNL SPLY TRAFFIC | All Other | |
| O/GNL SPLY VEH MAINT | All Other | |
| O/GNRL SPLY OFF OF PRES | All Other | |
| O/T WAGES DRV/HLP LINEHAUL | All Other | |
| OFC SPLY & EXP ACCOUNTING | Office Supplies | |
| OFC SPLY & EXP ACCTS PAY | Office Supplies | |
| OFC SPLY & EXP BILLING | Office Supplies | |
| OFC SPLY & EXP BLDG MAINT | Office Supplies | |
| OFC SPLY & EXP C&C | Office Supplies | |
| OFC SPLY & EXP CLAIMS | Office Supplies | |
| OFC SPLY & EXP CUST SERV | Office Supplies | |
| OFC SPLY & EXP DISPATCH | Office Supplies | |
| OFC SPLY & EXP DP | Office Supplies | |
| OFC SPLY & EXP LINE HAUL | Office Supplies | |
| OFC SPLY & EXP MAINT | Office Supplies | |
| OFC SPLY & EXP OFF PRES | Office Supplies | |
| OFC SPLY & EXP OTHER/ADM | Office Supplies | |
| OFC SPLY & EXP PHOENIX | Office Supplies | |
| OFC SPLY & EXP SAFETY | Office Supplies | |
| OFC SPLY & EXP SALES | Office Supplies | |
| OFC SPLY & EXP SECURITY | Office Supplies | |
| OFC SPLY & EXP TELE | Office Supplies | |
| OFC SPLY & EXP TRAFFIC | Office Supplies | |
| OFC SPLY &EXP TERMINAL | Office Supplies | |
| OFFICE CLEANING | Office Cleaning | |
| OIL LUB COOL MAINTENANCE | Vehicle Fluids | |
| OIL/LUB/COOL LINEHAUL VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL PUD VEHICLES | Vehicle Fluids | |
| OIL/LUB/COOL TERMINAL EQUIPT. | Vehicle Fluids | |
| OTHER CURRENT LIAB | All Other | Rent captured by invoice cc |
| OTHER GENERAL SUPPLIES REV ACT | All Other | |
| OTHER PURCH TRANS/INTERCOMPANY | Interco Purchased Transportation | |
| OTHER TAXES | Taxes | |
| OTHER/OP SPOTTING SERVICES | All Other | |
| OTHER/OP TARP REPAIR/PURCHASE | All Other | |
| OTHER/OP TARPING SERVICES | Tarping Services | |
| OTHER/OP VEHICLE MAINTENANCE | Vehicle Maintenance | |
| OTHER/OPERATING IT | All Other | |
| OTHER/OPERATING LINEHAUL | All Other | |

| | | |
|---|---|---|
| OTHER/OPERATING PLATFORM | All Other | |
| OTHER/OPERATING TERMINAL | Terminal Expense | ? |
| PALLET EXPENSE | All Other | |
| PARTS INVENTORY | Vehicle Parts | |
| PAYROLL ACCOUNT AS 0F 10/12/06 | All Other | |
| PENSION SETTLEMENT-LONG TERM | Pension Settlement | |
| PETTY CASH - FORT WAYNE | All Other | |
| PHYSICALS & INVESTIGATIONS | Physicals & Investigations | ? |
| PPD INTEREST | Interest Expense | |
| PREPAID - TRAILER REFURBISHING | Vehicle Maintenance | |
| PREPAID BESTPASS | Tolls | |
| PREPAID EXPENSE-2290 TAX | Taxes | |
| PREPAID INSURANCE | Business Insurance | |
| PREPAID LICENSE & TAXES | Taxes | |
| PREPAID REAL ESTATE TAXES | Real Estate Taxes | |
| PREPAID STATE INC TAX | Taxes | |
| PREPAID TRUCK PARTS | Vehicle Parts | |
| PRO FEES - CR & COLL | Misc Professional Fees | |
| PRO FEES EDP | Misc Professional Fees | |
| PRO FEES OTHER | Misc Professional Fees | |
| PROFESSIONAL FEES | Misc Professional Fees | |
| PROFESSIONAL FEES - SALES | Misc Professional Fees | |
| PROPANE | Propane | |
| PURCHASE TRANSPORTATION L/H | Line Haul Purchased Services | |
| PURCHASE TRANSPORTATION P&D | P&D Purchased Services | |
| REVENUE EQUIP | Capital Expenditures | |
| REVENUE-INTERLINE CHARGES | Interline Charges | |
| S/T P/R SUPR G&A O/ADM | All Other | |
| S/T SUPR LINEHAUL | All Other | |
| SALES COMM OUT FEES NTLRS | Sales - Commissions | |
| SALES COMM OUT FEES SLSVP | Sales - Commissions | ? |
| SANTANDER $1061416 35 GR DANES | Trailer Financing | |
| SANTANDER $109057 6 FORKLIFTS | Vehicle Financing | |
| SANTANDER $1136540 10 VOLVOS | Vehicle Financing | |
| SANTANDER $1154580 15 GLIDERS | Vehicle Financing | |
| SANTANDER $1584609 2018 GRDANE | Trailer Financing | |
| SANTANDER $182015 5CARS 4HILOS | Vehicle Financing | |
| SANTANDER $184500 3 YARD TRACT | Vehicle Financing | |
| SANTANDER $255,000 3 YRD TRUCK | Vehicle Financing | |
| SANTANDER $302650 10 GR DANES | Trailer Financing | |
| SANTANDER $369616 12 GD TRAILR | Trailer Financing | |
| SANTANDER $555568 10 TRUCKS | Vehicle Financing | |
| SANTANDER $616025 5 FRTLINERS | Vehicle Financing | |
| SANTANDER $711363.46 | Vehicle Financing | |
| SANTANDER $718498 8PBILT 1FRTL | Vehicle Financing | |
| SANTANDER $740625 25 HYUNDAI | Vehicle Financing | |
| SANTANDER $828681 7 FRTLINERS | Vehicle Financing | |
| SANTANDER $909232 8 VOLVOS | Vehicle Financing | |
| SECURITY DEPOSITS | All Other | |
| SERVICE CARS & EQUIP | Equipment | |
| SHOP/TERMINAL CHARGED BACKS | All Other | |
| TARIFFS & SCHEDULES | All Other | |
| TDBANK $1395059 48HYUND TRAILR | Vehicle Financing | |
| TDBANK $1516309 50 GD TRAILERS | Trailer Financing | |
| TDBANK $1848006 60 GD TRAILERS | Trailer Financing | |

| | | |
|---|---|---|
| TDBANK $221,85 HILOS/SOFTWARE | Vehicle Financing | |
| TDBANK $366010 5 FRTLINERS | Vehicle Financing | |
| TDBANK $377070 6 FRTLINERS GLD | Vehicle Financing | |
| TDBANK $395,000 PETERBILTS | Trailer Financing | |
| TDBANK $395,760 16 GD TRAILERS | Trailer Financing | |
| TDBANK $428872 5 FRTLINERS | Vehicle Financing | |
| TDBANK $462,110 15 GREAT DANES | Trailer Financing | |
| TDBANK $633040 23 GD TRAILERS | Trailer Financing | |
| TDBANK $790,000 10 PETERBILTS | Trailer Financing | |
| TEMPORARY DOCK LABOR | Temp Labor | |
| TEMPORARY LABOR - DRIVER L/H | Temp Drivers | |
| TEMPORARY LABOR HELP MAINT | All Other | |
| TEMPORARY LABOR HELP OFFICE | All Other | |
| TEMPORARY LABOR HELP TERMINAL | All Other | |
| TEMPORARY P&D LABOR | Temp Drivers | |
| TENANTS SECURITY | All Other | |
| TERMINAL REPAIRS & LABOR | Terminal Repairs | |
| TERMINAL SECURITY | Labor - Security | |
| TIRES/TUBES LINE HAUL | Tires | |
| TIRES/TUBES MAINTENANCE | Tires | |
| TIRES/TUBES PLATFORM EQUIPT | Tires | Tires for platform equip |
| TOLLS-LINE HAUL | Tolls | |
| TOLLS-PICK UP & DELIVERY | Tolls | |
| TRAFFIC VIOLATIONS | Traffic Violations | |
| TRASH REMOVAL | All Other | |
| TRAVEL - ADMINISTRATION | T&E | |
| TRAVEL - BILLING | T&E | |
| TRAVEL - BLDG MAINT | T&E | |
| TRAVEL - CHAIRMAN | T&E | |
| TRAVEL - CLAIMS & OS&D | T&E | |
| TRAVEL - GEN ACCT | T&E | |
| TRAVEL - IT | T&E | |
| TRAVEL - SAFETY | T&E | |
| TRAVEL - SALES | T&E | |
| TRAVEL - TERMINAL OPS | T&E | |
| TRAVEL - TRAFFIC | T&E | |
| TRAVEL - VEH MAINT | T&E | |
| UNION IAM DENTAL/VISION INS | Union Benefits - Dental | |
| UTILITIES MAINT | All Other | |
| UTILITIES O/ADM | All Other | |
| UTILITIES TERMINAL | Utilities | |
| VEH L/T STATE L/H | All Other | Similar to Line Haul Purcha |
| VEH MAINT L/H-ACCID'S O/S REPA | Vehicle Repairs | |
| VEH MAINT O/S MAINTENANCE EQPT | Vehicle Maintenance | |
| VEH MAINT O/S TERMINAL EQUIPT | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-LINE HAUL | Vehicle Maintenance | |
| VEH MAINT OUTSIDE-PUD | Vehicle Maintenance | |
| VEH PERMIT/TMT L/H | All Other | |
| VEH RENT W/O DRVR L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER L/H | Vehicle Rental | |
| VEH RENT WITH DRIVER PUD | Vehicle Rental | |
| VEH RENT WO DRV PLAT | Vehicle Rental | |
| VEH RENT WO DRVR PUD | Vehicle Rental | |
| VEHICLE PARTS LINE HAUL | Vehicle Parts | |
| VEHICLE PARTS MAINTENANCE | Vehicle Parts | |

| | |
|---|---|
| VEHICLE PARTS PICK UP & DELIV | Vehicle Parts |
| VEHICLE PARTS PLATFORM EQUIPT | Vehicle Parts |
| VEHICLE PARTS TERMINAL EQUIPT | Vehicle Parts |
| VOLVO 1255116 12 VOLVOS | Vehicle Financing |
| VOLVO 1618532 4 VOLVOS-4 MACKS | Vehicle Financing |
| W/C SUPR G&A O/ADM | All Other |
| W/C SUPR PUD | All Other |
| WAGES DRV/HLP LINEHAUL | Drivers |
| WEBSTER $1238160-15 PETERBILT | Trailer Financing |
| WEBSTER $239940 9 FLAT BEDS | Trailer Financing |
| WEBSTER $412700 5 PETERBILT | Trailer Financing |
| WEBSTER $450636 5 PETER 2 LIFT | Vehicle Financing |
| WEBSTER $999800 10 MACKS | Vehicle Financing |
| WEBSTER CAP $940,887 -9 VOLVOS | Vehicle Financing |
| WORKING FUNDS ELIZABETH | All Other |
| MISC PREPAYMENTS | All Other |
| WELLSFARGO $958800 12 PETERBLT | Trailer Financing |
| WELLS FARGO $928000 23GRT DANE | Trailer Financing |
| WELLS FARGO $746440-20GRTDANES | Trailer Financing |
| WELLSFARGO $965550 25 HTRAILER | Trailer Financing |
| WELLS FARGO $107564 FRTLINER | Vehicle Financing |
| WELLS FARGO $269010 BARCODING | Equipment Financing |
| WELLS FARGO $740625 25 HYUNDAI | Vehicle Financing |
| WELLS FARGO $1116499 10FRTLIRS | Vehicle Financing |
| COMPANY CARS - VEH MAINT | Vehicle Maintenance |
| EMPL W/H NY PD FAM LEAVE | Income Tax Withheld |
| WELLS FARGO $454582 4FRTLINERS | Vehicle Financing |
| WELLS FARGO $1232050 10 FRTLRS | Vehicle Financing |
| WELLS FARGO $254076 6HILO6AUTO | Equipment Financing |
| Wages Linehaul | Drivers |
| COMM SAFETY | Telecommunications |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| WELLS FARGO $387136 EFW 16 GD | Trailer Financing |
| SANTANDER $1687995 15 VOLVOS | Vehicle Financing |
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

| Withholding Amts | Withholding / Non |
|---|---|
| FICA | Income Tax Withheld |
| Income Tax Withheld | Income Tax Withheld |
| Workers Comp - NJ | Income Tax Withheld |
| 401K | Income Tax Withheld |
| Workers Comp | Income Tax Withheld |
| Union 401K | Income Tax Withheld |
| AR Garnishment | Income Tax Withheld |
| Union Benefits | Income Tax Withheld |
| Life and LTD Insurance | Income Tax Withheld |
| State Unemployment Tax | Income Tax Withheld |
| STD Insurance Witholding | Income Tax Withheld |
| Metlife Insurance Witholding | Income Tax Withheld |
| NY Commuter Tax | Income Tax Withheld |
| Norwin School Tax | Income Tax Withheld |

vendor in CF

ringe

rtment

ce or T&E

ode, rest of vendors will be tagged as "all other"

ses?

Health Insu Insurance
Workers C Insurance
Business I Insurance
Insurance  Insurance
Cargo Clai Insurance
Cargo Insu Insurance
Officer Insu Insurance
Split Insura Insurance
Physicals a Insurance
Insurance  Insurance

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

NEW ENGLAND MOTOR FREIGHT, INC

Location  S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 651,354.32- | 204.10- | 33,860,405.16 | 95.23- | 21,779,914.03 | 95.05- | 46,944,735.12 | 95.27 |
| EPW-RESS | | | | | | | | |
| OTHER OPERATING REVENUE | 333,238.55 | 104.10 | 1,696,257.77 | 4.77- | 1,133,253.28 | 4.95- | 2,332,372.07 | 4.73- |
| TOTAL REVENUES | 320,115.77- | 100.00 | 35,556,662.93 | 100.00 | 22,913,167.31 | 100.00 | 49,277,107.19 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 5,458,306.55 | 1,705.15- | 9,185,868.55 | 25.83 | 2,606,809.64 | 11.38 | 5,684,765.14 | 11.54 |
| SALARIES & WAGES | 2,004,291.66 | 651.11- | 14,953,882.67 | 42.06 | 9,289,312.53 | 40.54 | 20,571,568.87 | 41.75 |
| MISCELLANEOUS PAID THE OFF | 331,074.41 | 103.42- | 1,345,363.68 | 3.79 | 680,000.00 | 2.97 | 1,530,000.00 | 3.10 |
| OTHER FRINGES | 2,475,158.72 | 773.27- | 10,177,046.16 | 28.62 | 4,820,637.88 | 21.04 | 10,962,049.19 | 22.25 |
| OPERATING SUPPLIES-EXPENSES | 1,286,590.57 | 401.91- | 7,555,994.81 | 21.25 | 2,361,111.26 | 10.30 | 5,359,983.38 | 10.88 |
| GENERAL SUPPLIES & EXPENSES | 27,552.77 | 8.61- | 331,029.08 | .93 | 377,356.87 | 1.65 | 785,726.44 | 1.59 |
| OPERATING TAXES & LICENCES | 304,506.98 | 95.12- | 1,390,321.12 | 3.91 | 1,135,708.47 | 4.96 | 2,542,576.57 | 5.16 |
| INSURANCE | 24,445.07- | 7.64 | 316,296.87 | .89 | 1,184,133.59 | 5.17 | 2,540,604.60 | 5.16 |
| COMMUNICATIONS & UTILITIES | 17,001.28 | 5.31- | 429,054.16 | 1.21 | 279,073.23 | 1.22 | 591,408.21 | 1.20 |
| DEPRECIATION & AMORTIZATION | | | 1,627,376.66 | 4.30 | 1,249,742.08 | 5.45 | 2,726,683.36 | 5.53 |
| REVENUE EQUIPMENT RENTALS | 24,735.37 | 7.71- | 612,096.17 | 1.72 | 350,880.56 | 1.53 | 830,519.60 | 1.69 |
| BUILDING RENTALS | 764,416.84 | 238.79- | 1,528,833.68 | 4.30 | 832,799.91 | 3.63 | 1,867,319.72 | 3.79 |
| PROFESSIONAL FEES | 218,458.18 | 68.24- | 821,314.66 | 2.31 | 67,618.53 | .30 | 138,701.60 | .28 |
| BAD DEBT EXPENSE | 26,935.27 | 8.42- | 254,993.64- | .72- | 53,347.05 | .23 | 104,208.87 | .21 |
| MISCELLANEOUS EXPENSE | | | | | 492.04 | | 1,273.02 | |
| TOTAL EXPENSES | 12,994,787.63 | 4,059.40- | 48,922,384.57 | 140.40 | 25,289,063.65 | 110.37 | 56,237,288.57 | 114.12 |
| OPERATING INCOME | 13,314,903.40- | 4,159.40 | 14,365,721.64- | 40.40- | 2,375,876.34- | 10.37- | 6,960,181.38- | 14.12- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | 3,037.03 | .95- | 63,732.25 | .13 | 14,867.90 | .06 | 22,979.56 | .05 |
| INTEREST EXPENSE | 18,963.60- | 5.92 | 267,057.52- | .75- | 186,271.76- | .81- | 403,361.47- | .82- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 11,606.40 | 3.61- | 17,905.19- | .05- | 2,284.00 | .01 | 3,384.00 | .01 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,320.17- | 1.35 | 221,230.56- | .62- | 169,119.86- | .74- | 376,999.91- | .77- |
| INCOME BEFORE TAXES | 13,319,223.57- | 4,160.75 | 14,586,952.20- | 41.02 | 2,544,996.20- | 11.11- | 7,337,181.29- | 14.89- |
| PROVISION FOR INCOME TAXES | 23,996.98 | 7.50 | 45,878.01 | .13- | 24,246.06 | .11- | 24,246.06 | .05- |
| NET INCOME | 13,343,220.55- | 4,168.25 | 14,632,830.21- | 41.15- | 2,569,242.26- | 11.21- | 7,361,427.35- | 14.94- |
| CONTROL TOTAL | 13,319,223.57 | 4,160.75 | 14,586,952.20 | 41.02- | 2,544,996.20 | 11.11- | 7,337,181.29 | 14.89- |

PANDI.
RUN DATE 04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

MYAR

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 747.50 | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 747.50 | | | | | |
| OPERATING INCOME | | | 747.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | 10.00- | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | | | 757.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 300.00 | | | | | |
| NET INCOME | | | 1,057.50- | | | | | |

CONTROL TOTAL

757.50

PANDI,
RUN DATE-04/10/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

EASTERN FREIGHTWAYS, INC

Location  S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 1,048,945.66 | 98.38- | 3,845,815.40 | 99.07- | 1,913,958.06 | 98.86- | 4,091,665.21 | 98.74- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 17,277.00 | 1.62- | 36,165.15 | .93- | 22,025.24 | 1.14- | 52,012.61 | 1.26- |
| TOTAL REVENUES | 1,066,222.66 | 100.00 | 3,881,980.55 | 100.00 | 1,935,983.30 | 100.00 | 4,143,677.82 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 58,556.00 | 5.49 | 157,416.89 | 4.06 | 69,862.04 | 3.51 | 154,190.46 | 3.72 |
| SALARIES & WAGES | 333,224.02 | 31.25 | 1,019,110.58 | 26.23 | 535,963.55 | 27.58 | 1,156,822.80 | 27.92 |
| MISCELLANEOUS PAID TIME OFF | | | 40,990.33 | 1.06 | 26,800.00 | 1.38 | 60,300.00 | 1.46 |
| OTHER FRINGES | 146,734.16 | 13.76 | 263,983.69 | 6.53 | 232,729.26 | 12.02 | 164,900.75 | 3.98 |
| OPERATING SUPPLIES-EXPENSES | 103,769.63 | 9.73 | 634,427.50 | 16.34 | 420,207.34 | 21.71 | 958,768.89 | 23.14 |
| GENERAL SUPPLIES & EXPENSES | 8,293.85 | .78 | 34,635.03 | .89 | 19,342.07 | 1.00 | 33,579.67 | .81 |
| OPERATING TAXES & LICENCES | 26,940.50 | 2.53 | 105,918.00 | 2.73 | 87,460.76 | 4.52 | 193,572.89 | 4.67 |
| INSURANCE | | | 390,490.67- | 10.06- | 91,119.25 | 4.71 | 195,465.50 | 4.72 |
| COMMUNICATIONS & UTILITIES | 2,038.60 | .19 | 15,057.20 | .39 | 12,360.88 | .64 | 14,853.69 | .36 |
| DEPRECIATION & AMORTIZATION | 160,995.22 | 15.10 | 162,238.65 | 9.33 | 155,788.79 | 8.05 | 322,883.12 | 7.79 |
| REVENUE EQUIPMENT RENTALS | | | 234,820.86 | 6.05 | 145,246.58 | 7.50 | 329,959.40 | 7.96 |
| BUILDING RENTALS | | | 12,000.24 | .31 | 11,076.92 | .57 | 24,923.07 | .60 |
| PROFESSIONAL FEES | | | 35,365.06 | .92 | 38,365.46 | 1.98 | 84,936.38 | 2.05 |
| BAD DEBT EXPENSE | | | 22,532.49- | .58- | 4,000.00 | .21 | 9,000.00 | .22 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 840,551.98 | 78.83 | 2,507,440.87 | 64.59 | 1,850,330.90 | 95.58 | 4,004,162.63 | 96.63 |
| OPERATING INCOME | 225,670.68 | 21.17 | 1,374,539.68 | 35.41 | 85,652.40 | 4.42 | 139,515.20 | 3.37 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 22,815.84 | .59 | | | | |
| INTEREST EXPENSE | 892.22- | .08- | 47,151.23- | 1.21- | 25,811.19- | 1.33- | 61,371.92- | 1.48- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 1,942.84 | .05 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 892.22- | .08- | 22,391.55- | .58- | 25,811.19 | 1.33- | 61,371.92- | 1.48- |
| INCOME BEFORE TAXES | 224,770.46 | 21.08 | 1,352,148.13 | 34.83 | 59,841.21 | 3.09 | 78,143.28 | 1.89 |
| PROVISION FOR INCOME TAXES | | | 11,941.59 | .31- | 343.64 | .02- | 343.64 | .01- |
| NET INCOME | 224,778.46 | 21.08 | 1,340,206.54 | 34.52 | 59,497.57 | 3.07 | 77,799.64 | 1.88 |
| CONTROL TOTAL | 224,778.46- | 21.08 | 1,352,148.13- | 34.83 | 59,841.21- | 3.09 | 76,143.28- | 1.89 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

APEX LOGISTICS, INC

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | 100.00 | 100.00- | 886.00 | 100.00- |
| TOTAL REVENUES | | | | | | | | |
| | | | | | 100.00 | 100.00 | 886.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 50.00 | | 78.63 | 78.63 | 124.38 | 14.04 |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | 147.06 | | | | | |
| COMMUNICATIONS & UTILITIES | | | 648.90 | | 57.69 | 57.69 | 129.81 | 14.65 |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | | 428.88 | 428.88 | 955.88 | 107.85 |
| MISCELLANEOUS EXPENSE | | | 23.00- | | 5.00 | 5.00 | 71.60 | 8.01 |
| TOTAL EXPENSES | | | | | | | | |
| | | | 1,925.96 | | 570.20 | 570.20 | 1,281.07 | 144.59 |
| OPERATING INCOME | | | | | | | | |
| | | | 1,925.96- | | 470.20- | 470.20- | 395.07- | 44.59- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,165.99 | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | 3,165.99 | | | | | |
| INCOME BEFORE TAXES | | | 1,240.03 | | | | | |
| PROVISION FOR INCOME TAXES | | | 2,000.03 | | 470.20- | 470.20- | 395.07- | 44.59- |
| NET INCOME | | | 759.97- | | 470.20- | 470.20- | 395.07- | 44.59- |
| CONTROL TOTAL | | | 1,240.03- | | 470.20 | 470.20- | 395.07 | 44.59- |

PANDL
RUN DATE-04/10/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

NEMF WORLD TRANSPORT, INC.

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 71,803.28 | 72.13- | 101,945.75 | 53.17- | 45,465.48 | 46.63- | 102,417.17 | 45.82- |
| EPW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 27,748.90 | 27.87- | 89,789.03 | 46.83- | 52,039.56 | 53.37- | 121,118.16 | 54.18- |
| TOTAL REVENUES | 99,552.18 | 100.30 | 191,734.78 | 100.00 | 97,505.04 | 100.00 | 223,535.33 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 16,296.00 | 16.37 | 42,171.00 | 21.99 | 20,733.61 | 21.26 | 43,830.31 | 19.61 |
| SALARIES & WAGES | 2,203.72 | 2.21 | 6,742.11 | 3.52 | 4,873.85 | 5.00 | 13,802.47 | 6.17 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 4,987.11 | 5.01 | 10,192.42 | 5.32 | 6,276.82 | 6.44 | 13,033.51 | 5.83 |
| OPERATING SUPPLIES-EXPENSES | 250.00 | .25 | 250.00 | .13 | 225.00 | .13 | 250.00 | .11 |
| GENERAL SUPPLIES & EXPENSES | 2,189.15 | 2.20 | 6,010.92 | 3.14 | 1,653.74 | 1.70 | 3,077.39 | 1.38 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | 505.58 | .51 | 506.58 | .26 | 1,278.85 | 1.31 | 2,846.16 | 1.27 |
| DEPRECIATION & AMORTIZATION | | | | | 321.42 | .33 | 725.13 | .32 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | 1,311.50 | 1.32 | 1,323.00 | .69 | 650.00 | .67 | 1,300.00 | .58 |
| PROFESSIONAL FEES | | | 32,584.29- | 16.99- | 6,387.46 | 6.55 | 13,779.92 | 6.16 |
| BAD DEBT EXPENSE | | | 3,745.66- | 1.95- | 1,615.30 | 1.65 | 3,634.61 | 1.63 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 27,743.06 | 27.87 | 30,866.08 | 16.10 | 43,921.13 | 45.04 | 96,279.20 | 43.07 |
| OPERATING INCOME | 71,809.12 | 72.13 | 160,868.70 | 83.90 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.38 | .91 | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 1,738.38 | .91 | | | | |
| INCOME BEFORE TAXES | 71,809.12 | 72.13 | 162,607.08 | 84.81 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 32.31- | | | | |
| NET INCOME | 71,809.12 | 72.13 | 119,835.26 | 62.50 | 53,583.91 | 54.96 | 127,256.13 | 56.93 |
| CONTROL TOTAL | 71,809.12- | 72.13 | 162,607.00- | 84.81 | 53,583.91- | 54.96 | 127,256.13- | 56.93 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

CARRIER INDUSTRIES, INC.

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 107,543.41 | 87.43- | 241,683.34 | 87.66- | 101,701.42 | 87.60- | 225,252.51 | 87.05- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 15,464.45 | 12.57- | 34,011.64 | 13.34- | 14,391.00 | 12.40- | 33,508.50 | 12.95- |
| TOTAL REVENUES | 123,007.86 | 100.00 | 275,694.98 | 100.00 | 116,092.42 | 100.00 | 258,761.01 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 2,102.67 | 1.71 | 4,658.52 | 1.69 | 2,051.00 | 1.77 | 4,526.16 | 1.75 |
| SALARIES & WAGES | 26,043.09 | 21.17 | 76,731.68 | 27.83 | 26,843.65 | 23.12 | 62,715.57 | 24.24 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 2,685.29 | 2.18 | 172,419.77 | 62.54 | 11,153.40 | 9.61 | 25,566.38 | 9.88 |
| OPERATING SUPPLIES-EXPENSES | 14,004.90 | 11.39 | 36,489.53 | 13.24 | 19,500.28 | 16.80 | 43,046.27 | 16.64 |
| GENERAL SUPPLIES & EXPENSES | | | 150.93- | .05- | 34.98- | .03- | 184.81- | .07- |
| OPERATING TAXES & LICENCES | 1,551.05 | 1.26 | 3,433.31 | 1.25 | 2,146.52 | 1.85 | 3,393.20 | 1.31 |
| INSURANCE | | | 321.63 | .12 | 5,369.00 | 4.62 | 12,079.00 | 4.67 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | 1,430.00 | 1.16 | 8,860.00 | 3.21 | 19,643.75 | 16.92 | 42,651.50 | 16.48 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | 2,872.54 | 2.34 | 4,846.54 | 1.76 | 5,275.56 | 4.55 | 10,658.32 | 4.12 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 50,686.54 | 41.21 | 307,610.05 | 111.58 | 91,951.58 | 79.25 | 204,465.59 | 79.02 |
| OPERATING INCOME | 72,321.32 | 58.79 | 31,915.07- | 11.58- | 24,140.84 | 20.79 | 54,295.42 | 20.98 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | 2.15 | 2,500.00 | 2.15 | 4,700.00 | 1.82 |
| INTEREST EXPENSE | | | 3,137.60- | 1.14- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 2,797.57 | 1.01 | 2,500.00 | 2.15 | 4,700.00 | 1.82 |
| INCOME BEFORE TAXES | 72,321.32 | 58.79 | 29,117.50- | 10.56- | 26,640.84 | 22.95 | 58,995.42 | 22.80 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 3.06 | | | | |
| NET INCOME | 72,321.32 | 58.79 | 37,557.50- | 13.62- | 26,640.84 | 22.95 | 58,995.42 | 22.80 |
| CONTROL TOTAL | 72,321.32- | 58.79 | 29,117.50 | 10.56- | 26,640.84- | 22.95 | 58,995.42- | 22.80 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-NESS | | | | | | | | |
| OTHER OPERATING REVENUE | 6,040.00 | 100.00- | 12,080.00 | 100.00- | | | | |
| TOTAL REVENUES | 6,040.00 | 100.00 | 12,080.00 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 4,855.06 | 80.38 | 10,763.36 | 89.10 | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | 1.66 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,855.06 | 80.38 | 10,963.36 | 90.76 | | | | |
| OPERATING INCOME | 1,184.94 | 19.62 | 1,116.64 | 9.24 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,160.36- | 85.44- | 9,787.24- | 81.02- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,160.36- | 85.44- | 9,787.24- | 81.02- | | | | |
| INCOME BEFORE TAXES | 3,975.42- | 65.82- | 8,670.60- | 71.78 | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 3,975.42- | 65.82- | 8,670.60- | 71.78- | | | | |
| CONTROL TOTAL | 3,975.42 | 65.82- | 8,670.60 | 71.78- | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC

PAGE    1
RUN TIME 10:10:04

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 32, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 4,610.00 | 100.00- | 9,220.00 | 100.00 | | | | |
| TOTAL REVENUES | 4,610.00 | 100.00 | 9,220.00 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 3,855.16 | 83.63 | 8,674.10 | 94.08 | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | 2.17 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 3,855.16 | 83.63 | 8,874.10 | 96.25 | | | | |
| OPERATING INCOME | 754.84 | 16.37 | 345.90 | 3.75 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 4,733.55- | 102.68- | 8,885.19- | 96.37- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | 4,733.55- | 102.68 | 8,885.19- | 96.37- | | | | |
| INCOME BEFORE TAXES | 3,978.71- | 86.31- | 8,539.29- | 92.62- | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 3,978.71- | 86.31- | 8,539.29- | 92.62- | | | | |
| CONTROL TOTAL | 3,978.71 | 86.31- | 8,539.29 | 92.62- | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

NEMF LOGISTICS LLC

PAGE    1
RUN TIME 10:10:04

Location    S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 4,205.00- | 100.00- | 655.84- | 100.00- | 6,373.37 | 100.00- | 11,106.48 | 100.00- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | 4,205.00- | 100.00 | 655.84- | 100.00 | 6,373.37 | 100.00 | 11,106.48 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 79.16- | 12.07 | 385.31 | 6.05 | 1,079.76 | 9.72 |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | 1,223.13 | 186.49- | 19.81 | .31 | 44.57 | .40 |
| INSURANCE | | | 227.00 | 34.61- | | | | |
| COMMUNICATIONS & UTILITIES | | | 1,407.63 | 214.63- | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | 168.18- | 7,160.13 | 112.34 | 8,134.47 | 73.24 |
| MISCELLANEOUS EXPENSE | | | 4,182.81- | 637.78 | 479.00 | 7.52 | 768.00 | 6.91 |
| TOTAL EXPENSES | | | 301.24- | 45.93 | 8,044.25 | 126.22 | 10,026.80 | 90.28 |
| OPERATING INCOME | 4,205.00- | 100.00 | 354.60- | 54.07 | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 72.05- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 472.55 | 72.05- | | | | |
| INCOME BEFORE TAXES | 4,205.00- | 100.00 | 117.95 | 17.98- | | | | |
| PROVISION FOR INCOME TAXES | | | 257.00 | 39.19 | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| NET INCOME | 4,205.00- | 100.00 | 139.05- | 21.20 | 1,670.88- | 26.22- | 1,079.68 | 9.72 |
| CONTROL TOTAL | 4,205.00 | 100.00 | 117.95- | 17.98- | 1,670.88 | 26.22- | 1,079.68 | 9.72 |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

MYJON

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 18,109.80 | 100.00- | 18,109.80 | 100.00- | | | | |
| TOTAL REVENUES | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 18,109.80 | 100.00 | 18,109.80 | 100.00 | | | | |
| CONTROL TOTAL | 18,109.80- | 100.00 | 18,109.80- | 100.00 | | | | |

PANDL
RUN DATE-04/18/19

INCOME STATEMENT

PAGE    1
RUN TIME 10:10:04

JANS LEASING CORP.

Location   S U M M A R I Z E D
FOR MONTH 02 ENDING MARCH 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| BFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00- | 16,400.00 | 100.00- | 36,900.00 | 100.00- |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 16,400.00 | 100.00 | 36,900.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | 47.84 | .29 | 47.84 | .13 |
| INSURANCE | | | | | 1,016.15 | 11.07 | 4,086.35 | 11.07 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | 11.03 | | | | |
| MISCELLANEOUS EXPENSE | | | | | 408.21 | 2.45 | 918.48 | 2.49 |
| TOTAL EXPENSES | | | 1,103.00 | 11.03 | 2,272.20 | 13.85 | 5,052.67 | 13.69 |
| OPERATING INCOME | | | 8,897.00 | 88.97 | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,406.46 | 34.06 | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 1,321.42 | 13.21 | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 4,727.88 | 47.28 | | | | |
| INCOME BEFORE TAXES | | | 13,624.88 | 136.25 | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | | | | |
| NET INCOME | | | 13,362.88 | 130.63 | 14,127.80 | 86.15 | 31,847.33 | 86.31 |
| CONTROL TOTAL | | | 13,624.88- | 136.25 | 14,127.80- | 86.15 | 31,847.33- | 86.31 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

| | February 2, 2019 | TOTAL 2/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | Petition Date APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 5,363,656 | 5,363,656 | | 4,798,261 | 8,919 | 382,471 | | 3,931 | 96,172 | 35,164 | 3,893 | 3,573 | 29,584 | | 1,688 |
| Accounts receivable, customers and interline, net | 46,751,877 | 46,751,877 | | 42,806,590 | 165,258 | 2,783,087 | | | | 934,402 | | | 62,540 | | |
| Receivables, taxes and others | 1,127,348 | 1,127,348 | | 726,909 | | 77,789 | | | | 312,000 | 6,040 | 4,610 | | | |
| Notes and loans receivable, stockholders and affiliates | 13,035,484 | 13,035,484 | | 12,698,146 | 137,631 | | | | | | | | 4,707 | 195,000 | |
| Materials and supplies inventories | 2,443,561 | 2,443,561 | | 2,443,561 | | | | | | | | | | | |
| Prepayments and other deferred charges | 5,056,221 | 5,056,221 | | 4,735,834 | 23,212 | 187,755 | | | | | | 56,077 | 53,343 | | |
| Refundable income taxes, net | | | 75,622 | 10,510 | 560 | (48,229) | | | | 876 | (39,550) | | | 211 | |
| Total current assets | 73,778,147 | 73,778,147 | 75,622 | 68,219,811 | 335,580 | 3,382,873 | | 3,931 | 97,048 | 1,242,016 | 66,010 | 61,526 | 97,042 | 195,000 | 1,688 |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | 236,959,177 | 236,959,177 | | 213,773,116 | | 19,280,931 | | | 3,905,130 | | | | | | |
| Miscellaneous equipment | 18,080,969 | 18,080,969 | | 17,853,178 | 227,791 | | | | | | | | | | |
| Computer and office equipment | 4,778,464 | 4,778,464 | | 4,644,508 | 129,156 | 4,800 | | | | | | | | | |
| Service cars and equipment | 4,049,773 | 4,049,773 | | 4,028,478 | | 21,295 | | | | | | | | | |
| Leasehold improvements | 36,496,300 | 36,496,300 | | 34,198,699 | | 320,852 | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 301,118,566 | 301,118,566 | | 275,251,862 | 356,947 | 19,627,878 | | | 3,905,130 | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 199,227,062 | 199,227,062 | | 186,171,805 | 356,947 | 8,121,476 | | | 3,905,130 | | 388,644 | 283,060 | | | |
| | 101,891,504 | 101,891,504 | | 89,080,057 | | 11,506,402 | | | | | 706,722 | 598,323 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 1,767,220 | 1,767,220 | | 1,767,220 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 6,975,789 | 6,975,789 | | 6,975,789 | | | | | | | | | | | |
| Total assets | $ 182,645,440 | 182,645,440 | 75,622 | 164,275,657 | 335,580 | 14,889,275 | | 3,931 | 97,048 | 1,242,016 | 772,732 | 659,849 | 97,042 | 195,000 | 1,688 |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | February 2, 2019 | TOTAL 2/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | February 2, 2019 APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,218,387 | 10,218,387 | 100,815 | 9,367,429 | 12,019 | 347,737 | | (3,120) | | 388,255 | | | 5,252 | | |
| Notes and loans payable, stockholders and affiliates | 4,215,937 | 4,215,937 | | 98,323 | 1,075,106 | 3,042,508 | | | | | | | | | |
| Current portion of long-term debt | 3,027,573 | 3,027,573 | | 436,732 | | 2,479,274 | | | | | 63,267 | 48,300 | | | |
| Accounts payable, affiliates | 31,800 | 31,800 | (100,815) | 18,381,253 | (2,780,084) | (11,809,950) | | (1,434,029) | (1,744,420) | (864,745) | 165,816 | 60,754 | (197,987) | 195,000 | 161,007 |
| Current portion of liabilities for claims and insurance | 24,044,795 | 24,044,795 | | 19,665,483 | 208,637 | 4,170,675 | | | | | | | | | |
| State income taxes payable | 75,622 | 75,622 | 75,622 | | | | | | | | | | | | |
| Wages, pension and payroll taxes payable | 5,694,110 | 5,694,110 | | 5,584,043 | | 108,522 | | | | 1,545 | | | | | |
| Other current liabilities | 473,052 | 473,052 | | 459,887 | (66) | 13,231 | | | | | | | | | |
| Total current liabilities | 47,781,276 | 47,781,276 | 75,622 | 53,993,150 | (1,484,388) | (1,648,003) | | (1,437,149) | (1,744,420) | (474,945) | 229,083 | 109,054 | (192,735) | 195,000 | 161,007 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 54,034,933 | 54,034,933 | | 46,002,109 | | 7,007,376 | | | | | 531,764 | 493,684 | | | |
| Liabilities for claims and insurance, net of current portion | | | | | | | | | | | | | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 55,588,562 | 55,588,562 | | 47,555,738 | | 7,007,376 | | | | | 531,764 | 493,684 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | 61,399,680 | 61,399,680 | | 44,896,447 | 1,818,968 | 9,519,902 | | 1,441,080 | 1,807,868 | 1,715,961 | 11,885 | 57,111 | 289,777 | | (159,319) |
| | 79,275,602 | 79,275,602 | | 62,726,769 | 1,819,968 | 9,529,902 | | 1,441,080 | 1,841,468 | 1,716,961 | 11,885 | 57,111 | 289,777 | | (159,319) |
| Total liabilities and stockholders' equity | $ 182,645,440 | 182,645,440 | 75,622 | 164,275,657 | 335,580 | 14,889,275 | | 3,931 | 97,048 | 1,242,016 | 772,732 | 659,849 | 97,042 | 195,000 | 1,688 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

| | March 2, 2019 | TOTAL 3/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 20,906,775 | 20,906,775 | | 18,474,579 | 135,433 | 2,024,894 | | 3,931 | 16,172 | 148,688 | 3,894 | 3,573 | 75,813 | 18,110 | 1,688 |
| Accounts receivable, customers and interline, net | 26,249,483 | 26,249,483 | | 23,001,988 | 156,778 | 2,210,032 | | | | 856,423 | | | 24,262 | | |
| Receivables, taxes and others | 1,164,809 | 1,164,809 | | 674,763 | | 167,396 | | | | 312,000 | 6,040 | 4,610 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,315,773 | 4,315,773 | | 3,978,435 | 137,631 | | | | | | | | 4,707 | 195,000 | |
| Materials and supplies inventories | 2,179,040 | 2,179,040 | | 2,179,040 | | | | | | | | | | | |
| Prepayments and other deferred charges | 6,947,709 | 6,947,709 | | 6,373,624 | 11,672 | 454,100 | | | | | 55,435 | 52,878 | | | |
| Refundable income taxes | | | 75,622 | 10,510 | 560 | (48,229) | | | 876 | (39,550) | | | 211 | | |
| Total current assets | 61,763,589 | 61,763,589 | 75,622 | 54,692,939 | 442,074 | 4,808,193 | | 3,931 | 17,048 | 1,277,561 | 65,369 | 61,061 | 104,993 | 213,110 | 1,688 |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | 236,959,485 | 236,959,485 | | 213,773,424 | | 19,280,931 | | | | 3,905,130 | | | | | |
| Miscellaneous equipment | 18,080,969 | 18,080,969 | | 17,853,178 | 227,791 | | | | | | | | | | |
| Computer and office equipment | 4,778,464 | 4,778,464 | | 4,644,508 | 129,156 | 4,800 | | | | | | | | | |
| Service cars and equipment | 4,049,773 | 4,049,773 | | 4,028,478 | | 21,295 | | | | | | | | | |
| Leasehold improvements | 36,496,300 | 36,496,300 | | 34,198,699 | | 320,852 | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 301,118,874 | 301,118,874 | | 275,252,170 | 356,947 | 19,627,878 | | | | 3,905,130 | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 199,395,659 | 199,395,659 | | 186,171,805 | 356,947 | 8,282,471 | | | | 3,905,130 | 392,857 | 286,449 | | | |
| | 101,723,215 | 101,723,215 | | 89,080,365 | | 11,345,407 | | | | | 702,509 | 594,934 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 1,882,813 | 1,882,813 | | 1,882,813 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 7,091,382 | 7,091,382 | | 7,091,382 | | | | | | | | | | | |
| Total assets | $ 170,578,186 | 170,578,186 | 75,622 | 150,864,686 | 442,074 | 16,153,600 | | 3,931 | 17,048 | 1,277,561 | 767,878 | 655,995 | 104,993 | 213,110 | 1,688 |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | March 2, 2019 | TOTAL 3/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | March 2, 2019 APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 13,198,627 | 13,198,627 | 3,912 | 11,958,123 | 9,946 | 887,168 | | (3,120) | | 322,180 | | | 20,418 | | |
| Notes and loans payable, stockholders and affiliates | 4,215,939 | 4,215,939 | | 98,324 | 1,075,106 | 3,042,509 | | | | | | | | | |
| Current portion of long-term debt | 3,027,573 | 3,027,573 | | 436,732 | | 2,479,274 | | | | | 63,267 | 48,300 | | | |
| Accounts payable, affiliates | 31,800 | 31,800 | (3,912) | 17,417,111 | (2,743,567) | (10,926,946) | | (1,434,029) | (1,824,420) | (834,017) | 165,816 | 60,754 | (200,997) | 195,000 | 161,007 |
| Current portion of liabilities for claims and insurance | 22,091,356 | 22,091,356 | | 17,892,213 | 208,659 | 3,990,484 | | | | | | | | | |
| State income taxes payable | 75,622 | 75,622 | 75,622 | | | | | | | | | | | | |
| Wages, pension and payroll taxes payable | 6,126,922 | 6,126,922 | | 6,064,844 | | 61,450 | | | | 628 | | | | | |
| Other current liabilities | 374,702 | 374,702 | | 376,968 | (359) | (1,907) | | | | | | | | | |
| Total current liabilities | 49,142,541 | 49,142,541 | 75,622 | 54,244,315 | (1,450,215) | (467,968) | | (1,437,149) | (1,824,420) | (511,209) | 229,083 | 109,054 | (180,579) | 195,000 | 161,007 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 53,574,772 | 53,574,772 | | 45,683,191 | | 6,866,888 | | | | | 530,885 | 493,808 | | | |
| Liabilities for claims and insurance, net of current portion | | | | | | | | | | | | | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 55,128,401 | 55,128,401 | | 47,236,820 | | 6,866,888 | | | | | 530,885 | 493,808 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | | 33,600 | 1,000 | | | | |
| Retained earnings | 48,431,322 | 48,431,322 | | 31,553,229 | 1,891,289 | 9,744,680 | | 1,441,080 | 1,807,868 | 1,787,770 | 7,910 | 53,133 | 285,572 | 18,110 | (159,319) |
| | 66,307,244 | 66,307,244 | | 49,383,551 | 1,892,289 | 9,754,680 | | 1,441,080 | 1,841,468 | 1,788,770 | 7,910 | 53,133 | 285,572 | 18,110 | (159,319) |
| Total liabilities and stockholders' equity | $ 170,578,186 | 170,578,186 | 75,622 | 150,864,686 | 442,074 | 16,153,600 | | 3,931 | 17,048 | 1,277,561 | 767,878 | 655,995 | 104,993 | 213,110 | 1,688 |

| Co./Div. Number | Vendor Name | Invoice Number | Check Date | Calculated Net Ar | Week Day | Week Endir | Wee | Summary Tag | Bank Code Name | Excl Y/N | Column1 | Column2 | Column3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | PHOENIX MANAGEMENT SERV, INC | 10648 | 2/1/2019 | 92,845.44 | 6 | 2/3/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | DONLIN RECANO & COMPANY INC | RET1413 | 2/7/2019 | 20,000.00 | 5 | 2/10/2019 | Sun | Misc Professional | JPMORGAN NEMF'S WIRE TRAN: | N | | Misc Profe | JPMORGAN |
| 01 | GIBBONS PC - TRUST ACCOUNT | EPETITION | 2/7/2019 | 150,000.00 | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | GIBBONS PC - TRUST ACCOUNT | RETAINER | 2/7/2019 | 250,000.00 | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 020719 | 2/7/2019 | 200,000.00 | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10685 | 2/7/2019 | 89,802.13 | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10704 | 2/7/2019 | 91,159.46 | 5 | 2/10/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10765 | 2/22/2019 | 31,024.94 | 6 | 2/24/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |
| 01 | PHOENIX MANAGEMENT SERV, INC | 10795 | 2/28/2019 | 31,232.27 | 5 | 3/3/2019 | Sun | Professional Fee: | JPMORGAN NEMF'S WIRE TRAN: | N | | Profession | JPMORGAN |

| Professionals | Payments |
|---|---|
| PHOENIX MANAGEMENT SERV, INC | $536,064.24 |
| DONLIN RECANO & COMPANY INC | $20,000.00 |
| GIBBONS PC - TRUST ACCOUNT | $400,000.00 |

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 11-Feb-19 | 1,621,131.91 | 89,210.48 | 25,492.39 | 0.00 | 24,479.24 | 0.00 | 9,894.04 | 0.00 |
| 12-Feb-19 | 1,000,437.01 | 6,972.81 | 45,958.53 | 0.00 | 0.00 | 0.00 | 2,965.54 | 7,213.00 |
| 13-Feb-19 | 832,486.81 | 0.00 | 5,621.79 | 0.00 | 0.00 | 0.00 | 656.56 | 7,285.00 |
| 14-Feb-19 | 740,276.98 | 19,030.36 | 54,625.64 | 0.00 | 0.00 | 0.00 | 8,505.07 | 2,650.00 |
| 15-Feb-19 | 892,109.61 | 14,537.47 | 193,896.36 | 0.00 | 0.00 | 0.00 | 36,498.11 | 0.00 |
| 18-Feb-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19-Feb-19 | 1,429,199.54 | 33,006.99 | 74,613.49 | 0.00 | 26,689.29 | 0.00 | 6,857.46 | 0.00 |
| 20-Feb-19 | 945,518.19 | 0.00 | 33,882.56 | 0.00 | 0.00 | 0.00 | 1,506.26 | 6,605.00 |
| 21-Feb-19 | 1,297,108.90 | 982.28 | 5,789.67 | 0.00 | 0.00 | 0.00 | (3,229.19) | 0.00 |
| 22-Feb-19 | 561,717.21 | 56,869.33 | 330,509.04 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 25-Feb-19 | 1,233,504.33 | 0.00 | 43,730.81 | 0.00 | 0.00 | 0.00 | 12,812.99 | 14,321.00 |
| 26-Feb-19 | 988,796.02 | 0.00 | 26,576.66 | 0.00 | 28,679.70 | 0.00 | 1,515.78 | 0.00 |
| 27-Feb-19 | 436,673.96 | 15,396.02 | 14,008.29 | 0.00 | 8,302.18 | 0.00 | 737.16 | 0.00 |
| 28-Feb-19 | 521,782.49 | 6,222.57 | 28,059.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-Mar-19 | 733,878.48 | 224,301.14 | 271,719.22 | 0.00 | 0.00 | 0.00 | 10,459.92 | 1,820.00 |
| TOTAL | 13,234,621.44 | 466,529.45 | 1,154,484.21 | | 88,150.41 | 0.00 | 89,179.70 | 40,144.00 |

New England Motor Freight
Bank of America
FEBRUARY 2019 Bank Reconciliation-Cass Payments      **BANK #11**

Account #  580-32163                    G.L. #  10110700

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $10,001.35 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| UNBOOKED CHARGEBACK- | | $0.00 |
| ENDING BANK BALANCE | | $10,001.35 |
| GENERAL LEDGER @ OF | 02/28/19 | $5,190.17 |
| UNBOOKED DEPOSIT- | 12/03/18 | ($25.00) |
| UNBOOKED DEPOSIT- | 12/05/18 | ($235.12) |
| UNBOOKED CHARGEBACK- | | $0.00 |
| UNBOOKED DEPOSIT- | 02/01/19 | ($25.00) |
| UNBOOKED DEPOSIT- | 01/02/19 | ($25.00) |
| UNBOOKED DEPOSIT- | 02/04/19 | $5,121.30 |
| ADJUSTED G/L BALANCE | 02/28/19 | $10,001.35 |
| | Proof | $0.00 |




**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

ıᷤ|ııııᷤ|ᷤᴠᴠ|ᴠᴠᷤ|ᴠᴠᷤᷤ|ᴠᴠᷤᴠ|ᴠ|ᴠᴠ|ᷤᴠ|ᷤ|ᴠ|ᴠᴠᴠᷤ|ᷤᴠ|ᴠᴠᷤᴠ|ᷤᷤᴠᴠᴠ|ᴠ|ᴠᷤᴠ|ᴠᴠᴠᴠ
AG       0   493  999  591  001263  #@01  AB  0.412
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION CASE 19-12809
NORTH
1-71 NORTH AVE E
ELIZABETH, NJ  07201-2958

## Customer service information

📞 Customer service: 1.888.400.9009

💻 bankofamerica.com

📬 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for February 1, 2019 to February 28, 2019          Account number: 0000 5803 2163

**NEW ENGLAND MOTOR FREIGHT INC    DEBTOR IN POSSESSION CASE 19-12809**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2019 | $29,435.17 | # of deposits/credits: 1 |
| Deposits and other credits | 5,121.30 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -25.00 | # of days in cycle: 28 |
| Checks | -24,495.37 | Average ledger balance: $12,094.51 |
| Service fees | -34.75 | |
| **Ending balance on February 28, 2019** | **$10,001.35** | |





## Your checking account

NEW ENGLAND MOTOR FREIGHT INC  |  Account # 0000 5803 2163  |  February 1, 2019 to February 28, 2019

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/04/19 | CASS EPAY CREDIT DES:CONC ACCTS ID: 216-1  INDN:NEW ENGLAND MOTOR FREI  CO ID:9000002005 CCD | | 902335016156533 | 5,121.30 |
| **Total deposits and other credits** | | | | **$5,121.30** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/19 | CASS EPAY DEBIT  DES:CONC ACCTS ID:  INDN:NEW ENGLAND MOTOR FREI  CO ID:9000002006 CCD | 216-1 | 902332005289753 | -25.00 |
| **Total withdrawals and other debits** | | | | **-$25.00** |

## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/04 | 493 | 813008092038670 | -24,495.37 |
| **Total checks** | | | **-$24,495.37** |
| **Total # of checks** | | | **1** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/15/19 | 01/19 ACCT ANALYSIS FEE | -34.75 |
| **Total service fees** | | **-$34.75** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*





NEW ENGLAND MOTOR FREIGHT INC  |  Account # 0000 5803 2163  |  February 1, 2019 to February 28, 2019

# Check images

**Account number: 0000 5803 2163**
Check number: 493  |  Amount:  $24,495.37







 **Bank of America**

BANK OF AMERICA, N.A.
P.O. BOX 15284
WILMINGTON DE 19850

ANALYSIS STATEMENT

Member FDIC

|||ılıılıı||||ıı||||ıılıllllılıpıllıpıpllı||||lılılılıpıll||
WZ          138 601 001962 #@01 SP 0.560

NEW ENGLAND MOTOR FREIGHT INC
FREIGHT PAYMENT ACCT NO 216-1
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

| | | |
|---|---|---|
| FULL ANALYSIS BUSINESS CKG | 01 | 0000 5803 2163 |
| BANK AND COST CENTER NUMBER | 493 | 0044062 |
| | | |
| DATE PREPARED | 02-07-19 | |
| | | |
| MONTH ENDING | 01-31-19 | |
| MONTHLY SETTLEMENT | 01-31-19 | |
| SETTLEMENT & ACCOUNT TYPE | DEBIT | 501 |
| OFFICER NUMBER | YLS68 | |
| PAGE | 1 OF | 2 |

### BALANCE SUMMARY

| | | |
|---|---|---|
| AVG POSITIVE LEDGER BALANCE | $ | 29,451.87 |
| | | |
| AVG LEDGER BALANCE | | 29,451.87 |
| LESS AVG FLOAT | | .00 |
| | | |
| AVG COLLECTED BALANCE | | 29,451.87 |
| AVG NEGATIVE COLL BALANCE | | .00 |
| | | |
| AVG POSITIVE COLL BALANCE | | 29,451.87 |
| LESS RESERVES          00% | | .00 |
| | | |
| AVAIL BAL FOR EARNINGS CREDIT | | 29,451.87 |
| AVAILABLE BALANCE REQUIRED | | 234,012.09 |
| | | |
| NET AVAILABLE BALANCE | | 204,560.22- |
| REQ RESERVES ON NET AVAIL BAL | | .00 |
| | | |
| DEFICIT COLLECTED BALANCE | | 204,560.22 |

### EARNINGS CREDIT SUMMARY

| | | |
|---|---|---|
| AVAIL BAL FOR EARNINGS CREDIT | $ | 29,451.87 |
| | | |
| EARNINGS ON AVAILABLE BALANCE | | 5.00 |
| LESS TOTAL SERVICE CHARGES | | 39.75 |
| | | |
| DEFICIT | | 34.75 |
| | | |
| PERIOD TO DATE DEFICIT | | 34.75 |
| | | |
| CURRENT PERIOD SERVICE CHARGE | $ | 34.75 |

ACCT# 493   0000 5803 2163 TO BE DEBITED
FOR SERVICE CHARGES.

| CURRENT MONTH'S EARNINGS CREDIT RATE = | 0.20% | CURRENT MONTH'S MULTIPLE = | $5,887.09 | |
|---|---|---|---|---|
| SERVICE | NUMBER OF UNITS | UNIT PRICE | SERVICE CHARGE | BALANCE REQUIRED |
| BALANCE RELATED SERVICES | | | | |
| DEPOSIT BANK ASSESSMENT | 29,451 | | 4.30 | 25,314.51 |
| DEPOSITORY SERVICES | | | | |
| ACCOUNT MAINTENANCE | 1 | 25.0000 | 25.00 | 147,177.42 |
| DEBITS POSTED-ELECTRONIC | 1 | .3000 | .30 | 1,766.12 |
| DEPOSIT ACCOUNT STMTS OVER 1 | 1 | .0000 | .00 | 0.00 |
| STATEMENT COPY-SELF SERVICE | 1 | 10.0000 | 10.00 | 58,870.97 |
| GENERAL ACH SERVICES | | | | |
| ACH DEBIT RECEIVED ITEM | 1 | .1500 | .15 | 883.07 |





THE FOLLOWING DESCRIPTION CHANGES WILL TAKE EFFECT 1-1-19

OLD DESCRIPTION                    NEW DESCRIPTION
----------------------------      ----------------------------
DEPOSIT ACCOUNT STATEMENTS         DEPOSIT ACCOUNT STMTS OVER 1

PLEASE CONTACT YOUR BANKING REPRESENTATIVE FOR MORE DETAILED INFORMATION
OR WITH ANY QUESTIONS.

New England Motor Freight
Bank of America, A/C #0301-010377
FEBRUARY 2019 BANK RECONCILIATION

**A/C #0301-010377**

**BANK 13,19,20,23,30,34,36,40,56**
**G.L. # 10112550**

| | | |
|---|---|---|
| BANK STATEMENT | 02/28/19 | **$5,013.25** |
| | | $0.00 |
| DEPOSIT IN TRANSIT-BANK #30 | | $0.00 |
| DEPOSIT IN TRANSIT-BANK # | | $0.00 |
| ENDING BANK BALANCE | 02/28/19 | $5,013.25 |
| GENERAL LEDGER @ | 02/28/19 | **$5,007.26** |
| DEPOSIT ERROR | | $0.00 |
| UNBOOKED DEPOSIT | 02/20/19 | $5.99 |
| UNBOOKED BANK CHARGE | | $0,00 |
| ADJUSTED G L BALANCE | 02/28/19 | $5,013.25 |
| | Proof | $0.00 |






**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

ինիկիիկիիկիիզիՈՈՈՈՈՈՈՈՈիիկիիկ|իիՈՈՈՈՈիիկիի
AG       0   487 999 591 001278 #@01 AB 0.412

NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION CASE 19-12809
NORTH
1-71 NORTH AVE E
ELIZABETH, NJ 07201-2958

**Customer service Information**

◗ Customer service: 1.888.400.9009

✦ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for February 1, 2019 to February 28, 2019                    Account number: 0003 0101 0377

**NEW ENGLAND MOTOR FREIGHT INC     DEBTOR IN POSSESSION CASE 19-12809**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on February 1, 2019 | $9,701.64 | # of deposits/credits: 2 |
| Deposits and other credits | 151.19 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -4,774.81 | Average ledger balance: $5,516.85 |
| Service fees | -64.77 | |
| **Ending balance on February 28, 2019** | **$5,013.25** | |



**Bank of America Merrill Lynch**



## Your checking account

NEW ENGLAND MOTOR FREIGHT INC   |   Account # 0003 0101 0377   |   February 1, 2019 to February 28, 2019

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/19 | Deposit | | 813003652342285 | 145.20 |
| 02/20/19 | Deposit | | 813005152415168 | 5.99 |
| **Total deposits and other credits** | | | | **$151.19** |

## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/04 | 1002 | 813008092041563 | -4,774.81 |
| **Total checks** | | | **-$4,774.81** |
| **Total # of checks** | | | 1 |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/15/19 | 01/19 ACCT ANALYSIS FEE | -64.77 |
| **Total service fees** | | **-$64.77** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 9,701.64 | 02/08 | 5,072.03 | 02/20 | 5,013.25 |
| 02/04 | 4,926.83 | 02/15 | 5,007.26 | | |





NEW ENGLAND MOTOR FREIGHT INC   |   Account # 0003 0101 0377   |   February 1, 2019 to February 28, 2019

## Check images
**Account number: 0003 0101 0377**
Check number: 1002   |   Amount:  $4,774.81




New England Motor Freight
**CAPITAL ONE BANK**
**FEBRUARY 2019  Bank Reconciliation**

**BANK**

<u>Account # 7057385272</u>                 <u>G.L. #  10113300</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $3,829.95 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $3,829.95 |
| GENERAL LEDGER @ OF | 03/01/19 | $3,829.95 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED BANK CHARGE | | |
| ADJUSTED GL BALANCE | 03/01/19 | $3,829.95 |
| | Proof | $0.00 |



**Capital**One **Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING · MONEY MARKET · CDs · LOANS

NEW ENGLAND MOTOR FREIGHT, INC.      UPGR
1-71 NORTH AVE                       000048869
EAST
ELIZABETH NJ 07201

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

ʰᵗᵘˡʰᴵᴵᴵᴵᴵʰᵗᵘˡᵗᵘᵗᵘᴵᵗᵘᴵˡᵘˡᵗᵘᵗᵘᵗᵘᴵᵗᵘᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵ

## ACCOUNT SUMMARY    FOR PERIOD FEBRUARY 01, 2019 – FEBRUARY 28, 2019

**Commercial Tower  00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| | | | |
|---|---|---|---|
| Previous Balance  01/31/19 | $3,854.36 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $3,829.95 |
| Interest Paid | $0.59 | Average Collected Balance | $3,854.36 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.59 |
| Service Charges | ($25.00) | Interest Paid Year-To-Date | $1.25 |
| Ending Balance 02/28/19 | $3,829.95 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD FEBRUARY 01, 2019 – FEBRUARY 28, 2019

**Commercial Tower 00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/28 | Interest paid | $0.59 | | $3,854.95 |
| 02/28 | Minimum balance charge | | $25.00 | $3,829.95 |
| Total | | $0.59 | $25.00 | |

**Commercial Tower 00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

### SERVICE CHARGES

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 02/28 | Minimum balance charge | | | ($25.00) |
| | Total Cycle Service Charge | | | ($25.00) |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.




MEMBER
**FDIC**

New England Motor Freight
**CAPITAL ONE BANK**
**FEBRUARY 2019  Bank Reconciliation**

**BANK**

Account # 7057385280                     G.L. # 10113301

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $8,924.31 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $8,924.31 |
| | | |
| GENERAL LEDGER @ OF | 03/01/19 | $8,924.31 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 03/01/19 | $8,924.31 |
| | Proof | $0.00 |



**Capital**One **Bank**
Commercial Banking Group

# MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

NEW ENGLAND MOTOR FREIGHT, INC.          UPGR
1-71 NORTH AVE                           000048870
EAST
ELIZABETH NJ 07201

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD FEBRUARY 01, 2019 - FEBRUARY 28, 2019

**Commercial Checking  00007057385280**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| | | | |
|---|---|---|---|
| Previous Balance 01/31/19 | $8,936.31 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $8,924.31 |
| 0 Checks/Debits | $0.00 | Average Collected Balance | $8,936.31 |
| Service Charges | ($12.00) | | |
| Ending Balance 02/28/19 | $8,924.31 | | |

## ACCOUNT DETAIL   FOR PERIOD FEBRUARY 01, 2019 - FEBRUARY 28, 2019

**Commercial Checking 00007057385280**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/28 | Maintenance charge | | $12.00 | $8,924.31 |
| Total | | $0.00 | $12.00 | |

**Commercial Checking 00007057385280**

**NEW ENGLAND MOTOR FREIGHT, INC.**

### SERVICE CHARGES

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 02/28 | Maintenance charge | | | ($12.00) |
| | Total Cycle Service Charge | | | ($12.00) |

*Thank you for banking with us*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.

MEMBER
**FDIC**      EQUAL HOUSING
LENDER

New England Motor Freight
CITIZENS BANK
FEBRUARY 2019 Bank Reconciliation

## Account # 207-614-4

**G.L. # 10111550**
**BANK #27**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$0.00** |
| DEPOSIT IN TRANSIT- | | |
| ENDING BANK BALANCE | 02/28/19 | $0.00 |
| | | |
| GENERAL LEDGER @ OF | 02/28/19 | **$0.00** |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 02/28/19 | $0.00 |
| | Proof | 0.00 |





# Citizens Bank

ROP450
P.O. Box 7000
Providence, RI 02940



1-800-948-6209
Call Citizens' PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Account Statement**

**1** OF 1

Beginning February 01, 2019
through February 28, 2019

MB 01 001990 01210 E 7 B
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

## Business Checking

US102

### SUMMARY

NEW ENGLAND MOTOR FREIGHT INC
**Business Green Checking**
XXXX614-4

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 8,294.32 |
| Checks | 8,292.32 − |
| Debits | 2.00 − |
| Deposits & Credits | .00 + |
| **Current Balance** | .00 = |

You can waive the monthly maintenance fee of $9.99 by maintaining an average daily balance in your account of $2,000 or by making 5 qualifying transactions that post to your account during the statement period.
Your average daily balance used to qualify this statement period is:       $4,994
Your number of qualifying transactions this statement period is:       2
Your next statement period will end on March 29, 2019.

Previous Balance
8,294.32

### TRANSACTION DETAILS

**Checks*** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1043 | 3,296.32 | 02/04 | 1044 | 4,996.00 | 02/27 |

Total Checks
8,292.32

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 02/28 | 2.00 | Service Charge Statement Delivery |

Total Debits
2.00

Current Balance
.00

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/04 | 4,998.00 | 02/27 | 2.00 | 02/28 | .00 |

Member FDIC  Equal Housing Lender

Year: 2019      G/L#: 1011155    Document     Page 780 of 974   CITIZENS BANK - 05045542

Note - * for TYPE          Starting Period: 002

Note - Pink Debit/Credit = not included in running totals, not posted

     - Highlighted Debit/Credit = Running total

| S | Co | Per | Journal | Seq | Loc | | Source | Debit $ | Credit $ |
| L | # | # | # | | | * | | | |
|---|----|-----|---------|-----|-----|---|--------|---------|----------|
| | | | | | | | | 8294.32 | |
| _ | 01 | 002 | 00029 | 28 | 90 | J | JN00029 BANK ACT | | 2.00 |
| _ | 01 | 002 | 00032 | 6 | 90 | J | JN00032 OTHR CAS | | 3296.32 |
| _ | 01 | 002 | 00033 | 4 | 90 | J | JN00033 MIS CASH | | 4996.00 |
| | | | | | | | | 8294.32 | |

CF1-End Job     CF2-Step Back     CF8-For Entire Journal     ENTER-Next GL#

New England Motor Freight
**EASTWEST BANK**
**FEBRUARY 2019** Bank Reconciliation

**BANK**

<u>Account # 8649004903</u>                    <u>G.L. # 10110650</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 02/28/19 | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 02/28/19 | $0.00 |
| | Proof | $0.00 |



**EAST WEST BANK**
135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: February 01, 2019
ENDING DATE: February 28, 2019
Total days in statement period: 28
86-49004903
( 1)



OZ 01
NEW ENGLAND MOTOR FREIGHT, INC.
1-71 NORTH AVE E
ELIZABETH NJ 07201

sbg4n
00263

Need foreign currencies? Reduce the
hassle of finding a local exchanger! We
have popular foreign currencies for your
trip to Europe, Canada, Mexico, Australia,
Asia and more. Visit your local branch for
details!

## Standard Business Checking

| | | | | | |
|---|---|---|---|---|---|
| Account number | | 86-49004903 | Beginning balance | | $25,000.00 |
| Enclosures | | 1 | Total additions | ( 0) | .00 |
| Low balance | | $0.00 | Total subtractions | ( 1) | 25,000.00 |
| Average balance | | $5,357.14 | Ending balance | | $.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 92 | 02-07 | 25,000.00 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 25,000.00 | 02-07 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

0092

DATE 2/6/19

PAY TO THE ORDER OF New England Motor Freight, Inc        $ 25,000.00

Twenty Five thousand and 00/100        DOLLARS

EAST WEST BANK

FOR

02/07/2019      92      $25,000.00

New England Motor Freight
**EASTWEST BANK**
**FEBRUARY 2019  Bank Reconciliation**

**BANK**

Account # 8649005595                     G.L. #  10110651

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $541.61 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $541.61 |
| | | |
| GENERAL LEDGER @ OF | 02/28/19 | $541.61 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED BANK CHARGE | | |
| ADJUSTED GL BALANCE | 02/28/19 | $541.61 |
| | Proof | $0.00 |



**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: February 01, 2019
ENDING DATE: February 28, 2019
Total days in statement period: 28
86-49005595
( 1 )



oz  01
NEW ENGLAND MOTOR FREIGHT, INC.
1-71 NORTH AVE E
ELIZABETH NJ 07201

sbg4p
03937

Need foreign currencies? Reduce the
hassle of finding a local exchanger! We
have popular foreign currencies for your
trip to Europe, Canada, Mexico, Australia,
Asia and more. Visit your local branch for
details!

## Money Market 6 Check Option

| | | | | |
|---|---|---|---|---|
| Account number | 86-49005595 | Beginning balance | | $48,664.17 |
| Enclosures | 1 | Total additions | ( 1) | 2.44 |
| Low balance | $539.17 | Total subtractions | ( 2) | 48,125.00 |
| Average balance | $10,847.21 | Ending balance | | $541.61 |
| Interest paid year to date | $14.63 | | | |

### CREDITS

| Number | Date | Transaction Description | | | Additions |
|---|---|---|---|---|---|
| | 02-28 | Interest Credit | | | 2.44 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 92 | 02-07 | 48,000.00 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-06 | Trade Finance | 15OSL0330600000000 | -125.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 48,664.17 | 02-07 | 539.17 | | |
| 02-06 | 48,539.17 | 02-28 | 541.61 | | |

### INTEREST INFORMATION

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.29% | Interest-bearing days | 28 |
| Average balance for APY | $10,847.21 | Interest earned | $2.44 |

409    rev 05-16

**EAST WEST BANK**

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

STARTING DATE: February 01, 2019
ENDING DATE: February 28, 2019
86-49005595

NEW ENGLAND MOTOR FREIGHT, INC.

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

0092

DATE 2/6/19

PAY TO THE ORDER OF New England Motor Freight, Inc.    $ 48,000.00

Forty eight thousand and 00/100    DOLLARS

EAST WEST BANK

FOR

02/07/2019    92    $48,000.00

New England Motor Freight
**J.P. Morgan Chase Bank - 401K**
**FEBRUARY 2019 Bank Reconciliation**

**Account # 000000754178770**                                    **G.L. # 10110575**

| | | | |
|---|---|---|---|
| BANK BALANCE @ OF | 03/01/19 | | $0.00 |
| PAID TO VOYA: | | | $0.00 |
| ENDING BANK BALANCE | 03/01/19 | | $0.00 |
| | | | |
| GENERAL LEDGER @ OF | 03/02/19 | | ($92,376.13) |
| NOT RECORDED YET | | | 92,376.13 |
| ADJUSTED G/L. BALANCE | 03/02/19 | | $0.00 |
| | | Proof | 0.00 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000000754178770

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000563 WBS 802 211 06119 NNNNNNNNNNN  2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC 401K
DEBTOR IN POSSESSION

171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 5 | $131,387.89 |  |
| Withdrawals and Debits | 5 | $131,387.89 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000094038SB | $38,905.28 |
| 02/15 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000011046SB | 37,612.99 |
| 02/19 | JPMorgan Access Transfer From Account000008100226365 YOUR REF: 1003439050SB | 106.48 |
| 02/21 | JPMorgan Access Transfer From Account000008100226365 YOUR REF: 1000247052SB | 35,325.27 |
| 02/28 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000042059SB | 19,437.87 |
| **Total** |  | **$131,387.89** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



February 02, 2019 through March 01, 2019
**Account Number:** 000000754178770

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/08 | Orig CO Name:Voya Nat Trst182<br>CO Entry Descr:Spnsr P/R Sec:CCD<br>Eed:190208  Ind ID:815525 0001<br>Frei Trn: 0384642036Tc | Orig ID:8602739614 Desc Date:190207<br>Trace#:021000024642036<br>Ind Name:New England Motor | $38,905.28 |
| 02/15 | Account Analysis Settlement Charge | | 106.48 |
| 02/19 | Orig CO Name:Voya Nat Trst182<br>CO Entry Descr:Spnsr P/R Sec:CCD<br>Eed:190219  Ind ID:815525 0001<br>Frei Trn: 0464283507Tc | Orig ID:8602739614 Desc Date:190215<br>Trace#:021000024283507<br>Ind Name:New England Motor | 37,612.99 |
| 02/22 | Orig CO Name:Voya Nat Trst182<br>CO Entry Descr:Spnsr P/R Sec:CCD<br>Eed:190222  Ind ID:815525 0001<br>Frei Trn: 0527502500Tc | Orig ID:8602739614 Desc Date:190221<br>Trace#:021000027502500<br>Ind Name:New England Motor | 35,325.27 |
| 03/01 | Orig CO Name:Voya Nat Trst182<br>CO Entry Descr:Spnsr P/R Sec:CCD<br>Eed:190301  Ind ID:815525 0001<br>Frei Trn: 0597074147Tc | Orig ID:8602739614 Desc Date:190228<br>Trace#:021000027074147<br>Ind Name:New England Motor | 19,437.87 |
| Total | | | $131,387.89 |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/07 | $38,905.28 | 02/21 | $35,325.27 |
| 02/08 | $0.00 | 02/22 | $0.00 |
| 02/15 | $37,506.51 | 02/28 | $19,437.87 |
| 02/19 | $0.00 | 03/01 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

J.P. Morgan Chase Bank-Moneris/American Express
FEBRUARY 2019 Bank Reconciliation

**Bank 33/35**

Account #  026-6213180                              G.L. #  10112250

| | | | |
|---|---|---|---|
| BANK BALANCE @ OF | 02/01/19 | | $35,825.58 |
| DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT- | 02/28/19 | Paymentech<br>Paymentech<br>Paymentech<br>Paymentech<br>Paymentech | $96.95 |
| DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT-<br>DEPOSIT IN TRANSIT- | 02/01/19 | AMEX<br>AMEX<br>AMEX<br>AMEX | |
| ENDING BANK BALANCE | 02/01/19 | | $35,922.53 |
| GENERAL LEDGER @ OF | 02/02/19 | | $18,207.88<br>$0.00 |
| DEPOSIT NOT RECORDED | 02/04/19 | | $1,362.76 |
| DEPOSIT NOT RECORDED | 02/12/19 | | $7,066.07 |
| DEPOSIT NOT RECORDED | 02/13/19 | | $2,546.84 |
| DEPOSIT NOT RECORDED | 02/13/19 | | $1,344.85 |
| DEPOSIT NOT RECORDED | 02/19/19 | | $431.98 |
| DEPOSIT NOT RECORDED | 02/22/19 | | $259.88 |
| DEPOSIT NOT RECORDED | 02/25/19 | | $2,349.08 |
| DEPOSIT NOT RECORDED | 02/27/19 | | $843.89 |
| DEPOSIT NOT RECORDED | 02/28/19 | | $1,978.69 |
| DEPOSIT NOT RECORDED | 02/15/19 | | ($469.39)<br>$0.00 |
| ADJUSTED G L BALANCE | 02/02/19 | | $35,922.53 |
| | | Proof | $0.00 |





**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: **000000266213180**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00000305 DDA 802 212 06119 NNNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

## CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $16,367.75 |
| Deposits and Additions | 18 | 22,173.56 |
| Electronic Withdrawals | 3 | - 2,715.73 |
| **Ending Balance** | **21** | **$35,825.58** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Orig CC Name:Paymentech        Orig ID:1020401225 Desc Date:190204 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021693098 Eed:190204  Ind ID:5229227              Ind Name:Nemf Trn: 0351693098Tc | $2,462.20 |
| 02/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190202 CO Entry Descr:Settlementsec:CCD  Trace#:091000011693098 Eec:190204  Ind ID:2291183713        Ind Name:New Engineer2291183713  Payment Data 19033 Trn: 0351693096Tc | 475.04 |
| 02/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:190205 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000022969595 Eed:190205  Ind ID:5229227              Ind Name:Nemf Trn: 03629695957c | 439.62 |
| 02/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190206 CO Entry Descr:Settlementsec:CCD  Trace#:091000011337881 Eed:190206  Ind ID:2291183713        Ind Name:New Engineer2291183713  Payment Date 19037 Trn: 0361337881Tc | 508.83 |
| 02/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:190206 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028948265 Eed:190206  Ind ID:5229227              Ind Name:Nemf Trn: 0378948265Tc | 210.84 |
| 02/07 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190207 CO Entry Descr:Settlementsec:CCD   Trace#:091000014828242 Eed:190207 | 207.99 |



February C2, 2019 through March 01, 2019

Account Number: 000000266213180

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Ind ID:2291183713          Ind Name:New Engineer2291183713 Payment Date 19038 Trn: 0374828242Tc | |
| 02/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190208 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000021220751 Eed:190208  Ind ID:5229227          Ind Name:Nemf Trn: 0391220751Tc | 247.73 |
| 02/11 | Orig CO Name:American Express  Orig ID:1134992250 Desc Date:190209 CO Entry Descr:Settlementsec:CCD  Trace#:091000011264882 Eed:190211 Ind ID:2291183713          Ind Name:New Engineer2291183713 Payment Date  19040 Trn: 0391264882Tc | 309.72 |
| 02/11 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:190211 CO Entry Descr:Settlementsec:CCD   Trace#:091000017692903 Eed:190211 Ind ID:2291183713          Ind Name:New Engineer2291183713 Paymen: Date  19042 Trn: 0427692903Tc | 284.89 |
| 02/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190211 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000027692905 Eed:190211  Ind ID:5229227          Ind Name:Nemf Trn: 0427692905Tc | 195.42 |
| 02/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190212 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000022321219 Eed:190212  Ind ID:5229227          Ind Name:Nemf Trn: 0432321219Tc | 7,066.07 |
| 02/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190213 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000021601803 Eed:190213  Ind ID:5229227          Ind Name:Nemf Trn: 0441601803Tc | 2,546.84 |
| 02/13 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:190213 CO Entry Descr:Settlementsec:CCD   Trace#:091000014672968 Eed:190213 Ind ID:2291183713          Ind Name:New Engineer2291183713 Payment Date  19044 Trn: 0434672968Tc | 1,344.85 |
| 02/19 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190219 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000020579706 Eed:19C219  Ind ID:5229227          Ind Name:Nemf Trn: 0500579706Tc | 431.98 |
| 02/22 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190222 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000024961033 Eed:190222  Ind ID:5229227          Ind Name:Nemf Trn: 0534961033Tc | 250.88 |
| 02/25 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190225 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000020497829 Eed:190225  Ind ID:5229227          Ind Name:Nemf Trn: 0560497829Tc | 2,349.08 |
| 02/27 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190227 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000020921936 Eed:190227  Ind ID:5229227          Ind Name:Nemf Trn: 0580921936Tc | 843.89 |
| 02/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:190228 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000020443459 Eed:190228  Ind ID:5229227          Ind Name:Nemf Trn: 0590443459Tc | 1,978.69 |

**Total Deposits and Additions**                                                     $22,173.56



February 02, 2019 through March 01, 2019
Account Number: 000000266213180



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:190204 CO Entry Descr:Fee   Sec:CCD   Trace#:021000023122330 Eed:190204  Ind ID:5229227     Ind Name:Nemf Trn: 0353122330Tc | $1,472.51 |
| 02/05 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:190205 CO Entry Descr:Axp Discn Sec:CCD   Trace#:091000013831106 Eec:190205  Ind ID:2291183713     Ind Name:New Engineer2291183713 Payment Date: 19036 Trn: 0353831106Tc | 773.83 |
| 02/15 | Orig CO Name:Paymentech     Orig ID:1020401225 Desc Date:190215 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020967010 Eed:190215  Ind ID:5229227     Ind Name:Nemf Trn: 0460957010Tc | 469.39 |
| **Total Electronic Withdrawals** | | **$2,715.73** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/04 | $17,832.48 | 02/13 | 30,431.45 |
| 02/05 | 17,498.27 | 02/15 | 29,962.06 |
| 02/06 | 18,217.94 | 02/19 | 30,394.04 |
| 02/07 | 18,425.93 | 02/22 | 30,663.92 |
| 02/08 | 18,673.66 | 02/26 | 33,003.00 |
| 02/11 | 19,473.69 | 02/27 | 33,846.89 |
| 02/12 | 26,539.76 | 02/28 | 35,825.58 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.





February 02, 2019 through March 01, 2019

Account Number: **000000266213180**

This Page Intentionally Left Blank

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001757 WBS 802 211 06119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $7,242,446.69 |  |
| Deposits and Credits | 1338 | $30,118,988.65 |  |
| Withdrawals and Debits | 137 | $21,300,280.46 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$16,061,154.88** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Remote Online Deposit          1001 | $967,422.18 |
| 02/04 | Deposit | 24,495.37 |
| 02/04 | Deposit | 6,407.50 |
| 02/04 | Deposit | 4,774.81 |
| 02/04 | Deposit | 3,296.32 |
| 02/04 | Deposit | 1,576.93 |
| 02/04 | Orig CO Name:Amazon.CO1206023        Orig ID:6820544687 Desc Date:  CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012399522  Eed:190204  Ind ID:Ofa000132897980        Ind Name:New England  Motor Frei                                    EDI Trn:  0352399522Tc | 178,295.95 |
| 02/04 | Orig CO Name:Home Depot 0502        Orig ID:1581853319 Desc Date:Feb 04  CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100202399306  Eed:190204  Ind ID:2005199153          Ind Name:New England Motor  Frei    Ref*TN*2005199153\ Trn: 0352399306Tc | 171,688.27 |
| 02/04 | Orig CO Name:The Hub Group        Orig ID:1363390185 Desc Date:020119  CO Entry Descr:Invoicepmtsec:CCD    Trace#:071000282399379 Eed:190204  Ind ID:                Ind Name:0000New England Moto  04-292-312-6 Trn: 0352399379Tc | 78,337.23 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Goodyear Tire    Orig ID:1750539600 Desc Date:190204 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022399733 Eed:190204   Ind ID:2095436085    Ind Name:0171New England Moto Trn: 0352399733Tc | 68,308.46 |
| 02/04 | Orig CO Name:U S Bank NA    Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000012399916 Eed:190204 Ind ID:440347        Ind Name:0006New England Moto Bus Trn: 0352399916Tc | 34,574.82 |
| 02/04 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190201 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602399343 Eed:190204   Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0352399343Tc | 33,110.26 |
| 02/04 | Orig CO Name:Ricoh USA Inc    Orig ID:2230334400 Desc Date:    CO Entry Descr:Ricohusa Sec:CTX    Trace#:111000022399587 Eed:190204 Ind ID:852921        Ind Name:0142New England Moto Trn: 0352399587Tc | 29,229.88 |
| 02/04 | Orig CO Name:Syncada    Orig ID:3410417860 Desc Date:190201 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000012399971 Eed:190204 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0352399971Tc | 22,159.73 |
| 02/04 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012399989 Eed:190204 Ind ID:C H Robinson Wo    Ind Name:0007New England Moto Trn: 0352399989Tc | 19,067.55 |
| 02/04 | Orig CO Name:Syncada    Orig ID:P410417860 Desc Date:190201 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000012399936 Eed:190204 Ind ID:000000610953267        Ind Name:0033Shevell Group of Trn: 0352399936Tc | 14,034.93 |
| 02/04 | Orig CO Name:Commercial Traff    Orig ID:1340159920 Desc Date:020219 CO Entry Descr:013119 Frtsec:PPD    Trace#:044000022399328 Eed:190204 Ind ID:20014336        Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 0352399328Tc | 11,297.93 |
| 02/04 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190204 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012400041 Eed:190204   Ind ID:7884391        Ind Name:Nemf.Receivables Trn: 0352400041Tc | 9,874.61 |
| 02/04 | Orig CO Name:Interline Brands    Orig ID:A222232386 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000022399437 Eed:190204 Ind ID:1120317        Ind Name:0046New England Moto Trn: 0352399437Tc | 9,123.07 |
| 02/04 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000012399520 Eed:190204 Ind ID:2386        Ind Name:New England Motor Frei 19815 Trn: 0352399520Tc | 8,720.82 |
| 02/04 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012399981 Eed:190204 Ind ID:C H Robinson Wo    Ind Name:0007New England Moto Trn: 0352399981Tc | 6,255.50 |
| 02/04 | Orig CO Name:Wasserstrom Achv    Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX    Trace#:041000122399559 Eed:190204   Ind ID:        Ind Name:0026New England Moto Direct Deposit Trn: 0352399559Tc | 4,962.22 |
| 02/04 | Orig CO Name:Pepsi Beverages    Orig ID:9450551001 Desc Date:190204 CO Entry Descr:EDI Paymntsec:CTX    Trace#:021000022399309 Eed:190204   Ind ID:406900833        Ind Name:0007New England Moto Trn: 0352399309Tc | 4,666.62 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Kingsgate Logist     Orig ID:1263218651 Desc Date:190201 CO Entry Descr:Carrier  Sec:CCD    Trace#:041001032399557 Eed:190204 Ind ID:Neweelnj         Ind Name:New England Motor Frei Trn: 0352399557Tc | 4,195.15 |
| 02/04 | Orig CO Name:Load Deliver6602     Orig ID:2450582140 Desc Date:     CO Entry Descr:Carrier  Sec:PPD    Trace#:051000012399487 Eed:190204    Ind ID:Newengnj          Ind Name:New England Motor Frei Trn: 0352399487Tc | 3,822.65 |
| 02/04 | Orig CO Name:Fenichey LLC          Orig ID:1462569406 Desc Date:190201 CO Entry Descr:Ltl      Sec:PPD    Trace#:211170282400059 Eed:190204 Ind ID:         Ind Name:New England Motor Frei Trn: 0352400059Tc | 3,805.70 |
| 02/04 | Orig CO Name:Pls Logistics         Orig ID:1251547900 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500122399513 Eed:190204 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0352399513Tc | 3,721.22 |
| 02/04 | Orig CO Name:Mode Transportat     Orig ID:3333307789 Desc Date:190201 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000282399376 Eed:190204 Ind ID:         Ind Name:New England Motor Frei Ref*TN*0003187538\                          3333307789 Trn: 0352399376Tc | 2,912.65 |
| 02/04 | Orig CO Name:Cah 200, LLC         Orig ID:5364095186 Desc Date:     CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000012399408 Eed:190204 Ind ID:2000502171        Ind Name:0015New England Moto Trn: 0352399408Tc | 2,849.02 |
| 02/04 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012400005 Eed:190204 Ind ID:91611         Ind Name:0027New England Moto EDI Trn: 0352400005Tc | 2,720.34 |
| 02/04 | Orig CO Name:M&G Duravent, IN     Orig ID:1273086791 Desc Date:     CO Entry Descr:1273086791Sec:CTX    Trace#:091000012400043 Eed:190204   Ind ID:         Ind Name:0014New England Moto Direct Deposit Trn: 0352400043Tc | 2,617.12 |
| 02/04 | Orig CO Name:Cooper Tire 1404     Orig ID:1344297750 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000092399912 Eed:190204 Ind ID:         Ind Name:New England Motor Frei Direct Deposit Trn: 0352399912Tc | 2,560.17 |
| 02/04 | Orig CO Name:Onyx              Orig ID:1270973235 Desc Date:     CO Entry Descr:1-31-2019 Sec:CCD    Trace#:211274452399489 Eed:190204 Ind ID:106341         Ind Name:New England Motor Fr Trn: 0352399489Tc | 2,474.22 |
| 02/04 | Orig CO Name:Translogistics        Orig ID:4232726900 Desc Date:190201 CO Entry Descr:Checking  Sec:PPD    Trace#:053101122399906 Eed:190204 Ind ID:00Nemf000          Ind Name:New England Motor Frei Trn: 0352399906Tc | 2,464.98 |
| 02/04 | Orig CO Name:Dsv Road Inc.        Orig ID:4074783001 Desc Date:190201 CO Entry Descr:Pmt of Invsec:CTX    Trace#:026010782399350 Eed:190204 Ind ID:Ew600835001001        Ind Name:0008New England Moto Ew6008350001 Trn: 0352399350Tc | 1,967.79 |
| 02/04 | Orig CO Name:Fedex Supply Cha     Orig ID:4251638278 Desc Date:     CO Entry Descr:020119Achusec:CCD    Trace#:111000022399485 Eed:190204   Ind ID:112507              Ind Name:New England Motor Frei 494007 Trn: 0352399485Tc | 1,941.37 |
| 02/04 | Orig CO Name:Sunteck Tran2272     Orig ID:1650788578 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500122400068 Eed:190204  Ind ID:F00059054         Ind Name:New England Motor Frei Trn: 0352400068Tc | 1,923.19 |

**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Landstar System      Orig ID:1620813252 Desc Date:190201 CO Entry Descr:Comchek Ddsec:PPD   Trace#:043000262400039 Eed:190204  Ind ID:1678169337          Ind Name:New England Motor Frei                              Automatic Deposit Trn: 0352400039Tc | 1,906.69 |
| 02/04 | Orig CO Name:Capital Transpor     Orig ID:9009959001 Desc Date:190201 CO Entry Descr:Payment  Sec:CCD   Trace#:021000022399406 Eed:190204  Ind ID:021202337          Ind Name:0000New England Mtr Trn: 0352399406Tc | 1,905.68 |
| 02/04 | Orig CO Name:Dalko302          Orig ID:1043667942 Desc Date:      CO Entry Descr:Corp Pay Sec:CCD   Trace#:041001032399511 Eed:190204 Ind ID:New England Mot      Ind Name:New England Motor Frei Trn: 0352399511Tc | 1,878.33 |
| 02/04 | Orig CO Name:Tjxcompanies,Inc     Orig ID:1042261984 Desc Date:190201 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001037765398 Eed:190204 Ind ID:12080          Ind Name:New England Motor Frei Trn: 0357765398Tc | 1,830.60 |
| 02/04 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:190202 CO Entry Descr:Settlementsec:CCD   Trace#:091000012399526 Eed:190204 Ind ID:2293331039          Ind Name:New England 2293331039 Payment Date  19033 Trn: 0352399526Tc | 1,659.16 |
| 02/04 | Orig CO Name:Pactiv        Orig ID:4410417860 Desc Date:190201 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000012399924 Eed:190204 Ind ID:000000610179202          Ind Name:0010Shevell Group of Trn: 0352399924Tc | 1,552.26 |
| 02/04 | Orig CO Name:Nolan & Cunnings     Orig ID:382255503  Desc Date:190131 CO Entry Descr:Freight  Sec:CCD   Trace#:043000092399910 Eed:190204 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0352399910Tc | 1,465.13 |
| 02/04 | Orig CO Name:Advance Transpor     Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000022400064 Eed:190204 Ind ID:Nemel          Ind Name:New England Motor Trn: 0352400064Tc | 1,463.62 |
| 02/04 | Orig CO Name:Woodstream        Orig ID:1230361930 Desc Date:190201 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:031316962399341 Eed:190204  Ind ID:000000000058880      Ind Name:New England Motor Frt Trn: 0352399341Tc | 1,449.63 |
| 02/04 | Orig CO Name:Kencove Farm Fen     Orig ID:9373374000 Desc Date: CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000022399388 Eed:190204 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0352399388Tc | 1,362.12 |
| 02/04 | Orig CO Name:Brothers Int4630     Orig ID:1161597328 Desc Date:      CO Entry Descr:Cash C&D Sec:CCD   Trace#:111000022904167 Eed:190204 Ind ID:          Ind Name:New England Motor Frei Trn: 0352904167Tc | 1,330.56 |
| 02/04 | Orig CO Name:Masco Builder CA     Orig ID:1139841001 Desc Date:190201 CO Entry Descr:Payment  Sec:CTX   Trace#:021000022399528 Eed:190204 Ind ID:6858          Ind Name:0015New England Moto Trn: 0352399528Tc | 1,294.87 |
| 02/04 | Orig CO Name:Cvs          Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001032399360 Eed:190204  Ind ID:22R31          Ind Name:0011New England Moto Trn: 0352399360Tc | 1,272.06 |
| 02/04 | Orig CO Name:Ats Logistics Se     Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD   Trace#:091000012400037 Eed:190204 Ind ID:P6184416          Ind Name:New England Motor Frei EDI Trn: 0352400037Tc | 1,199.80 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190204 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022399390 Eed:190204 Ind ID:320027442        Ind Name:0014New England Moto Trn: 0352399390Tc | 1,056.13 |
| 02/04 | Orig CO Name:Coyote Logistics        Orig ID:2204688357 Desc Date:        CO Entry Descr:94131_1170Sec:CCD    Trace#:111000022400061 Eed:190204 Ind ID:248730        Ind Name:JPMorgan Chase Rmr*IV*27694107***936.00\ Trn: 0352400061Tc | 936.00 |
| 02/04 | Orig CO Name:Kommerling USA        Orig ID:1223064939 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD    Trace#:062001182399381 Eed:190204 Ind ID:5018670        Ind Name:Nemf Nte*Inv*24096675 24096676 28173709\ Trn: 0352399381Tc | 923.79 |
| 02/04 | Orig CO Name:Quad/Graphics        Orig ID:1976484626 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:021000022400034 Eed:190204 Ind ID:V7308        Ind Name:New England Motor Frei Ref*Ck*511519**\ Trn: 0352400034Tc | 880.78 |
| 02/04 | Orig CO Name:Cah 200, LLC        Orig ID:5364095186 Desc Date:        CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000012399424 Eed:190204 Ind ID:2000502366        Ind Name:0011New England Moto Trn: 0352399424Tc | 876.76 |
| 02/04 | Orig CO Name:Sauder Woodwork        Orig ID:1344346145 Desc Date: CO Entry Descr:Acctspyblesec:CTX    Trace#:242071752399333 Eed:190204 Ind ID:000000007430733        Ind Name:0006New England Moto Trn: 0352399333Tc | 828.59 |
| 02/04 | Orig CO Name:Te Connectivity        Orig ID:9019413001 Desc Date:190202 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022399518 Eed:190204  Ind ID:0200041206        Ind Name:New England Motor Frei Trn: 0352399518Tc | 809.62 |
| 02/04 | Orig CO Name:Management Servi        Orig ID:8362369161 Desc Date: CO Entry Descr:Ap Paymentsec:CCD    Trace#:111000022400003 Eed:190204  Ind ID:3  - Ivx05771        Ind Name:New England Motor Frei        8666601173 Trn: 0352400003Tc | 784.19 |
| 02/04 | Orig CO Name:Lynden        Orig ID:1911169184 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012399326 Eed:190204 Ind ID:3962280071        Ind Name:New England Motor Frei EDI Trn: 0352399326Tc | 763.74 |
| 02/04 | Orig CO Name:England Logistic        Orig ID:6870544734 Desc Date:        CO Entry Descr:Usbsngpt  Sec:PPD    Trace#:042000012399914 Eed:190204 Ind ID:Neweeanj        Ind Name:New England Motor Frei Trn: 0352399914Tc | 741.54 |
| 02/04 | Orig CO Name:Tms National Hea        Orig ID:9000000510 Desc Date:190131 CO Entry Descr:ACH      Sec:CCD    Trace#:111000022399731 Eed:190204 Ind ID:101010003725633        Ind Name:New England Motor Frei Trn: 0352399731Tc | 720.00 |
| 02/04 | Orig CO Name:AFS Freight Disb        Orig ID:2721130766 Desc Date:        CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000092399345 Eed:190204  Ind ID:1078746        Ind Name:New England Motor Freight Disbursement Trn: 0352399345Tc | 645.04 |
| 02/04 | Orig CO Name:Visual Pak Logis        Orig ID:1800425190 Desc Date:        CO Entry Descr:Settlementsec:PPD    Trace#:071001732399384 Eed:190204 Ind ID:0000014        Ind Name:New England Motor Frei Trn: 0352399384Tc | 591.43 |
| 02/04 | Orig CO Name:Xpo Logistics, I        Orig ID:9596587900 Desc Date:190204 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022399330 Eed:190204  Ind ID:30985880        Ind Name:New England Motor Frei Trn: 0352399330Tc | 575.68 |



**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Egetrans USA        Orig ID:2327421   Desc Date:      CO Entry Descr:Pmt   Sec:CCD   Trace#:026008802399347 Eed:190204  Ind ID:5426101            Ind Name:Nemf New England Mot      ID:94689 Trn: 0352399347Tc | 569.48 |
| 02/04 | Orig CO Name:Odyssey Logntec      Orig ID:9662099000 Desc Date:190201 CO Entry Descr:Payment  Sec:CTX   Trace#:021000022399545 Eed:190204 Ind ID:021000021            Ind Name:0010New England Moto Trn: 0352399545Tc | 501.78 |
| 02/04 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000012399973 Eed:190204 Ind ID:C H Robinson Wo       Ind Name:0007New England Moto Trn: 0352399973Tc | 443.52 |
| 02/04 | Orig CO Name:Air Express Inte      Orig ID:1169838187 Desc Date:      CO Entry Descr:1901573991Sec:CTX   Trace#:111000022399494 Eed:190204 Ind ID:1901573991          Ind Name:0015New England Mtr Trn: 0352399494Tc | 433.66 |
| 02/04 | Orig CO Name:Universal Traff1      Orig ID:9873105002 Desc Date:190204 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000022399515 Eed:190204 Ind ID:Nemf            Ind Name:New England Motor Frei    EFT101480 Trn: 0352399515Tc | 413.68 |
| 02/04 | Orig CO Name:Johndow Industri      Orig ID:9982043001 Desc Date:190201 CO Entry Descr:Johndowindsec:PPD   Trace#:021000022399524 Eed:190204  Ind ID:00Nemf          Ind Name:New England Motor Frei                    Johndowind Trn: 0352399524Tc | 391.19 |
| 02/04 | Orig CO Name:Eimskip Ait         Orig ID:1421741049 Desc Date:      CO Entry Descr:053101121 Sec:CCD   Trace#:051404262400001 Eed:190204 Ind ID:            Ind Name:New England Motor Frei Direct Deposit Trn: 0352400001Tc | 377.44 |
| 02/04 | Orig CO Name:Xpo Logistics, I      Orig ID:9596587900 Desc Date:190204 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022399331 Eed:190204  Ind ID:30985881            Ind Name:New England Motor Frei Trn: 0352399331Tc | 328.93 |
| 02/04 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH    Sec:CCD   Trace#:028000082399908 Eed:190204  Ind ID:            Ind Name:New England Motor Frei 3494724 Trn: 0352399908Tc | 318.71 |
| 02/04 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190201 CO Entry Descr:Py02/01/19Sec:CCD   Trace#:022000042400066 Eed:190204 Ind ID:900038592          Ind Name:New England Motor Frei Trn: 0352400066Tc | 263.96 |
| 02/04 | Orig CO Name:Freightcenter IN      Orig ID:1820557782 Desc Date:      CO Entry Descr:Payments  Sec:CCD   Trace#:041000122399998 Eed:190204 Ind ID:New England        Ind Name:New England Motor      Ref*Will Remit\ Trn: 0352399998Tc | 262.86 |
| 02/04 | Orig CO Name:Traffic 4533        Orig ID:1823781309 Desc Date:      CO Entry Descr:Frt Paymntsec:CCD   Trace#:231372692399386 Eed:190204 Ind ID:Nemf   7005552        Ind Name:New England Motor Frt. Trn: 0352399386Tc | 221.35 |
| 02/04 | Orig CO Name:Retablu, Inc.        Orig ID:1204895317 Desc Date:      CO Entry Descr:Capitalonesec:CCD   Trace#:065000092399373 Eed:190204 Ind ID:015Pcwhencz09R6        Ind Name:New England Motor Frei Retablu, Inc. Capitalone 015Pcwh Encz09R6 Inv #~ Jan-31-2019 11:07:5 9 Trn: 0352399373Tc | 169.82 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Orig CO Name:Hirzel Canning C      Orig ID:3444128270 Desc Date:      CO Entry Descr:Hcc Achpaysec:CCD    Trace#:242071752399491 Eed:190204 Ind ID:Newengland        Ind Name:New England Motor Frei 26908928^\ Trn: 0352399491Tc | 114.95 |
| 02/04 | Orig CO Name:Ace Wholesale CO      Orig ID:1352531770 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012399318 Eed:190204   Ind ID:2000038912        Ind Name:0006New England Moto                          EDI Trn: 0352399318Tc | 101.25 |
| 02/04 | Orig CO Name:Hellmann        Orig ID:9000485861 Desc Date:190201 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001032904165 Eed:190204 Ind ID:000007000506727        Ind Name:New England Motor Frei 123456 Trn: 0352904165Tc | 98.28 |
| 02/05 | Remote Online Deposit      1001 | 774,927.76 |
| 02/05 | Deposit | 96,380.76 |
| 02/05 | Deposit | 12,888.44 |
| 02/05 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 05 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100203437077 Eed:190205   Ind ID:2000005064        Ind Name:New England Motor Frei      Ref*TN*2000005064\ Trn: 0363437077Tc | 147,126.59 |
| 02/05 | Orig CO Name:Bed Bath  B 770      Orig ID:9144058770 Desc Date:190205 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023437732 Eed:190205 Ind ID:New Eng Mtr. FT        Ind Name:New England Motor Fgt Trn: 0363437732Tc | 74,653.65 |
| 02/05 | Orig CO Name:Amazon.CO1207242      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013437469 Eed:190205   Ind ID:Ofa000132970829        Ind Name:New England Motor Frei                          EDI Trn: 0363437469Tc | 73,705.17 |
| 02/05 | Orig CO Name:Echo Global      Orig ID:9205001120 Desc Date:020519 CO Entry Descr:Payables  Sec:CCD    Trace#:021000023437083 Eed:190205 Ind ID:EFT000000383122        Ind Name:New England Motor Frei Ref*Zz*        *EFT000000383122                  \ Trn: 0363437083Tc | 69,593.40 |
| 02/05 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190202 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000013437652 Eed:190205 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0363437652Tc | 50,953.63 |
| 02/05 | Orig CO Name:Globaltranz        Orig ID:1800850053 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013437465 Eed:190205 Ind ID:A397498-Ef        Ind Name:New England Motor Frei EDI Trn: 0363437465Tc | 40,788.19 |
| 02/05 | Orig CO Name:Henkel Gsc Bv      Orig ID:9018680737 Desc Date:190205 CO Entry Descr:Payments  Sec:CTX    Trace#:021000023437418 Eed:190205   Ind ID:12052100147318        Ind Name:0013New England Moto Trn: 0363437418Tc | 40,542.71 |
| 02/05 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013437454 Eed:190205 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0363437454Tc | 38,468.50 |
| 02/05 | Orig CO Name:Dsv Air O Sea IN      Orig ID:7169853001 Desc Date:190201 CO Entry Descr:Pmt of Invsec:CTX    Trace#:026010783437095 Eed:190205 Ind ID:Ew600841001001        Ind Name:0171New England Moto Ew6008410001 Trn: 0363437095Tc | 33,302.29 |

**CHASE ◻**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:American Special      Orig ID:1141653217 Desc Date:190205 CO Entry Descr:Eftpayble Sec:PPD   Trace#:021172782933854 Eed:190205 Ind ID:New100      Ind Name:New England Motor Frei Trn: 0362933854Tc | 25,446.60 |
| 02/05 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000013437688 Eed:190205 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0363437688Tc | 24,716.27 |
| 02/05 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000013437654 Eed:190205 Ind ID:441546          Ind Name:0006New England Moto Bus Trn: 0363437654Tc | 24,592.47 |
| 02/05 | Orig CO Name:Blue Grace Logis      Orig ID:1260673770 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD   Trace#:062206293437086 Eed:190205 Ind ID:Nemf          Ind Name:New England Motor Trn: 0363437086Tc | 23,341.39 |
| 02/05 | Orig CO Name:Staples          Orig ID:4042896127 Desc Date:      CO Entry Descr:Usnadccdacsec:CCD   Trace#:051000013437705 Eed:190205 Ind ID:2790727            Ind Name:New England Motor Frei 579966 Trn: 0363437705Tc | 22,845.81 |
| 02/05 | Orig CO Name:Syncada          Orig ID:P410417860 Desc Date:190202 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000013437609 Eed:190205 Ind ID:000000610953267        Ind Name:Shevell Group of Trn: 0363437609Tc | 17,909.46 |
| 02/05 | Orig CO Name:A N Deringer        Orig ID:1030117050 Desc Date:      CO Entry Descr:Payables  Sec:PPD   Trace#:021305383437494 Eed:190205 Ind ID:            Ind Name:Nemf Choice Strategies Trn: 0363437494Tc | 17,378.77 |
| 02/05 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000013437445 Eed:190205 Ind ID:878690        Ind Name:New England Motor Frei Trn: 0363437445Tc | 15,085.68 |
| 02/05 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss    Sec:CCD   Trace#:021000023437075 Eed:190205  Ind ID:00498158        Ind Name:New England Motor Frei Trn: 0363437075Tc | 14,605.23 |
| 02/05 | Orig CO Name:Danzas Corporati      Orig ID:1169838187 Desc Date:      CO Entry Descr:1901734230Sec:CTX   Trace#:111000023437375 Eed:190205 Ind ID:1901734230        Ind Name:0015New England Moto Trn: 0363437375Tc | 14,026.67 |
| 02/05 | Orig CO Name:Jarden Home Bran      Orig ID:1352000585 Desc Date:      CO Entry Descr:Uspcdirdepsec:PPD   Trace#:074000063437433 Eed:190205 Ind ID:          Ind Name:New England Motor Frei Trn: 0363437433Tc | 12,145.75 |
| 02/05 | Orig CO Name:Barilla America      Orig ID:1061400247 Desc Date:Feb 04 CO Entry Descr:Payroll  Sec:CTX   Trace#:028000083437707 Eed:190205 Ind ID:1902040320        Ind Name:0020New England Moto Trn: 0363437707Tc | 11,257.87 |
| 02/05 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190204 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603437088 Eed:190205  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0363437088Tc | 10,546.20 |
| 02/05 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD   Trace#:051000013437703 Eed:190205  Ind ID:7885092        Ind Name:Nemf.Receivables Trn: 0363437703Tc | 10,181.91 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013437671 Eed:190205 Ind ID:C H Robinson Wo    Ind Name:0007New England Moto Trn: 0363437671Tc | 9,414.97 |
| 02/05 | Orig CO Name:Ptlcolppncach    Orig ID:T232518618 Desc Date:190204 CO Entry Descr:Acctspay  Sec:CCD    Trace#:043000093437437 Eed:190205 Ind ID:221977697    Ind Name:New England Motor Frei 1029093997 Trn: 0363437437Tc | 9,012.65 |
| 02/05 | Orig CO Name:Tjxcompanies,Inc    Orig ID:1042261984 Desc Date:190204 CO Entry Descr:Accts Pay Sec:CCD    Trace#:041001039819980 Eed:190205 Ind ID:12080    Ind Name:New England Motor Frei Trn: 0369819980Tc | 8,480.78 |
| 02/05 | Orig CO Name:Aramex Internati    Orig ID:0011841600 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD    Trace#:028000081845666 Eed:190205  Ind ID:    Ind Name:New England Motor Frei Ctd ACH0011841600 Trn: 0361845666Tc | 8,410.30 |
| 02/05 | Orig CO Name:Usr Parent Inc    Orig ID:3043176952 Desc Date:190205 CO Entry Descr:Retusccdacsec:CCD    Trace#:051000013437271 Eed:190205  Ind ID:2784996    Ind Name:New England Motor Frei                          579948 Trn: 0363437271Tc | 6,220.78 |
| 02/05 | Orig CO Name:Corelle Brands L    Orig ID:3012935800 Desc Date:190204 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000283437341 Eed:190205 Ind ID:2900531378    Ind Name:00320000020093 3012935800 Trn: 0363437341Tc | 5,825.46 |
| 02/05 | Orig CO Name:Jarden Home Bran    Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000063437463 Eed:190205 Ind ID:    Ind Name:New England Motor Frei Trn: 0363437463Tc | 5,734.73 |
| 02/05 | Orig CO Name:Schneider Enterp    Orig ID:2203882737 Desc Date:    CO Entry Descr:Sni_Jpm_Efsec:CCD    Trace#:021000023437288 Eed:190205 Ind ID:3124618    Ind Name:New England Motor Frei 86249 Trn: 0363437288Tc | 5,522.44 |
| 02/05 | Orig CO Name:Cary Company    Orig ID:1362358931 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:071001733437093 Eed:190205 Ind ID:974219    Ind Name:New England Motor Frei Trn: 0363437093Tc | 5,061.08 |
| 02/05 | Orig CO Name:Glt Transportati    Orig ID:9200502235 Desc Date:190205 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023437597 Eed:190205  Ind ID:5211366099    Ind Name:New England Motor Frei Trn 0363437597Tc | 4,762.57 |
| 02/05 | Orig CO Name:Wac Operating    Orig ID:9260859001 Desc Date:190205 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000023437443 Eed:190205 Ind ID:200145    Ind Name:New England Motor Trn: 0363437443Tc | 4,751.31 |
| 02/05 | Orig CO Name:Panalpina 4793    Orig ID:1135349950 Desc Date:Feb 05 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100203437308 Eed:190205  Ind ID:8700161815    Ind Name:0017New England Moto Trn: 0363437308Tc | 4,658.85 |
| 02/05 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000093437284 Eed:190205  Ind ID:1078838    Ind Name:New England Motor Freight Disbursement Trn: 0363437284Tc | 4,274.12 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:Woodland Interna     Orig ID:1113116432 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD   Trace#:022000023437451 Eed:190205  Ind ID:New England     Ind Name:New England Motor Frch    Woodland International Transport Hexagon Payment Trn: 0363437451Tc | 4,171.04 |
| 02/05 | Orig CO Name:Mode Transportat     Orig ID:3333307789 Desc Date:190204 CO Entry Descr:EDI/Eftpmtsec:CCD   Trace#:071000283437090 Eed:190205 Ind ID:     Ind Name:New England Motor Frei Ref*TN*0003188506\                          3333307789 Trn: 0363437090Tc | 3,317.87 |
| 02/05 | Orig CO Name:Fwwebb Pmd     Orig ID:7010532275 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD   Trace#:051000013437563 Eed:190205  Ind ID:000001401168     Ind Name:Nemf.Receivables Trn: 0363437563Tc | 3,143.44 |
| 02/05 | Orig CO Name:Sally Beauty Hol     Orig ID:9362683258 Desc Date:     CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000013437414 Eed:190205 Ind ID:2386     Ind Name:New England Motor Frei 19834 Trn: 0363437414Tc | 3,143.08 |
| 02/05 | Orig CO Name:Jasforwardingusa     Orig ID:1919060791 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:022000023437528 Eed:190205 Ind ID:20190204     Ind Name:New England Motor Frei Trn: 0363437528Tc | 3,023.93 |
| 02/05 | Orig CO Name:Covert Transport     Orig ID:S941687665 Desc Date:190205 CO Entry Descr:Sender  Sec:CTX   Trace#:113000023437524 Eed:190205 Ind ID:404696306     Ind Name:0000New England Moto Onlne Trnsfr88871070 Trn: 0363437524Tc | 3,022.00 |
| 02/05 | Orig CO Name:Eshipping LLC PA     Orig ID:2203883166 Desc Date:020419 CO Entry Descr:Payables Sec:CCD   Trace#:071006483437447 Eed:190205 Ind ID:Nemf     Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0363437447Tc | 2,885.94 |
| 02/05 | Orig CO Name:Advance Transpor     Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000023437503 Eed:190205 Ind ID:Nemel     Ind Name:New England Motor Trn: 0363437503Tc | 2,786.95 |
| 02/05 | Orig CO Name:Interline Brands     Orig ID:A222232386 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000023437530 Eed:190205 Ind ID:1120670     Ind Name:0022New England Moto Trn: 0363437530Tc | 2,374.62 |
| 02/05 | Orig CO Name:Leman USA     Orig ID:3391539537 Desc Date:190204 CO Entry Descr:Trade Pay Sec:CCD   Trace#:075911853437282 Eed:190205   Ind ID:213877     Ind Name:New England Motor Frei Trn: 0363437282Tc | 2,262.89 |
| 02/05 | Orig CO Name:Wasserstrom Achv     Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX   Trace#:041000123437581 Eed:190205  Ind ID:     Ind Name:0014New England Moto Direct Deposit Trn: 0363437581Tc | 2,251.19 |
| 02/05 | Orig CO Name:C H Robinson     Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000013437680 Eed:190205 Ind ID:C H Robinson Wo     Ind Name:0007New England Moto Trn: 0363437680Tc | 2,192.23 |
| 02/05 | Orig CO Name:Gebruder Wei0747     Orig ID:1814995346 Desc Date: CO Entry Descr:Payments  Sec:CCD   Trace#:051000013437268 Eed:190205  Ind ID:Nemf     Ind Name:Nemf Nte*Various Invoices - \ Trn: 0363437268Tc | 2,002.82 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:Stein Mart Inc.    Orig ID:5640466198 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013437467 Eed:190205 Ind ID:0027600    Ind Name:New England Motor Frei EDI Trn: 0363437467Tc | 1,948.10 |
| 02/05 | Orig CO Name:Sunteck Tran2272    Orig ID:1650788578 Desc Date: CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500123437561 Eed:190205   Ind ID:F00059054          Ind Name:New England Motor Frei Trn: 0363437561Tc | 1,804.24 |
| 02/05 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013437392 Eed:190205 Ind ID:91940        Ind Name:0020New England Moto EDI Trn: 0363437392Tc | 1,724.92 |
| 02/05 | Orig CO Name:Cah 200, LLC        Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000013437327 Eed:190205 Ind ID:2000296634        Ind Name:0012New England Moto Trn: 0363437327Tc | 1,590.67 |
| 02/05 | Orig CO Name:Choptank Trans    Orig ID:9000012775 Desc Date:190204 CO Entry Descr:Payroll   Sec:PPD    Trace#:043000093437439 Eed:190205 Ind ID:Newengnj        Ind Name:Nemf Trn: 0363437439Tc | 1,531.14 |
| 02/05 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190205 CO Entry Descr:Payments Sec:CCD    Trace#:021000023437505 Eed:190205   Ind ID:0200041699          Ind Name:New England Motor Frei Trn: 0363437505Tc | 1,465.78 |
| 02/05 | Orig CO Name:Hellmann        Orig ID:9000485861 Desc Date:190204 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001033437496 Eed:190205 Ind ID:000007000506803        Ind Name:New England Motor Frei 123456 Trn: 0363437496Tc | 1,402.26 |
| 02/05 | Orig CO Name:Fedex Trade Netw    Orig ID:2160807223 Desc Date: CO Entry Descr:Corp Pmt Sec:CTX    Trace#:111000023437512 Eed:190205 Ind ID:000000000218325        Ind Name:0010New England Moto Trn: 0363437512Tc | 1,359.20 |
| 02/05 | Orig CO Name:Pursuit Logistic    Orig ID:9006192126 Desc Date:020419 CO Entry Descr:Bill Pmt  Sec:PPD    Trace#:242071753437507 Eed:190205 Ind ID:6100226365        Ind Name:Newengland Motor Trn: 0363437507Tc | 1,192.93 |
| 02/05 | Orig CO Name:Traffic Systems    Orig ID:3112205490 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:242071753437416 Eed:190205 Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0363437416Tc | 1,166.93 |
| 02/05 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000093437286 Eed:190205   Ind ID:1078982        Ind Name:New England Motor Frei Trn: 0363437286Tc | 1,107.51 |
| 02/05 | Orig CO Name:Grow Tech Inc        Orig ID:9374241001 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD    Trace#:044000023437526 Eed:190205 Ind ID:        Ind Name:New England Motor Frt Trn: 0363437526Tc | 986.45 |
| 02/05 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503 Desc Date:190201 CO Entry Descr:Freight  Sec:CCD    Trace#:043000093437435 Eed:190205 Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0363437435Tc | 958.97 |
| 02/05 | Orig CO Name:Death Wish Coffe    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:031101113437500 Eed:190205   Ind ID:015Fqfummqz2Hv0        Ind Name:New England Motor Frei    Death Wish Coffee Company LLC Bill. Com 015Fqfummqz2Hv0 Multiple Invoic Es Trn: 0363437500Tc | 954.99 |



**CHASE** ⬡

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:020519 CO Entry Descr:Bayview   Sec:CTX    Trace#:075917843437273 Eed:190205 Ind ID:ACH00479900        Ind Name:0007Nemf Trn: 0363437273Tc | 886.59 |
| 02/05 | Orig CO Name:Logistics Planni      Orig ID:4411593377 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013437471 Eed:190205 Ind ID:228372        Ind Name:0006New England Moto EDI Trn: 0363437471Tc | 749.23 |
| 02/05 | Orig CO Name:Pursuit Logistic      Orig ID:9006192126 Desc Date:020419 CO Entry Descr:Bill Pmt Sec:PPD    Trace#:242071753437508 Eed:190205 Ind ID:6100226365        Ind Name:Newengland Motor Trn: 0363437508Tc | 650.00 |
| 02/05 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190205 CO Entry Descr:Payments Sec:CTX    Trace#:021000023437734 Eed:190205 Ind ID:320027618        Ind Name:0009New England Moto Trn: 0363437734Tc | 642.75 |
| 02/05 | Orig CO Name:Fkb Transport So      Orig ID:9200502235 Desc Date:190205 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000023437565 Eed:190205  Ind ID:5211310280        Ind Name:Nemf Avg Acct 03465 Trn: 0363437565Tc | 626.95 |
| 02/05 | Orig CO Name:Worthington Purc      Orig ID:131-118981 Desc Date:        CO Entry Descr:Sxt0204190Sec:CCD    Trace#:071000153437498 Eed:190205 Ind ID:205248        Ind Name:New England Motor Frei 81635 Trn: 0363437498Tc | 609.03 |
| 02/05 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:        CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000023437557 Eed:190205 Ind ID:0002-   22881        Ind Name:New England Motor Frei Trn: 0363437557Tc | 592.25 |
| 02/05 | Orig CO Name:Tiparcel Freight      Orig ID:4470809335 Desc Date:        CO Entry Descr:Payables Sec:CCD    Trace#:011500123437559 Eed:190205 Ind ID:000000000002691        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0363437559Tc | 589.13 |
| 02/05 | Orig CO Name:Pactiv        Orig ID:4410417860 Desc Date:190202 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000013437599 Eed:190205 Ind ID:000000610179202        Ind Name:0008Shevell Group of Trn: 0363437599Tc | 516.34 |
| 02/05 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:        CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000013437699 Eed:190205 Ind ID:P6184895        Ind Name:New England Motor Frei EDI Trn: 0363437699Tc | 468.64 |
| 02/05 | Orig CO Name:Ace Hardware        Orig ID:3006928311 Desc Date:        CO Entry Descr:Epospymntsec:CCD    Trace#:021000023437729 Eed:190205 Ind ID:000002002411297        Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024112 97\ 90193 Trn: 0363437729Tc | 463.57 |
| 02/05 | Orig CO Name:Zipline Logistic      Orig ID:1208619767 Desc Date:        CO Entry Descr:Payroll   Sec:PPD    Trace#:091000013437697 Eed:190205  Ind ID:Neweelnj        Ind Name:New England Motor Frei Trn: 0363437697Tc | 433.14 |
| 02/05 | Orig CO Name:Berry Global Inc      Orig ID:1351814673 Desc Date:190204 CO Entry Descr:Payments Sec:CTX    Trace#:242071753437479 Eed:190205  Ind ID:09796196        Ind Name:0013New England Moto Trn: 0363437479Tc | 384.26 |
| 02/05 | Orig CO Name:Load Deliver6602      Orig ID:2450582140 Desc Date:        CO Entry Descr:Carrier   Sec:PPD    Trace#:051000013437449 Eed:190205  Ind ID:Newengnj        Ind Name:New England Motor Frei Trn: 0363437449Tc | 353.95 |

**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:Capital Transpor     Orig ID:9009959001 Desc Date:190204 CO Entry Descr:Payment  Sec:CCD   Trace#:021000023437441 Eed:190205  Ind ID:021202337       Ind Name:0000New England Mtr Trn: 0363437441Tc | 330.17 |
| 02/05 | Orig CO Name:C H Robinson       Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000013437662 Eed:190205 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0363437662Tc | 323.77 |
| 02/05 | Orig CO Name:Cvs         Orig ID:9Cvs      Desc Date:     CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001033437290 Eed:190205  Ind ID:22R31         Ind Name:0008New England Moto Trn: 0363437290Tc | 303.81 |
| 02/05 | Orig CO Name:Bollore Logistic     Orig ID:5132635593 Desc Date:     CO Entry Descr:ACH    Sec:CCD   Trace#:028000083437510 Eed:190205  Ind ID:          Ind Name:New England Motor Frei 3495817 Trn: 0363437510Tc | 286.24 |
| 02/05 | Orig CO Name:Hd Supply      Orig ID:2522418852 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000013437568 Eed:190205 Ind ID:2002041680       Ind Name:0011New England Moto EDI Trn: 0363437568Tc | 247.16 |
| 02/05 | Orig CO Name:Echo Global       Orig ID:9205001120 Desc Date:020519 CO Entry Descr:Payables Sec:CCD   Trace#:021000023437080 Eed:190205 Ind ID:EFT000000383086       Ind Name:New England Motor Frei Ref*Zz*            *EFT000000383086        \ Trn: 0363437080Tc | 245.79 |
| 02/05 | Orig CO Name:Coyote Logistics     Orig ID:2204688357 Desc Date:     CO Entry Descr:97134_1200Sec:CCD   Trace#:111000023437554 Eed:190205 Ind ID:254473         Ind Name:JPMorgan Chase Rmr*IV*27682559***139.99\ Trn: 0363437554Tc | 139.99 |
| 02/05 | Orig CO Name:Smithfield Pmd     Orig ID:7010532275 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD   Trace#:051000013437701 Eed:190205  Ind ID:6000317677        Ind Name:Nemf.Receivables Trn: 0363437701Tc | 121.52 |
| 02/05 | Orig CO Name:Ace Wholesale CO     Orig ID:1352531770 Desc Date: CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000013437300 Eed:190205  Ind ID:2000006733       Ind Name:0006New England Moto                   EDI Trn: 0363437300Tc | 90.00 |
| 02/06 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: New England Motor Freight Inc Elizabeth, NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=N832336 None Bbi=/Time/17:01 Imad: 0206C1Qae01X000914 Trn: 5752609037Ff YOUR REF:  N832336 NONE | 38,000.00 |
| 02/06 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: New England Motor Freight, Inc Elizabeth NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wells Far Go Bbi=/Time/12:51 Imad: 0206l1B7032R010129 Trn: 3356909037Ff YOUR REF:  O/B WELLS FARGO | 18,000.00 |
| 02/06 | Fedwire Credit Via: First Citizens Bank And Trust CO./053100300 B/O: Lumat USA Inc Richmond, VA 23222-1412 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B First Cit Z R Obi=27756230 Bbi=/Time/08:51 Imad: 0206E3Qp0A1C000026 Trn: 1001809037Ff YOUR REF:  O/B FIRST CITZ R | 420.00 |
| 02/06 | Remote Online Deposit       1001 | 280,636.46 |
| 02/06 | Deposit | 80,000.00 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Deposit | 73,000.00 |
| 02/06 | Deposit | 5,443.65 |
| 02/06 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190205 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609345602 Eed:190206  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0379345602Tc | 115,609.31 |
| 02/06 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190205 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000019346089 Eed:190206 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0379346089Tc | 59,687.89 |
| 02/06 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:        CO Entry Descr:Apss    Sec:CCD    Trace#:021000029345600 Eed:190206  Ind ID:00498328        Ind Name:New England Motor Frei Trn: 0379345600Tc | 44,066.65 |
| 02/06 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000019345755 Eed:190206 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0379345755Tc | 34,766.20 |
| 02/06 | Orig CO Name:Manitoulin Trans    Orig ID:1980621745 Desc Date:020519 CO Entry Descr:Invoicepmtsec:CTX    Trace#:071000289345881 Eed:190206 Ind ID:        Ind Name:0000New England Moto 071000288 3294295 Trn: 0379345881Tc | 18,931.44 |
| 02/06 | Orig CO Name:Newell Companies    Orig ID:5552732572 Desc Date: CO Entry Descr:Payments Sec:CTX    Trace#:071000159345604 Eed:190206  Ind ID:A000516104        Ind Name:0067New England Moto Trn: 0379345604Tc | 18,869.76 |
| 02/06 | Orig CO Name:Data2Logistics        Orig ID:1030408897 Desc Date:190206 CO Entry Descr:2 Day ACH Sec:CCD    Trace#:121137529345939 Eed:190206  Ind ID:Nemf1A1        Ind Name:New England Motor Frei    Nte*Check E212691\ Trn: 0379345939Tc | 18,336.55 |
| 02/06 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190205 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000019346053 Eed:190206 Ind ID:000000610953267        Ind Name:0034Shevell Group of Trn: 0379346053Tc | 16,483.98 |
| 02/06 | Orig CO Name:John Zidian CO        Orig ID:3416387170 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:242071759345879 Eed:190206 Ind ID:Newengl01        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0379345879Tc | 14,662.92 |
| 02/06 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:        CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000019346091 Eed:190206 Ind ID:442689        Ind Name:0006New England Moto Bus Trn: 0379346091Tc | 14,139.62 |
| 02/06 | Orig CO Name:Cvs        Orig ID:9Cvs    Desc Date:    CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001039345768 Eed:190206  Ind ID:22R31        Ind Name:0053New England Moto Trn: 0379345768Tc | 13,820.54 |
| 02/06 | Orig CO Name:Laddawn Pmd        Orig ID:7010532275 Desc Date:190206 CO Entry Descr:Payment  Sec:CCD    Trace#:051000019346125 Eed:190206  Ind ID:Boa141060        Ind Name:Nemf.Receivables Trn: 0379346125Tc | 13,751.67 |
| 02/06 | Orig CO Name:Hd Supply        Orig ID:2522418852 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000019346138 Eed:190206 Ind ID:2002102840        Ind Name:0088New England Moto EDI Trn: 0379346138Tc | 13,717.18 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:Lg Cns America I     Orig ID:5743098418 Desc Date:     CO Entry Descr:Lgcnsach02Sec:CCD   Trace#:111000029345827 Eed:190206 Ind ID:G20201902050006       Ind Name:New England Motor Rmr*Zz*Lg Cns Payment\ Trn: 0379345827Tc | 8,553.52 |
| 02/06 | Orig CO Name:C H Robinson       Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000019346099 Eed:190206 Ind ID:C H Robinson Wo       Ind Name:0007New England Moto Trn: 0379346099Tc | 8,271.18 |
| 02/06 | Orig CO Name:Accobrands Pmd       Orig ID:7010532275 Desc Date:190206 CO Entry Descr:Payment  Sec:CCD   Trace#:051000019345942 Eed:190206   Ind ID:65547              Ind Name:Nemf.Receivables Trn: 0379345942Tc | 8,229.72 |
| 02/06 | Orig CO Name:Capital Transpor     Orig ID:9009959001 Desc Date:190205 CO Entry Descr:Payment  Sec:CCD   Trace#:021000029345972 Eed:190206  Ind ID:021202337              Ind Name:0000New England Mtr Trn: 0379345972Tc | 7,534.82 |
| 02/06 | Orig CO Name:Dsv Air O Sea IN     Orig ID:7169853001 Desc Date:190205 CO Entry Descr:Pmt of Invsec:CTX   Trace#:026010789345706 Eed:190206 Ind ID:Ew604460001001       Ind Name:0047New England Moto Ew6044600001 Trn: 0379345706Tc | 7,440.42 |
| 02/06 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:190206 CO Entry Descr:Settlementsec:CCD   Trace#:091000019345877 Eed:190206 Ind ID:2293331039       Ind Name:New England 2293331039 Payment Date  19037 Trn: 0379345877Tc | 7,265.48 |
| 02/06 | Orig CO Name:Odyssey Logntec     Orig ID:9662099000 Desc Date:190205 CO Entry Descr:Payment  Sec:CTX   Trace#:021000029345897 Eed:190206 Ind ID:021000021              Ind Name:0040New England Moto Trn: 0379345897Tc | 7,159.16 |
| 02/06 | Orig CO Name:P04635 Trademang     Orig ID:5210404635 Desc Date: CO Entry Descr:Cash C&D  Sec:CCD   Trace#:122016069345949 Eed:190206  Ind ID:New England Mot        Ind Name:New England Motor Frei Trn: 0379345949Tc | 7,038.46 |
| 02/06 | Orig CO Name:C H Robinson       Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000019346116 Eed:190206 Ind ID:C H Robinson Wo       Ind Name:0007New England Moto Trn: 0379346116Tc | 6,924.83 |
| 02/06 | Orig CO Name:Wasserstrom Achv     Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX   Trace#:041000129346018 Eed:190206   Ind ID:              Ind Name:0024New England Moto Direct Deposit Trn: 0379346018Tc | 5,355.98 |
| 02/06 | Orig CO Name:Chemtreat Inc       Orig ID:3540842897 Desc Date:020419 CO Entry Descr:Payment  Sec:CTX   Trace#:111000025549587 Eed:190206 Ind ID:8*ACH51453        Ind Name:0020New England Moto Trn: 0375549587Tc | 4,332.75 |
| 02/06 | Orig CO Name:Trans Internatio     Orig ID:1711017142 Desc Date:     CO Entry Descr:Payments  Sec:CCD   Trace#:091000019346134 Eed:190206 Ind ID:013474115              Ind Name:New England Motor Frei Trn: 0379346134Tc | 3,889.75 |
| 02/06 | Orig CO Name:Dta Services Lim     Orig ID:0008518017 Desc Date:     CO Entry Descr:Ap Paymentsec:CCD   Trace#:113025763200812 Eed:190206 Ind ID:              Ind Name:New England(US$) Motor Trn: 0373200812Tc | 3,488.02 |
| 02/06 | Orig CO Name:Ryder Carrier MA     Orig ID:1591506958 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000019345953 Eed:190206 Ind ID:878928              Ind Name:New England Motor Frei Trn: 0379345953Tc | 3,042.44 |

**CHASE ◑**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:3Plogic, LLC      Orig ID:9031590001 Desc Date:020619 CO Entry Descr:Payables Sec:PPD   Trace#:021000029345958 Eed:190206 Ind ID:42255             Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0379345958Tc | 2,966.96 |
| 02/06 | Orig CO Name:Jit Packaging IN      Orig ID:2812858165 Desc Date:020119 CO Entry Descr:Payables Sec:CCD   Trace#:091000019346136 Eed:190206 Ind ID:Nemf             Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0379346136Tc | 2,901.01 |
| 02/06 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000019345954 Eed:190206 Ind ID:879052             Ind Name:New England Motor Frei Trn: 0379345954Tc | 2,459.99 |
| 02/06 | Orig CO Name:Mtd Products      Orig ID:9000286705 Desc Date:190206 CO Entry Descr:Payments Sec:CTX   Trace#:021000029345673 Eed:190206  Ind ID:Cdf010269-ACH        Ind Name:0021New England Moto Trn: 0379345673Tc | 2,424.98 |
| 02/06 | Orig CO Name:Car-Freshner Cor      Orig ID:1820550834 Desc Date:190204 CO Entry Descr:Payments Sec:CTX   Trace#:041001039345992 Eed:190206  Ind ID:00908490             Ind Name:0018New England Moto Trn: 0379345992Tc | 2,365.49 |
| 02/06 | Orig CO Name:Liberty Diversif      Orig ID:2410989362 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000019345830 Eed:190206 Ind ID:110656             Ind Name:0028New England Moto EDI Trn: 0379345830Tc | 2,281.40 |
| 02/06 | Orig CO Name:Logistics Freigh      Orig ID:9200502235 Desc Date:190206 CO Entry Descr:ACH Pmt Sec:CCD   Trace#:021000029346015 Eed:190206  Ind ID:5211427369             Ind Name:New England Motor Lfs Payment Trn: 0379346015Tc | 2,064.41 |
| 02/06 | Orig CO Name:Mgn Logistics IN      Orig ID:1233041689 Desc Date:      CO Entry Descr:Wkly Batchsec:PPD   Trace#:011002349345962 Eed:190206 Ind ID:A3             Ind Name:Nemf             Mgn Logistics/Laser Transportation Trn: 0379345962Tc | 2,056.89 |
| 02/06 | Orig CO Name:Kuehne & Nagel      Orig ID:1132571986 Desc Date:Feb  5 CO Entry Descr:Pmtx      Sec:CCD   Trace#:028000089346127 Eed:190206 Ind ID:9700073385             Ind Name:New England Motor Frei Payment Number:9700073385             Cdd Trn: 0379346127Tc | 2,001.31 |
| 02/06 | Orig CO Name:Ace Hardware      Orig ID:3006928311 Desc Date:      CO Entry Descr:Epospymntssec:CCD   Trace#:021000029346012 Eed:190206 Ind ID:000002002412306        Ind Name:New England Motor Frei Ref*TN*000000000000000000020024123 06\ 90193 Trn: 0379346012Tc | 1,995.11 |
| 02/06 | Orig CO Name:Sunteck Tran2272      Orig ID:1650788578 Desc Date: CO Entry Descr:Trade Pay Sec:CCD   Trace#:011500129345825 Eed:190206   Ind ID:F00059054        Ind Name:New England Motor Frei Trn: 0379345825Tc | 1,976.31 |
| 02/06 | Orig CO Name:No Limit Logisti      Orig ID:9262612898 Desc Date:      CO Entry Descr:Payment Sec:PPD   Trace#:111916329345960 Eed:190206 Ind ID:4721254             Ind Name:New England Motor Frei Trn: 0379345960Tc | 1,865.20 |
| 02/06 | Orig CO Name:Freight Manageme      Orig ID:1364370269 Desc Date: CO Entry Descr:ACH020119 Sec:CCD   Trace#:071923349345965 Eed:190206   Ind ID:             Ind Name:New England Motor Frei Trn: 0379345965Tc | 1,747.28 |
| 02/06 | Orig CO Name:Fitzmark Inc      Orig ID:3333309555 Desc Date:190206 CO Entry Descr:Corp Pay Sec:CCD   Trace#:071000289345696 Eed:190206 Ind ID:             Ind Name:Nemf Trn: 0379345696Tc | 1,746.28 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:Staples        Orig ID:4042896127 Desc Date:      CO Entry Descr:Usnadccdacsec:CCD   Trace#:051000019345823 Eed:190206 Ind ID:2793044        Ind Name:New England Motor Frei 579980 Trn: 0379345823Tc | 1,622.47 |
| 02/06 | Orig CO Name:Fedex Supply Cha      Orig ID:4251638278 Desc Date: CO Entry Descr:020519Achusec:CCD   Trace#:111000029345766 Eed:190206   Ind ID:113139            Ind Name:New England Motor Frei 496005 Trn: 0379345766Tc | 1,506.92 |
| 02/06 | Orig CO Name:Dsv Road Inc.      Orig ID:4074783001 Desc Date:190204 CO Entry Descr:Pmt of Invsec:CTX   Trace#:026010789345698 Eed:190206 Ind ID:Ew602763001001        Ind Name:0006New England Moto Ew6027630001 Trn: 0379345698Tc | 1,107.10 |
| 02/06 | Orig CO Name:Chemtreat Inc      Orig ID:3540842897 Desc Date:020419 CO Entry Descr:Payment   Sec:CTX   Trace#:111000025549609 Eed:190206 Ind ID:8*ACH51485          Ind Name:0015New England Moto Trn: 0375549609Tc | 1,087.75 |
| 02/06 | Orig CO Name:Quad/Graphics      Orig ID:1976484626 Desc Date:      CO Entry Descr:Payment   Sec:CCD   Trace#:021000029345969 Eed:190206 Ind ID:V7308            Ind Name:New England Motor Frei Ref*Ck*511967**\ Trn: 0379345969Tc | 1,080.81 |
| 02/06 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000099345764 Eed:190206  Ind ID:1079013        Ind Name:New England Motor Freight Disbursement Trn: 0379345764Tc | 1,069.08 |
| 02/06 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000019345860 Eed:190206 Ind ID:92080        Ind Name:0015New England Moto EDI Trn: 0379345860Tc | 918.16 |
| 02/06 | Orig CO Name:Odyssey Logntec      Orig ID:9662099000 Desc Date:190205 CO Entry Descr:Payment   Sec:CTX   Trace#:021000029345885 Eed:190206 Ind ID:021000021        Ind Name:0010New England Moto Trn: 0379345885Tc | 818.86 |
| 02/06 | Orig CO Name:Visual Pak Logis      Orig ID:1800425190 Desc Date:      CO Entry Descr:Settlementsec:PPD   Trace#:071001739345944 Eed:190206 Ind ID:0000014        Ind Name:New England Motor Frei Trn: 0379345944Tc | 779.91 |
| 02/06 | Orig CO Name:A N Deringer      Orig ID:1030117050 Desc Date:      CO Entry Descr:Payables  Sec:PPD   Trace#:021305389345956 Eed:190206 Ind ID:            Ind Name:Nemf ACH Batch Trn: 0379345956Tc | 741.87 |
| 02/06 | Orig CO Name:Royce Associates      Orig ID:1222417295 Desc Date:      CO Entry Descr:Payments   Sec:CCD   Trace#:091000019346130 Eed:190206 Ind ID:NE Motor Freigh      Ind Name:New England Motor Frei Trn: 0379346130Tc | 691.00 |
| 02/06 | Orig CO Name:Craft Collective      Orig ID:3204895317 Desc Date:      CO Entry Descr:Bill.Com   Sec:CCD   Trace#:121140399345946 Eed:190206   Ind ID:015Zjqlwcez3G73        Ind Name:New England Motor Frei   Craft Collective, Inc Bill.Com 015Z Jqlwcez3G73 Multiple Invoices Trn: 0379345946Tc | 647.40 |
| 02/06 | Orig CO Name:Ratelinx      Orig ID:P050567865 Desc Date:020619 CO Entry Descr:Reliable Ssec:CTX   Trace#:075917849345590 Eed:190206   Ind ID:ACH00481210      Ind Name:0008Nemf Trn: 0379345590Tc | 491.97 |
| 02/06 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000019346108 Eed:190206 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0379346108Tc | 447.47 |



**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/06 | Orig CO Name:Ats Logistics Se    Orig ID:5410750435 Desc Date:    CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000019346132 Eed:190206 Ind ID:P6185272    Ind Name:New England Motor Frei EDI Trn: 0379346132Tc | 351.48 |
| 02/06 | Orig CO Name:Pactiv    Orig ID:4410412860 Desc Date:190205 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000019346044 Eed:190206 Ind ID:000000610179202    Ind Name:0007Shevell Group of Trn: 0379346044Tc | 345.46 |
| 02/06 | Orig CO Name:Choptank Trans    Orig ID:9000012775 Desc Date:190205 CO Entry Descr:Payroll  Sec:PPD    Trace#:043000099345951 Eed:190206 Ind ID:Newengnj    Ind Name:Nemf Trn: 0379345951Tc | 320.28 |
| 02/06 | Orig CO Name:Ratelinx    Orig ID:P050567865 Desc Date:020619 CO Entry Descr:Healthcaresec:CTX    Trace#:075917849345582 Eed:190206 Ind ID:ACH00480569    Ind Name:0006Nemf Trn: 0379345582Tc | 274.25 |
| 02/06 | Orig CO Name:Ricoh USA Inc    Orig ID:2230334400 Desc Date:    CO Entry Descr:Ricohusa  Sec:CTX    Trace#:111000029345974 Eed:190206 Ind ID:853447    Ind Name:0014New England Moto Trn: 0379345974Tc | 256.30 |
| 02/06 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000019345990 Eed:190206 Ind ID:2386    Ind Name:New England Motor Frei 19860 Trn: 0379345990Tc | 201.15 |
| 02/06 | Orig CO Name:Signode    Orig ID:1465152538 Desc Date:190205 CO Entry Descr:Trade Pay Sec:CCD    Trace#:071000289345883 Eed:190206 Ind ID:Corp300553    Ind Name:New England Motor Frei Trn: 0379345883Tc | 142.60 |
| 02/06 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190206 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029345967 Eed:190206  Ind ID:0200042363    Ind Name:New England Motor Frei Trn: 0379345967Tc | 94.35 |
| 02/07 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: New England Motor Freight Inc Elizabeth, NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=N832336 None Bbi=/Time/10:53 Imad: 0207C1Qae01X000288 Trn: 2175609038Ff YOUR REF:  N832336 NONE | 30,000.00 |
| 02/07 | Fedwire Credit Via: TD Bank, NA/011103093 B/O: Atlantic Automotive Inc NY 11542 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B TD Bank, NA Obi=Pro 25866362 Bbi=/Time/09:57 Imad: 0207C1B76E1C000730 Trn: 1769809038Ff YOUR REF:  O/B TD BANK, NA | 520.00 |
| 02/07 | Remote Online Deposit    1001 | 255,819.80 |
| 02/07 | Orig CO Name:Syncada    Orig ID:3410417860 Desc Date:190206 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011261857 Eed:190207 Ind ID:000000610006801    Ind Name:0000Shevell Group of Trn: 0381261857Tc | 71,961.15 |
| 02/07 | Orig CO Name:Hh Brown Shoe Co    Orig ID:9239587001 Desc Date:190207 CO Entry Descr:Payments Sec:CCD Trace#:021000029543882 Eed:190207  Ind ID:15198    Ind Name:New England Motor Frei Trn: 0389543882Tc | 43,776.00 |
| 02/07 | Orig CO Name:Moore Wallace    Orig ID:36-1004130 Desc Date:    CO Entry Descr:Payment  Sec:CTX    Trace#:111000011261529 Eed:190207 Ind ID:    Ind Name:0162New England Moto EDI Payment Trn: 0381261529Tc | 37,173.92 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011261788 Eed:190207 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0381261788Tc | 36,411.29 |
| 02/07 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190206 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601261486 Eed:190207  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0381261486Tc | 34,744.59 |
| 02/07 | Orig CO Name:The Hub Group      Orig ID:1363390185 Desc Date:020619 CO Entry Descr:Invoicepmtsec:CCD    Trace#:071000281261521 Eed:190207 Ind ID:        Ind Name:0000New England Moto 04-292-312-6 Trn: 0381261521Tc | 31,671.34 |
| 02/07 | Orig CO Name:Wayfair LLC      Orig ID:7262188108 Desc Date:      CO Entry Descr:Carrier  Sec:CCD    Trace#:121140391261523 Eed:190207  Ind ID:S89        Ind Name:Nemf      2036726 Trn: 0381261523Tc | 28,587.21 |
| 02/07 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190207 CO Entry Descr:Payment  Sec:CCD    Trace#:051000011261922 Eed:190207  Ind ID:7885887        Ind Name:Nemf.Receivables Trn: 0381261922Tc | 28,532.55 |
| 02/07 | Orig CO Name:Accosap Pmd      Orig ID:7010532275 Desc Date:190207 CO Entry Descr:Payment  Sec:CCD    Trace#:051000011261786 Eed:190207  Ind ID:2004686162        Ind Name:Nemf.Receivables Trn: 0381261786Tc | 23,495.83 |
| 02/07 | Orig CO Name:D&C (Wwl)      Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss  Sec:CCD    Trace#:021000021261420 Eed:190207  Ind ID:00498611        Ind Name:New England Motor Frei Trn: 0381261420Tc | 20,594.07 |
| 02/07 | Orig CO Name:U S Bank NA      Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000011261859 Eed:190207 Ind ID:443831        Ind Name:0006New England Moto Bus Trn: 0381261859Tc | 16,353.89 |
| 02/07 | Orig CO Name:Syncada      Orig P:P410417860 Desc Date:190206 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000011261826 Eed:190207 Ind ID:000000610953267      Ind Name:0029Shevell Group of Trn: 0381261826Tc | 12,004.66 |
| 02/07 | Orig CO Name:Wwe Oper Freight      Orig ID:9351696001 Desc Date:190207 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000021261956 Eed:190207 Ind ID:Nemf        Ind Name:New England Motor Trn: 0381261956Tc | 9,152.32 |
| 02/07 | Orig CO Name:Itw Food Equipme      Orig ID:2260028406 Desc Date:190205 CO Entry Descr:Invoices  Sec:CCD    Trace#:031100201261498 Eed:190207 Ind ID:      1103      Ind Name:New England Motor Frei 0099643 Trn: 0381261498Tc | 7,643.31 |
| 02/07 | Orig CO Name:Panalpina 4793      Orig ID:1135349950 Desc Date:Feb 07 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201261719 Eed:190207  Ind ID:8700162668        Ind Name:0017New England Moto Trn: 0381261719Tc | 6,677.85 |
| 02/07 | Orig CO Name:Exel Freight Con      Orig ID:1464236257 Desc Date:      CO Entry Descr:5013043  Sec:CCD    Trace#:111000021261782 Eed:190207 Ind ID:5013043        Ind Name:New England Motor Frei Trn: 0381261782Tc | 6,588.05 |
| 02/07 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 07 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201261483 Eed:190207  Ind ID:2000200059        Ind Name:New England Motor Frei    Ref*TN*2000200059\ Trn: 0381261483Tc | 6,512.57 |

**CHASE**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:Moen Inc.         Orig ID:2360548230 Desc Date:190207 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021261422 Eed:190207 Ind ID:2000569476         Ind Name:0046New England Moto Trn: 0381261422Tc | 5,919.30 |
| 02/07 | Orig CO Name:C H Robinson         Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011261876 Eed:190207 Ind ID:C H Robinson Wo         Ind Name:0007New England Moto Trn: 0381261876Tc | 5,766.74 |
| 02/07 | Orig CO Name:A3 Freight Payme     Orig ID:1371698963 Desc Date:        CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000017403215 Eed:190207 Ind ID:100033803         Ind Name:New England Motor Frei Rmr*IV*Cintas\Trn*1*100033803\ Trn: 0387403215Tc | 3,579.73 |
| 02/07 | Orig CO Name:Cah 200, LLC        Orig ID:5364095186 Desc Date:        CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000011261695 Eed:190207 Ind ID:2000887893         Ind Name:0016New England Moto Trn: 0381261695Tc | 3,436.55 |
| 02/07 | Orig CO Name:Sauder Woodwork       Orig ID:1344346145 Desc Date:        CO Entry Descr:Acctspyblesec:CTX    Trace#:242071751261490 Eed:190207 Ind ID:000000007439958         Ind Name:0006New England Moto Trn: 0381261490Tc | 3,411.44 |
| 02/07 | Orig CO Name:Nolan & Cunnings       Orig ID:382255503  Desc Date:190205 CO Entry Descr:Freight  Sec:CCD    Trace#:043000091261885 Eed:190207 Ind ID:Nemf         Ind Name:New England Motor Frei Trn: 0381261885Tc | 3,182.30 |
| 02/07 | Orig CO Name:Mode Transportat       Orig ID:3333307789 Desc Date:190206 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000281261518 Eed:190207 Ind ID:         Ind Name:New England Motor Frei Ref*TN*0003190428\                          3333307789 Trn: 0381261518Tc | 3,149.17 |
| 02/07 | Orig CO Name:Wasserstrom Achv       Orig ID:2311680911 Desc Date:        CO Entry Descr:Payments  Sec:CTX    Trace#:041000121261800 Eed:190207  Ind ID:         Ind Name:0014New England Moto Direct Deposit Trn: 0381261800Tc | 3,025.62 |
| 02/07 | Orig CO Name:Nfi Industries       Orig ID:3651263688 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011261926 Eed:190207 Ind ID:92332         Ind Name:0028New England Moto EDI Trn: 0381261926Tc | 2,932.30 |
| 02/07 | Orig CO Name:Exel Inc.         Orig ID:2042801160 Desc Date:        CO Entry Descr:6398824  Sec:CCD    Trace#:111000021261784 Eed:190207 Ind ID:6398824         Ind Name:New England Motor Frei Trn: 0381261784Tc | 2,449.90 |
| 02/07 | Orig CO Name:Interline Brands       Orig ID:A222232386 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000021261758 Eed:190207 Ind ID:1121102         Ind Name:0020New England Moto Trn: 0381261758Tc | 1,943.01 |
| 02/07 | Orig CO Name:Tjxcompanies,Inc       Orig ID:1042261984 Desc Date:190206 CO Entry Descr:Accts Pay Sec:CCD    Trace#:041001034676144 Eed:190207 Ind ID:12080         Ind Name:New England Motor Frei Trn: 0384676144Tc | 1,638.07 |
| 02/07 | Orig CO Name:Home Depot 0537       Orig ID:1043720503 Desc Date:Feb 07 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201261480 Eed:190207  Ind ID:2000160186         Ind Name:New England Motor Frei     Ref*TN*2000160186\ Trn: 0381261480Tc | 1,471.85 |
| 02/07 | Orig CO Name:Ammo Internation       Orig ID:9200502235 Desc Date:190207 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021261960 Eed:190207  Ind ID:5211516726         Ind Name:New England Motor Frei Trn: 0381261960Tc | 1,176.35 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:Advance Transpor        Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000021261920 Eed:190207 Ind ID:Nemel               Ind Name:New England Motor Trn: 0381261920Tc | 1,150.00 |
| 02/07 | Orig CO Name:Dsv Road Inc.       Orig ID:4074783001 Desc Date:190206 CO Entry Descr:Pmt of Invsec:CTX   Trace#:026010781261509 Eed:190207 Ind ID:Ew606162001001       Ind Name:0007New England Moto Ew6061620001 Trn: 0381261509Tc | 1,076.78 |
| 02/07 | Orig CO Name:Te Connectivity       Orig ID:9019413001 Desc Date:190207 CO Entry Descr:Payments Sec:CCD   Trace#:021000021261904 Eed:190207  Ind ID:0200042713          Ind Name:New England Motor Frei Trn: 0381261904Tc | 995.82 |
| 02/07 | Orig CO Name:Pepsi Beverages      Orig ID:9450551001 Desc Date:190207 CO Entry Descr:EDI Paymntsec:CTX   Trace#:021000021261500 Eed:190207  Ind ID:406902649          Ind Name:0007New England Moto Trn: 0381261500Tc | 948.73 |
| 02/07 | Orig CO Name:International Ge      Orig ID:9200502235 Desc Date:190207 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021261962 Eed:190207   Ind ID:5211518846       Ind Name:Nemf Inv No 2498 And 2530 Trn: 0381261962Tc | 918.80 |
| 02/07 | Orig CO Name:Georgia-Pacific       Orig ID:1777181124 Desc Date:190207 CO Entry Descr:Payments Sec:CCD   Trace#:021000021261891 Eed:190207  Ind ID:2001896768       Ind Name:New England Motor Frei Trn: 0381261891Tc | 911.88 |
| 02/07 | Orig CO Name:Sunteck Tran2272      Orig ID:1650788578 Desc Date: CO Entry Descr:Trade Pay Sec:CCD   Trace#:011500121261717 Eed:190207   Ind ID:F00059054          Ind Name:New England Motor Frei Trn: 0381261717Tc | 893.49 |
| 02/07 | Orig CO Name:Logistics Freigh      Orig ID:9200502235 Desc Date:190207 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021261958 Eed:190207   Ind ID:5211574012          Ind Name:New England Motor Trn: 0381261958Tc | 847.35 |
| 02/07 | Orig CO Name:Tiparcel Freight       Orig ID:4470809335 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:011500121261715 Eed:190207 Ind ID:000000000002692       Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0381261715Tc | 837.20 |
| 02/07 | Orig CO Name:Cooper Tire 1404      Orig ID:1344297750 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000091261887 Eed:190207 Ind ID:                Ind Name:New England Motor Frei Direct Deposit Trn: 0381261887Tc | 820.37 |
| 02/07 | Orig CO Name:Wayfair LLC        Orig ID:7262188108 Desc Date:    CO Entry Descr:Carrier  Sec:CCD   Trace#:121140391261526 Eed:190207  Ind ID:S89          Ind Name:Nemf        W78389 Trn: 0381261526Tc | 788.54 |
| 02/07 | Orig CO Name:Quad/Graphics       Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment Sec:CCD   Trace#:021000021261797 Eed:190207 Ind ID:V7308          Ind Name:New England Motor Frei Ref*Ck*512273**\ Trn: 0381261797Tc | 664.96 |
| 02/07 | Orig CO Name:D.W.L. Intl 1993      Orig ID:3223752926 Desc Date:    CO Entry Descr:Weekly Paysec:CCD   Trace#:322070381261889 Eed:190207 Ind ID:Nemf            Ind Name:New England Motor Frei Trn: 0381261889Tc | 661.42 |
| 02/07 | Orig CO Name:Logistics Planni      Orig ID:4411593377 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011261895 Eed:190207 Ind ID:228436          Ind Name:0006New England Moto EDI Trn: 0381261895Tc | 657.70 |

**CHASE ◆**

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:Pactiv          Orig ID:4410417860 Desc Date:190206 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011261816 Eed:190207 Ind ID:000000610179202          Ind Name:0008Shevell Group of Trn: 0381261816Tc | 646.83 |
| 02/07 | Orig CO Name:Hellmann          Orig ID:9000485861 Desc Date:190206 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001031261918 Eed:190207 Ind ID:000007000507016          Ind Name:New England Motor Frei 123456 Trn: 0381261918Tc | 633.78 |
| 02/07 | Orig CO Name:Cvs          Orig ID:9Cvs        Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001031261738 Eed:190207  Ind ID:22R31          Ind Name:0010New England Moto Trn: 0381261738Tc | 530.58 |
| 02/07 | Orig CO Name:Ace Hardware          Orig ID:3006928311 Desc Date:      CO Entry Descr:Epospymntssec:CCD    Trace#:021000021261965 Eed:190207 Ind ID:000002002413388          Ind Name:New England Motor Frei Ref*TN*0000000000000000000020024133 88\ 90193 Trn: 0381261965Tc | 526.60 |
| 02/07 | Orig CO Name:Worldwide          Orig ID:7777700057 Desc Date:190206 CO Entry Descr:Cash Disb Sec:CCD    Trace#:071000281261488 Eed:190207  Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0381261488Tc | 397.49 |
| 02/07 | Orig CO Name:Jasforwardingusa          Orig ID:1919060791 Desc Date:      CO Entry Descr:Payment  Sec:CCD    Trace#:022000021261713 Eed:190207 Ind ID:20190206          Ind Name:New England Motor Frei Trn: 0381261713Tc | 393.50 |
| 02/07 | Orig CO Name:Moen Inc.          Orig ID:2360548230 Desc Date:190207 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021261469 Eed:190207 Ind ID:2000569477          Ind Name:0009New England Moto Trn: 0381261469Tc | 382.52 |
| 02/07 | Orig CO Name:Sally Beauty Hol      Orig ID:9362683258 Desc Date:      CO Entry Descr:Ap Paymentssec:PPD    Trace#:111000011261780 Eed:190207 Ind ID:2386          Ind Name:New England Motor Frei 19874 Trn: 0381261780Tc | 371.90 |
| 02/07 | Orig CO Name:Seamless Control      Orig ID:2821563939 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011261908 Eed:190207 Ind ID:10137322405211      Ind Name:0008New England Moto EDI Trn: 0381261908Tc | 355.12 |
| 02/07 | Orig CO Name:Capital Transpor      Orig ID:9009959001 Desc Date:190206 CO Entry Descr:Payment  Sec:CCD    Trace#:021000021261893 Eed:190207  Ind ID:021202337          Ind Name:0000New England Mtr Trn: 0381261893Tc | 345.30 |
| 02/07 | Orig CO Name:Schneider Enterp      Orig ID:2203882737 Desc Date:      CO Entry Descr:Sni_Jpm_Efsec:CCD    Trace#:021000021261924 Eed:190207 Ind ID:3126270          Ind Name:New England Motor Frei 86255 Trn: 0381261924Tc | 259.77 |
| 02/07 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000011261906 Eed:190207 Ind ID:P6185632          Ind Name:New England Motor Frei EDI Trn: 0381261906Tc | 234.32 |
| 02/07 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190207 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021261903 Eed:190207  Ind ID:0200042712          Ind Name:New England Motor Frei Trn: 0381261903Tc | 198.54 |
| 02/07 | Orig CO Name:Tms National Hea      Orig ID:9000000510 Desc Date:190205 CO Entry Descr:ACH      Sec:CCD    Trace#:111000011261693 Eed:190207 Ind ID:101010003729596          Ind Name:New England Motor Frei Trn: 0381261693Tc | 140.00 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Orig CO Name:Ace Wholesale CO        Orig ID:1352531770 Desc Date: CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011261750 Eed:190207  Ind ID:2000040207            Ind Name:0006New England Moto                        EDI Trn: 0381261750Tc | 116.42 |
| 02/07 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011261867 Eed:190207 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0381261867Tc | 1.47 |
| 02/08 | Fedwire Credit Via: Bank of The West/121100782 B/O: Clearfreight Inc El Segundo CA 90245 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=Wt19020801554 374 Obi=Details To Follow Bbi=/Time/15:43 Imad: 0208L2B7721C001102 Trn: 5684009039Ff YOUR REF:  WT19020801554374 | 18,266.91 |
| 02/08 | Fedwire Credit Via: Manufacturers & Traders Trust CO/022000046 B/O: Generation Logistics, Inc.-Dba Lfs Atlantic Beach NY 11509 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=MT19038001850 Bbi=/Time/07:24 Imad: 0208B2Q8921C000125 Trn: 0645209039Ff YOUR REF:  MT19038001850 | 2,599.29 |
| 02/08 | Remote Online Deposit        1001 | 476,099.73 |
| 02/08 | Deposit | 7,124.14 |
| 02/08 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190207 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011734763 Eed:190208 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0391734763Tc | 52,092.55 |
| 02/08 | Orig CO Name:Protrans Intl Op        Orig ID:1351907022 Desc Date:      CO Entry Descr:ACH Paymntsec:PPD    Trace#:071000281734512 Eed:190208 Ind ID:T016965        Ind Name:New England Motor Frei Trn: 0391734512Tc | 39,606.00 |
| 02/08 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011734586 Eed:190208 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0391734586Tc | 35,504.52 |
| 02/08 | Orig CO Name:Crown Bolt        Orig ID:2581853319 Desc Date:      CO Entry Descr:EDI Pymnt Sec:CTX    Trace#:091000011734903 Eed:190208 Ind ID:247085        Ind Name:0196New England Moto EDI Trn: 0391734903Tc | 33,025.08 |
| 02/08 | Orig CO Name:Envista LLC        Orig ID:9000830789 Desc Date:190208 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021527915 Eed:190208  Ind ID:Appay000099675        Ind Name:New England Motor Frei Trn: 0391527915Tc | 32,997.02 |
| 02/08 | Orig CO Name:Ryder Carrier MA        Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000011734643 Eed:190208 Ind ID:879186        Ind Name:New England Motor Frei Trn: 0391734643Tc | 32,338.03 |
| 02/08 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190207 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011734709 Eed:190208 Ind ID:000000610953267        Ind Name:0052Shevell Group of Trn: 0391734709Tc | 31,808.45 |
| 02/08 | Orig CO Name:Jarrett Logistic        Orig ID:Jar Log        Desc Date:Feb 08 CO Entry Descr:Payables  Sec:CCD    Trace#:041209081734514 Eed:190208 Ind ID:Neweeliznj001        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0391734514Tc | 28,735.31 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Saiainc         Orig ID:9000924539 Desc Date:190208 CO Entry Descr:Saiainc  Sec:CTX   Trace#:021000021734396 Eed:190208  Ind ID:80154691         Ind Name:0010New England Moto Trn: 0391734396Tc | 28,509.80 |
| 02/08 | Orig CO Name:Performance Frei     Orig ID:391675676  Desc Date:    CO Entry Descr:ACH Paymensec:PPD   Trace#:291270051734456 Eed:190208  Ind ID:150029          Ind Name:New England Motor      Pfeg 43888 Trn: 0391734456Tc | 27,456.01 |
| 02/08 | Orig CO Name:CAP Trans Pass     Orig ID:1341793905 Desc Date:190208 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000281734536 Eed:190208  Ind ID:Nemf         Ind Name:New England Motor Frt Trn: 0391734536Tc | 19,416.50 |
| 02/08 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190207 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601734434 Eed:190208  Ind ID:Newen07201 A         Ind Name:New England Motor Frei Trn: 0391734434Tc | 17,920.38 |
| 02/08 | Orig CO Name:Miltonsnyop2     Orig ID:2042637325 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:211274451735107 Eed:190208  Ind ID:007078         Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0391735107Tc | 17,518.80 |
| 02/08 | Orig CO Name:Geodis Trans6555     Orig ID:5201019977 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:111000021734453 Eed:190208  Ind ID:Nemf         Ind Name:New England Motor Frei    26868502 Trn: 0391734453Tc | 13,793.25 |
| 02/08 | Orig CO Name:U S Bank NA     Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000011734765 Eed:190208  Ind ID:444985         Ind Name:0006New England Moto Bus Trn: 0391734765Tc | 13,787.04 |
| 02/08 | Orig CO Name:Itw Food Equipme     Orig ID:4260028406 Desc Date:190206 CO Entry Descr:Invoices  Sec:CCD   Trace#:031100201734465 Eed:190208  Ind ID:    290         Ind Name:New England Motor Frei 0099643 Trn: 0391734465Tc | 13,687.06 |
| 02/08 | Orig CO Name:Macmillan Holdin     Orig ID:5133435987 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011734811 Eed:190208  Ind ID:2000045901         Ind Name:New England Motor Frei EDI Trn: 0391734811Tc | 13,205.95 |
| 02/08 | Orig CO Name:Gojoap0055     Orig ID:1340659953 Desc Date:    CO Entry Descr:Ap Paymentsec:CCD   Trace#:041000121734687 Eed:190208  Ind ID:         Ind Name:New England Motor Frei Direct Deposit Trn: 0391734687Tc | 13,042.97 |
| 02/08 | Orig CO Name:Traffic 4533     Orig ID:1823781309 Desc Date:    CO Entry Descr:Frt Paymntsec:CCD   Trace#:231372691734570 Eed:190208  Ind ID:Nemf   7005583         Ind Name:New England Motor Frt. Trn: 0391734570Tc | 12,715.08 |
| 02/08 | Orig CO Name:Priority One     Orig ID:3710732557 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:111000021734506 Eed:190208  Ind ID:Newe01         Ind Name:New England Motor Frei Trn: 0391734506Tc | 11,674.46 |
| 02/08 | Orig CO Name:Cary Company     Orig ID:1362358931 Desc Date:    CO Entry Descr:Payment  Sec:CCD   Trace#:071001731734449 Eed:190208  Ind ID:974219         Ind Name:New England Motor Frei Trn: 0391734449Tc | 8,672.81 |
| 02/08 | Orig CO Name:Story Group Inc     Orig ID:1201771795 Desc Date:190207 CO Entry Descr:Carrierpmtsec:CCD   Trace#:125100081734372 Eed:190208  Ind ID:Nemf         Ind Name:Nemf Unishippers Central Trn: 0391734372Tc | 6,911.26 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190208 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011734894 Eed:190208  Ind ID:7886664      Ind Name:Nemf.Receivables Trn: 0391734894Tc | 5,887.77 |
| 02/08 | Orig CO Name:Sally Beauty Hol      Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000011734662 Eed:190208 Ind ID:2386            Ind Name:New England Motor Frei 19897 Trn: 0391734662Tc | 5,853.50 |
| 02/08 | Orig CO Name:Liberty Diversif      Orig ID:2410989362 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011734829 Eed:190208 Ind ID:110895        Ind Name:0047New England Moto EDI Trn: 0391734829Tc | 5,770.57 |
| 02/08 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000011734790 Eed:190208 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0391734790Tc | 5,324.13 |
| 02/08 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190207 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001036156926 Eed:190208 Ind ID:12080          Ind Name:New England Motor Frei Trn: 0396156926Tc | 5,315.92 |
| 02/08 | Orig CO Name:Newage Products      Orig ID:9712520000 Desc Date:    CO Entry Descr:USA Sup  Sec:PPD   Trace#:026004096156914 Eed:190208  Ind ID:V1697-Nemf      Ind Name:New England Motor Frei    Invoice Payment Trn: 0396156914Tc | 5,297.75 |
| 02/08 | Orig CO Name:Landsberg Orora      Orig ID:9255338001 Desc Date:    CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000028457196 Eed:190208 Ind ID:            Ind Name:New England Motor Frei Direct Deposit Trn: 0398457196Tc | 5,231.38 |
| 02/08 | Orig CO Name:Rockfarm Logisti      Orig ID:A261679069 Desc Date:    CO Entry Descr:Epay    Sec:CCD   Trace#:071925551734508 Eed:190208  Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0391734508Tc | 5,202.26 |
| 02/08 | Orig CO Name:Schneider Enterp      Orig ID:2203882737 Desc Date:    CO Entry Descr:Sni_Jpm_Efsec:CCD   Trace#:021000021735114 Eed:190208 Ind ID:3126508        Ind Name:New England Motor Frei 86310 Trn: 0391735114Tc | 5,087.20 |
| 02/08 | Orig CO Name:The Tapco Group      Orig ID:1383475026 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000021734595 Eed:190208  Ind ID:            Ind Name:Nemf Trn: 0391734595Tc | 4,933.91 |
| 02/08 | Orig CO Name:Mgn Logistics IN      Orig ID:1233041689 Desc Date:    CO Entry Descr:Wkly Batchsec:PPD   Trace#:011002341734581 Eed:190208 Ind ID:A3          Ind Name:Nemf        Mgn Logistics/Laser Transportation Trn: 0391734581Tc | 4,576.72 |
| 02/08 | Orig CO Name:Mig Express LLC.      Orig ID:1261117508 Desc Date:    CO Entry Descr:Payments  Sec:CCD   Trace#:011500121735101 Eed:190208 Ind ID:            Ind Name:New England Motor Frei Trn: 0391735101Tc | 4,531.31 |
| 02/08 | Orig CO Name:Midwest Motor Ex      Orig ID:2450187740 Desc Date:190207 CO Entry Descr:Directdep Sec:PPD   Trace#:091000011734901 Eed:190208 Ind ID:2372438        Ind Name:0071707 Trn: 0391734901Tc | 4,331.40 |
| 02/08 | Orig CO Name:Midwest Motor Ex      Orig ID:2450187740 Desc Date:190207 CO Entry Descr:Directdep Sec:PPD   Trace#:091000011734900 Eed:190208 Ind ID:2372407        Ind Name:1544334 Trn: 0391734900Tc | 4,307.67 |
| 02/08 | Orig CO Name:Bradley Corp      Orig ID:1390178880 Desc Date:190207 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:071000281734538 Eed:190208  Ind ID:01-003190      Ind Name:New England Motor Frei Trn: 0391734538Tc | 4,132.34 |

**CHASE** ◆

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Saiainc          Orig ID:9000924539 Desc Date:190208 CO Entry Descr:Saiainc  Sec:CTX   Trace#:021000021734374 Eed:190208  Ind ID:80154682          Ind Name:0021New England Moto Trn: 0391734374Tc | 3,857.54 |
| 02/08 | Orig CO Name:Landsberg Orora      Orig ID:9255338001 Desc Date:      CO Entry Descr:Xxxxxxxxxxxsec:CCD   Trace#:021000028457193 Eed:190208  Ind ID:            Ind Name:New England Motor Frei  Direct Deposit Trn: 0398457193Tc | 3,795.06 |
| 02/08 | Orig CO Name:Odyssey Logntec      Orig ID:9662099000 Desc Date:190207 CO Entry Descr:Payment  Sec:CTX   Trace#:021000021734605 Eed:190208  Ind ID:021000021          Ind Name:0036New England Moto Trn: 0391734605Tc | 3,729.70 |
| 02/08 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000091734445 Eed:190208  Ind ID:1079253          Ind Name:New England Motor  Freight Disbursement Trn: 0391734445Tc | 3,537.30 |
| 02/08 | Orig CO Name:Mitsubishi 9056      Orig ID:1201203319 Desc Date:Feb 08 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201734420  Eed:190208  Ind ID:2000061498          Ind Name:0012New England  Moto Trn: 0391734420Tc | 3,324.63 |
| 02/08 | Orig CO Name:Load Deliver6602      Orig ID:2450582140 Desc Date:      CO Entry Descr:Carrier  Sec:PPD   Trace#:051000011734566 Eed:190208  Ind ID:Newengnj          Ind Name:New England Motor Frei Trn: 0391734566Tc | 2,601.40 |
| 02/08 | Orig CO Name:Cvs          Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001031734486 Eed:190208  Ind ID:22R31          Ind Name:0018New England Moto Trn: 0391734486Tc | 2,571.12 |
| 02/08 | Orig CO Name:Coyote Logistics      Orig ID:2204688357 Desc Date:      CO Entry Descr:97184_1370Sec:CCD   Trace#:111000021734666 Eed:190208  Ind ID:266107          Ind Name:JPMorgan Chase  Rmr*IV*25617797***885.00\ Trn: 0391734666Tc | 2,440.41 |
| 02/08 | Orig CO Name:Miltonsdist1      Orig ID:1042637325 Desc Date:      CO Entry Descr:Payables  Sec:CCD   Trace#:211274451734584 Eed:190208  Ind ID:007078          Ind Name:New England Motor Frei  Dynamics EFT Deposit Trn: 0391734584Tc | 2,110.84 |
| 02/08 | Orig CO Name:Walkers Shortbre      Orig ID:9200502235 Desc Date:190208 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021734808  Eed:190208  Ind ID:5211644306          Ind Name:New England Motor  Frei    26389749;26389750;27825238;27825239  ;27825776;27825777;27825778 Trn: 0391734808Tc | 1,876.47 |
| 02/08 | Orig CO Name:UPS General Serv      Orig ID:1131857959 Desc Date:190208 CO Entry Descr:EDI Paymtssec:CTX   Trace#:021000021734469  Eed:190208  Ind ID:207191507237230          Ind Name:0015New England  Moto Trn: 0391734469Tc | 1,807.55 |
| 02/08 | Orig CO Name:Micron Product I      Orig ID:2042501572 Desc Date:      CO Entry Descr:Achbatch  Sec:PPD   Trace#:011304471734467 Eed:190208  Ind ID:New007          Ind Name:Nemf-Newengmotorfrgt Trn: 0391734467Tc | 1,737.29 |
| 02/08 | Orig CO Name:Woodstream      Orig ID:1230361930 Desc Date:190207 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:031316961734803  Eed:190208  Ind ID:000000000058880          Ind Name:New England  Motor Frt Trn: 0391734803Tc | 1,661.08 |
| 02/08 | Orig CO Name:Corelle Brands L      Orig ID:3012935800 Desc Date:190207 CO Entry Descr:EDI/Eftpmtsec:CTX   Trace#:071000281734521 Eed:190208  Ind ID:2900531929          Ind Name:00130000020093  3012935800 Trn: 0391734521Tc | 1,653.30 |

# CHASE ⬡

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503 Desc Date:190206 CO Entry Descr:Freight  Sec:CCD    Trace#:043000091734799 Eed:190208 Ind ID:Nemf                Ind Name:New England Motor Frei Trn: 0391734799Tc | 1,613.81 |
| 02/08 | Orig CO Name:Baker & Taylor    Orig ID:1561761729 Desc Date:190207 CO Entry Descr:B&T-ACH  Sec:CTX    Trace#:111000011734544 Eed:190208  Ind ID:51566673            Ind Name:0000Nemf Trn: 0391734544Tc | 1,572.66 |
| 02/08 | Orig CO Name:Speed Motor Expr    Orig ID:1161092772 Desc Date: CO Entry Descr:Speedmotorsec:CCD    Trace#:022000041734542 Eed:190208  Ind ID:Nemf              Ind Name:New England Motor Frei Speed Motor Express Trn: 0391734542Tc | 1,551.41 |
| 02/08 | Orig CO Name:Fkb Transport So    Orig ID:9200502235 Desc Date:190208 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021734805 Eed:190208  Ind ID:5211660723        Ind Name:Nemf Avg Acct 03465 Trn: 0391734805Tc | 1,493.87 |
| 02/08 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:043000011734408 Eed:190208 Ind ID:2000495480          Ind Name:0010New England Moto Trn: 0391734408Tc | 1,386.70 |
| 02/08 | Orig CO Name:Dsv Road Inc.    Orig ID:4074783001 Desc Date:190207 CO Entry Descr:Pmt of Invsec:CTX    Trace#:026010781734459 Eed:190208 Ind ID:Ew6080820001001        Ind Name:0004New England Moto Ew6080820001 Trn: 0391734459Tc | 1,302.37 |
| 02/08 | Orig CO Name:Jarden Home Bran    Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000061734548 Eed:190208 Ind ID:              Ind Name:New England Motor Frei Trn: 0391734548Tc | 1,285.81 |
| 02/08 | Orig CO Name:Cooper Tire 1404    Orig ID:1344297750 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000091734801 Eed:190208 Ind ID:            Ind Name:New England Motor Frei Direct Deposit Trn: 0391734801Tc | 1,253.60 |
| 02/08 | Orig CO Name:Ace Hardware    Orig ID:3006928311 Desc Date:    CO Entry Descr:Epospymntssec:CCD    Trace#:021000021735111 Eed:190208 Ind ID:000002002414039        Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024140 39\ 90193 Trn: 0391735111Tc | 1,234.33 |
| 02/08 | Orig CO Name:Traffic Systems    Orig ID:3112205490 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:242071751735105 Eed:190208 Ind ID:Nemf            Ind Name:New England Motor Frei Trn: 0391735105Tc | 1,166.93 |
| 02/08 | Orig CO Name:D&C (Wwl)      Orig ID:3156471773 Desc Date:    CO Entry Descr:Apss    Sec:CCD    Trace#:021000021734370 Eed:190208  Ind ID:00498887          Ind Name:New England Motor Frei Trn: 0391734370Tc | 1,142.73 |
| 02/08 | Orig CO Name:Gordlog1    Orig ID:1010627709 Desc Date:      CO Entry Descr:Payables  Sec:CCD    Trace#:211274451735109 Eed:190208 Ind ID:007078            Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0391735109Tc | 1,097.08 |
| 02/08 | Orig CO Name:Capital Transpor    Orig ID:9009959001 Desc Date:190207 CO Entry Descr:Payment  Sec:CCD    Trace#:021000021734603 Eed:190208  Ind ID:021202337            Ind Name:0000New England Mtr Trn: 0391734603Tc | 1,033.00 |
| 02/08 | Orig CO Name:Swimways Corp    Orig ID:1541710313 Desc Date:    CO Entry Descr:Directdeposec:CCD    Trace#:111000021734664 Eed:190208 Ind ID:2000002862        Ind Name:New England Motor Frei Trn: 0391734664Tc | 1,024.72 |





February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Fedex Supply Cha    Orig ID:4251638278 Desc Date: CO Entry Descr:020719Achusec:CCD    Trace#:111000021734546 Eed:190208  Ind ID:114044            Ind Name:New England Motor Frei 499003 Trn: 0391734546Tc | 956.83 |
| 02/08 | Orig CO Name:Hellmann            Orig ID:9000485861 Desc Date:190207 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001031734510 Eed:190208 Ind ID:000007000507131           Ind Name:New England Motor Frei 123456 Trn: 0391734510Tc | 781.39 |
| 02/08 | Orig CO Name:Oceanair Inc        Orig ID:1042773397 Desc Date:      CO Entry Descr:Invoicepaysec:CCD    Trace#:011301791734579 Eed:190208 Ind ID:Nemf            Ind Name:New England Motor Frei 781-560-1119 Trn: 0391734579Tc | 780.00 |
| 02/08 | Orig CO Name:Kaufman Containe    Orig ID:9257601001 Desc Date: CO Entry Descr:Kaufmanconsec:CCD    Trace#:041001031734540 Eed:190208  Ind ID:135184            Ind Name:New England Motor Frt Trn: 0391734540Tc | 773.56 |
| 02/08 | Orig CO Name:Car-Freshner Cor    Orig ID:1820550834 Desc Date:190206 CO Entry Descr:Payments  Sec:CTX    Trace#:041001031734675 Eed:190208  Ind ID:00908538            Ind Name:0010New England Moto Trn: 0391734675Tc | 766.80 |
| 02/08 | Orig CO Name:Staples            Orig ID:4042896127 Desc Date:      CO Entry Descr:Usnadccdacsec:CCD    Trace#:051000011734562 Eed:190208 Ind ID:2797626            Ind Name:New England Motor Frei 580053 Trn: 0391734562Tc | 742.51 |
| 02/08 | Orig CO Name:Quad/Graphics        Orig ID:1976484626 Desc Date:      CO Entry Descr:Payment  Sec:CCD    Trace#:021000021734693 Eed:190208 Ind ID:V7308            Ind Name:New England Motor Frei Ref*Ck*512784**\ Trn: 0391734693Tc | 741.04 |
| 02/08 | Orig CO Name:Vehicle Service    Orig ID:1900501347 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:051000011734552 Eed:190208 Ind ID:19050            Ind Name:0008New England Moto Trn: 0391734552Tc | 727.09 |
| 02/08 | Orig CO Name:Ace Wholesale CO    Orig ID:1352531770 Desc Date: CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011734436 Eed:190208  Ind ID:2000038412            Ind Name:0007New England Moto                    EDI Trn: 0391734436Tc | 709.20 |
| 02/08 | Orig CO Name:Usr Parent Inc      Orig ID:3043176952 Desc Date:190208 CO Entry Descr:Usretccdacsec:CCD    Trace#:051000011734564 Eed:190208  Ind ID:2796975            Ind Name:New England Motor Frei                    580050 Trn: 0391734564Tc | 706.01 |
| 02/08 | Orig CO Name:Bollore Logistic    Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH    Sec:CCD    Trace#:028000081734568 Eed:190208  Ind ID:            Ind Name:New England Motor Frei 3499804 Trn: 0391734568Tc | 666.88 |
| 02/08 | Orig CO Name:Hills-Freight        Orig ID:5112472141 Desc Date:      CO Entry Descr:Payments  Sec:CCD    Trace#:043000091734672 Eed:190208 Ind ID:New England            Ind Name:New England Motor Fr    Nte**\ Trn: 0391734672Tc | 655.47 |
| 02/08 | Orig CO Name:Cornerstone Logi    Orig ID:1981253122 Desc Date:      CO Entry Descr:Invoicepmtsec:PPD    Trace#:051000016156903 Eed:190208 Ind ID:  Clus1672            Ind Name:New England Motor Frei Trn: 0396156903Tc | 596.10 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011734878 Eed:190208 Ind ID:92789      Ind Name:0012New England Moto EDI Trn: 0391734878Tc | 550.63 |
| 02/08 | Orig CO Name:Ricoh USA Inc      Orig ID:2230334400 Desc Date:      CO Entry Descr:Ricohusa  Sec:CTX    Trace#:111000021734645 Eed:190208 Ind ID:853841      Ind Name:0015New England Moto Trn: 0391734645Tc | 467.58 |
| 02/08 | Orig CO Name:Hawley LLC      Orig ID:9855934571 Desc Date:190208 CO Entry Descr:51068    Sec:CCD    Trace#:026003241734577 Eed:190208 Ind ID:      Ind Name:New England Motor Frei 3248345762 Trn: 0391734577Tc | 458.62 |
| 02/08 | Orig CO Name:Presperse CO4176      Orig ID:3273377527 Desc Date: CO Entry Descr:Paymentjnlsec:CCD    Trace#:111000021734669 Eed:190208 Ind ID:E0117      Ind Name:New England Motor Frei    26704702\ Trn: 0391734669Tc | 425.02 |
| 02/08 | Orig CO Name:Wwrd US LLC8836      Orig ID:1264378452 Desc Date: CO Entry Descr:B111000012Sec:CCD    Trace#:051000011734896 Eed:190208  Ind ID:      Ind Name:New England Motor Frei Trn: 0391734896Tc | 422.46 |
| 02/08 | Orig CO Name:Bakerscatlg Pmd      Orig ID:7010532275 Desc Date:190208 CO Entry Descr:Payment   Sec:CCD    Trace#:051000011734550 Eed:190208  Ind ID:Pay-000014762      Ind Name:Nemf.Receivables Trn: 0391734550Tc | 418.28 |
| 02/08 | Orig CO Name:Pactiv      Orig ID:4410417860 Desc Date:190207 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011734700 Eed:190208 Ind ID:000000610179202      Ind Name:0007Shevell Group of Trn: 0391734700Tc | 415.84 |
| 02/08 | Orig CO Name:Del Corona & Sca      Orig ID:9200502235 Desc Date:190208 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021734815 Eed:190208  Ind ID:5211660363      Ind Name:New England Motor Frei    28099093 26788980 Trn: 0391734815Tc | 384.09 |
| 02/08 | Orig CO Name:Anvil Intl      Orig ID:9876791001 Desc Date:      CO Entry Descr:Vendor Pmtsec:CCD    Trace#:021000021734599 Eed:190208 Ind ID:Nemf      Ind Name:Nemf Trn: 0391734599Tc | 382.54 |
| 02/08 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190208 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021734696 Eed:190208  Ind ID:0200043167      Ind Name:New England Motor Frei Trn: 0391734696Tc | 378.73 |
| 02/08 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190207 CO Entry Descr:Py02/07/19Sec:CCD    Trace#:022000041735103 Eed:190208 Ind ID:900038592      Ind Name:New England Motor Frei Trn: 0391735103Tc | 345.93 |
| 02/08 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000011734813 Eed:190208 Ind ID:P6185943      Ind Name:New England Motor Frei EDI Trn: 0391734813Tc | 327.80 |
| 02/08 | Orig CO Name:Ha Logistics Inc      Orig ID:1943204705 Desc Date:      CO Entry Descr:Payables  Sec:PPD    Trace#:321081661734447 Eed:190208 Ind ID:Newelnj      Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0391734447Tc | 298.88 |
| 02/08 | Orig CO Name:Packship USA Inc      Orig ID:9800664000 Desc Date:      CO Entry Descr:Corp Pay  Sec:CCD    Trace#:040000021734518 Eed:190208 Ind ID:Neweeliznj001      Ind Name:New England Motor Frei Rmt******29154****\ Trn: 0391734518Tc | 291.54 |

**CHASE ⬡**

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Foreside LLC      Orig ID:2474259552 Desc Date:      CO Entry Descr:Fs CCD   Sec:CCD   Trace#:051408941734574 Eed:190208 Ind ID:Nemf-New Englan          Ind Name:New England Motor Frt      Email List Trn: 0391734574Tc | 270.64 |
| 02/08 | Orig CO Name:Georgia-Pacific      Orig ID:1777181124 Desc Date:190208 CO Entry Descr:Payments Sec:CCD   Trace#:021000021734601 Eed:190208   Ind ID:2001897192            Ind Name:New England Motor Frei Trn: 0391734601Tc | 236.47 |
| 02/08 | Orig CO Name:Landsberg Orora      Orig ID:9255338001 Desc Date:      CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000028457195 Eed:190208 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0398457195Tc | 227.18 |
| 02/08 | Orig CO Name:Werner CO.      Orig ID:7320204518 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD   Trace#:111000021734451 Eed:190208 Ind ID:02027104            Ind Name:New England Motor Frei Trn: 0391734451Tc | 217.00 |
| 02/08 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000011734773 Eed:190208 Ind ID:C H Robinson Wo          Ind Name:0007New England Moto Trn: 0391734773Tc | 212.33 |
| 02/08 | Orig CO Name:Kingarthur Pmd      Orig ID:7010532275 Desc Date:190208 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011734892 Eed:190208   Ind ID:Appay-0033371          Ind Name:Nemf.Receivables Trn: 0391734892Tc | 165.53 |
| 02/08 | Orig CO Name:Kelsen Inc.      Orig ID:2061218866 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011734818 Eed:190208 Ind ID:EFT-Nemf-02/05/          Ind Name:0009New England Moto EDI Trn: 0391734818Tc | 153.49 |
| 02/08 | Orig CO Name:Tms National Hea      Orig ID:9000000510 Desc Date:190206 CO Entry Descr:ACH      Sec:CCD   Trace#:111000021734698 Eed:190208 Ind ID:101010003729889      Ind Name:New England Motor Frei Trn: 0391734698Tc | 150.00 |
| 02/08 | Orig CO Name:Ptlcolppncach      Orig ID:T232518618 Desc Date:190207 CO Entry Descr:Acctspay Sec:CCD   Trace#:043000091734691 Eed:190208 Ind ID:221977697          Ind Name:New England Motor Frei 1029093997 Trn: 0391734691Tc | 145.94 |
| 02/08 | Orig CO Name:Pacon Corp      Orig ID:2390833591 Desc Date:      CO Entry Descr:ACH Item  Sec:CCD   Trace#:042000011734597 Eed:190208 Ind ID:            Ind Name:Nemf Inc Trn: 0391734597Tc | 142.92 |
| 02/08 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000011734781 Eed:190208 Ind ID:C H Robinson Wo          Ind Name:0007New England Moto Trn: 0391734781Tc | 142.51 |
| 02/08 | Orig CO Name:Roberts Logistic      Orig ID:1261639841 Desc Date:      CO Entry Descr:ACH Paymensec:PPD   Trace#:243374211734572 Eed:190208 Ind ID:          Ind Name:New England Motor Frei Trn: 0391734572Tc | 140.12 |
| 02/08 | Orig CO Name:Ugl            Orig ID:1240747530 Desc Date:190207 CO Entry Descr:Ugl EFT Trsec:CCD   Trace#:043000091734689 Eed:190208 Ind ID:0802            Ind Name:NE Motor Freight Trn: 0391734689Tc | 118.41 |
| 02/08 | Orig CO Name:Worthington Purc      Orig ID:131-118981 Desc Date:      CO Entry Descr:Sxt0207190Sec:CCD   Trace#:071000151734516 Eed:190208 Ind ID:205434            Ind Name:New England Motor Frei 81676 Trn: 0391734516Tc | 113.78 |

# CHASE ⬣

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Zipline Logistic    Orig ID:1208619767 Desc Date:    CO Entry Descr:Payroll  Sec:PPD  Trace#:091000011734898 Eed:190208  Ind ID:Neweelnj    Ind Name:New England Motor Frei Trn: 0391734898Tc | 30.46 |
| 02/11 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: New England Motor Freight, Inc Elizabeth NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wells Far Go Bbi=/Time/08:41 Imad: 021111B7032R003586 Trn: 1119809042Ff YOUR REF:  O/B WELLS FARGO | 43,000.00 |
| 02/11 | Chips Credit Via: Citibank N.A./0008 B/O: New England Motor Freight Inc Elizabeth NJ 072012958 Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/730029226134 Elizabeth NJ 072012958 Ogb=Morgan Stanley, Dean Witter New York NY Bbi=/Chgs/USD0, 00/Ocmt/USD12681,47/Exch/1,0/ Ssn: 0404929 Trn: 8780400042Fc YOUR REF:  O/B CITIBANK NYC | 12,681.47 |
| 02/11 | Book Transfer Credit B/O: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Org:/Nl09Rabo0100905307 1/Holland Malt B.V. Ref:/Inv/27722438Corr 15.1.2019/Inv/27811493 30.1.2019/Inv/27811494 30.1.2 019/Ocmt/USD356,00/ Trn: 4545717042Fs YOUR REF:  SWF OF 19/02/11 | 356.00 |
| 02/11 | Remote Online Deposit        1001 | 962,686.10 |
| 02/11 | Deposit | 89,210.48 |
| 02/11 | Orig CO Name:Amazon.CO1210219     Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018331120 Eed:190211  Ind ID:Ofa000133214038    Ind Name:New England Motor Frei  0428331120Tc | 125,099.16 |
| 02/11 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 11 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100208330615 Eed:190211  Ind ID:2000550056      Ind Name:New England Motor Frei   Ref*TN*2000550056\ Trn: 0428330615Tc | 77,543.19 |
| 02/11 | Orig CO Name:The Hub Group      Orig ID:1363390185 Desc Date:020819 CO Entry Descr:Invoicepmtsec:CCD   Trace#:071000288330717 Eed:190211 Ind ID:      Ind Name:0000New England Moto 04-292-312-6 Trn: 0428330717Tc | 69,940.37 |
| 02/11 | Orig CO Name:Syncada       Orig ID:3410417860 Desc Date:190208 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000018331038 Eed:190211 Ind ID:000000610006801      Ind Name:0000Shevell Group of Trn: 0428331038Tc | 40,719.71 |
| 02/11 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190208 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608330641 Eed:190211  Ind ID:Newen07201 A       Ind Name:New England Motor Frei Trn: 0428330641Tc | 36,701.44 |
| 02/11 | Orig CO Name:Barilla America      Orig ID:1061400247 Desc Date:Feb 08 CO Entry Descr:Payroll  Sec:CTX   Trace#:028000088330672 Eed:190211 Ind ID:1902080232      Ind Name:0040New England Moto Trn: 0428330672Tc | 29,918.56 |
| 02/11 | Orig CO Name:Staples       Orig ID:4042896127 Desc Date: CO Entry Descr:Usnadccdacsec:CCD   Trace#:051000018330874 Eed:190211 Ind ID:2800205      Ind Name:New England Motor Frei 580093 Trn: 0428330874Tc | 25,560.60 |
| 02/11 | Orig CO Name:Spot Freight3289      Orig ID:1263843941 Desc Date: CO Entry Descr:Payables Sec:CCD   Trace#:051000018330657 Eed:190211 Ind ID:C1007      Ind Name:New England Motor Frei Trn: 0428330657Tc | 19,761.79 |

**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:C H Robinson     Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000018331048 Eed:190211 Ind ID:C H Robinson Wo     Ind Name:0007New England Moto Trn: 0428331048Tc | 17,660.61 |
| 02/11 | Orig CO Name:Atkore     Orig ID:1362425517 Desc Date:     CO Entry Descr:Payments  Sec:PPD   Trace#:043000268330822 Eed:190211 Ind ID:Nemf001     Ind Name:New England Motor Frei   3795 Trn: 0428330822Tc | 12,015.85 |
| 02/11 | Orig CO Name:Usr Parent Inc     Orig ID:3043176952 Desc Date:190209 CO Entry Descr:Usretccdacsec:CCD   Trace#:051000018330876 Eed:190211  Ind ID:2800063     Ind Name:New England Motor Frei     580091 Trn: 0428330876Tc | 11,778.62 |
| 02/11 | Orig CO Name:Air Express Inte     Orig ID:1169838187 Desc Date:     CO Entry Descr:1902068817Sec:CTX   Trace#:111000028330762 Eed:190211 Ind ID:1902068817     Ind Name:0016New England Mtr Trn: 0428330762Tc | 11,251.69 |
| 02/11 | Orig CO Name:Kingsgate Logist     Orig ID:1263218651 Desc Date:190208 CO Entry Descr:Carrier  Sec:CCD   Trace#:041001038331116 Eed:190211 Ind ID:Neweelnj     Ind Name:New England Motor Frei Trn: 0428331116Tc | 10,322.22 |
| 02/11 | Orig CO Name:Cah 200, LLC     Orig ID:5364095186 Desc Date:     CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000018330737 Eed:190211 Ind ID:2001086057     Ind Name:0011New England Moto Trn: 0428330737Tc | 9,932.73 |
| 02/11 | Orig CO Name:Commercial Traff     Orig ID:1340159920 Desc Date:020919 CO Entry Descr:020719 Frtsec:PPD   Trace#:044000028330655 Eed:190211 Ind ID:20014519     Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 0428330655Tc | 9,889.04 |
| 02/11 | Orig CO Name:Syncada     Orig ID:P410417860 Desc Date:190208 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000018331018 Eed:190211 Ind ID:000000610953267     Ind Name:0018Shevell Group of Trn: 0428331018Tc | 9,478.24 |
| 02/11 | Orig CO Name:Benchmark Trade     Orig ID:3478901300 Desc Date:190208 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000288331134 Eed:190211 Ind ID:     Ind Name:New England Motor Trn: 0428331134Tc | 8,246.67 |
| 02/11 | Orig CO Name:Transplace Pmd     Orig ID:7010532275 Desc Date:190211 CO Entry Descr:Payment  Sec:CCD   Trace#:051000018330830 Eed:190211  Ind ID:7887141     Ind Name:Nemf.Receivables Trn: 0428330830Tc | 7,457.87 |
| 02/11 | Orig CO Name:Carotrans Intern     Orig ID:3364278734 Desc Date:     CO Entry Descr:All Truckssec:PPD   Trace#:091000018331069 Eed:190211   Ind ID:Nemf     Ind Name:New England Motor Frei Trn: 0428331069Tc | 7,406.43 |
| 02/11 | Orig CO Name:Hd Supply     Orig ID:2522418852 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000018331147 Eed:190211 Ind ID:2001858385     Ind Name:0043New England Moto EDI Trn: 0428331147Tc | 6,564.66 |
| 02/11 | Orig CO Name:Laticrete Intl.     Orig ID:1060774147 Desc Date:190208 CO Entry Descr:Ap Paymentsec:CTX   Trace#:011500128330902 Eed:190211 Ind ID:000000000118092     Ind Name:0027New England Mot Trn: 0428330902Tc | 6,433.10 |
| 02/11 | Orig CO Name:C H Robinson     Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000018331040 Eed:190211 Ind ID:C H Robinson Wo     Ind Name:0007New England Moto Trn: 0428331040Tc | 6,021.64 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Sally Beauty Hol     Orig ID:9362683258 Desc Date:     CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000018330870 Eed:190211 Ind ID:2386          Ind Name:New England Motor Frei 19915 Trn: 0428330870Tc | 5,637.99 |
| 02/11 | Orig CO Name:Danzas Corporati     Orig ID:1169838187 Desc Date:     CO Entry Descr:1902068305Sec:CTX   Trace#:111000028330780 Eed:190211 Ind ID:1902068305          Ind Name:0015New England Moto Trn: 0428330780Tc | 5,618.08 |
| 02/11 | Orig CO Name:U S Bank NA     Orig ID:S310841368 Desc Date:     CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000018330987 Eed:190211 Ind ID:446063          Ind Name:0006New England Moto Bus Trn: 0428330987Tc | 5,500.05 |
| 02/11 | Orig CO Name:Odyssey Logntec     Orig ID:9662099000 Desc Date:190208 CO Entry Descr:Payment  Sec:CTX   Trace#:021000028330935 Eed:190211 Ind ID:021000021          Ind Name:0050New England Moto Trn: 0428330935Tc | 5,499.02 |
| 02/11 | Orig CO Name:Tjxcompanies,Inc     Orig ID:1042261984 Desc Date:190208 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001038907321 Eed:190211 Ind ID:12080          Ind Name:New England Motor Frei Trn: 0428907321Tc | 5,312.09 |
| 02/11 | Orig CO Name:Cooper Tire 1404     Orig ID:1344297750 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000098330900 Eed:190211 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0428330900Tc | 4,626.41 |
| 02/11 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:190209 CO Entry Descr:Settlementsec:CCD   Trace#:091000018331122 Eed:190211 Ind ID:2293331039          Ind Name:New England 2293331039 Payment Date  19040 Trn: 0428331122Tc | 4,521.69 |
| 02/11 | Orig CO Name:Wasserstrom Achv     Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX   Trace#:041000128330878 Eed:190211   Ind ID:          Ind Name:0020New England Moto Direct Deposit Trn: 0428330878Tc | 4,274.11 |
| 02/11 | Orig CO Name:Translogistics     Orig ID:4232726900 Desc Date:190208 CO Entry Descr:Checking  Sec:PPD   Trace#:053101128331071 Eed:190211 Ind ID:00Nemf000          Ind Name:New England Motor Frei Trn: 0428331071Tc | 3,711.58 |
| 02/11 | Orig CO Name:Pls Logistics     Orig ID:1251547900 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:011500128330931 Eed:190211 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0428330931Tc | 3,673.17 |
| 02/11 | Orig CO Name:Pactiv     Orig ID:4410417860 Desc Date:190208 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000018331004 Eed:190211 Ind ID:000000610179202          Ind Name:0012Shevell Group of Trn: 0428331004Tc | 3,217.93 |
| 02/11 | Orig CO Name:Visual Pak Logis     Orig ID:1800425190 Desc Date:     CO Entry Descr:Settlementsec:PPD   Trace#:071001738331196 Eed:190211 Ind ID:0000014          Ind Name:New England Motor Frei Trn: 0428331196Tc | 2,634.65 |
| 02/11 | Orig CO Name:Landstar System     Orig ID:1620813252 Desc Date:190208 CO Entry Descr:Comchek Ddsec:PPD   Trace#:043000268330818 Eed:190211   Ind ID:1678169337          Ind Name:New England Motor Frei                    Automatic Deposit Trn: 0428330818Tc | 2,440.03 |

**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Mode Transportat    Orig ID:3333307789 Desc Date:190208 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000288330714 Eed:190211 Ind ID:        Ind Name:New England Motor Frei Ref*TN*0003191415\                              3333307789 Trn: 0428330714Tc | 2,396.20 |
| 02/11 | Orig CO Name:Schneider Enterp    Orig ID:2203882737 Desc Date:    CO Entry Descr:Sni_Jpm_Efsec:CCD    Trace#:021000028331194 Eed:190211 Ind ID:3131742        Ind Name:New England Motor Frei 86346 Trn: 0428331194Tc | 2,353.53 |
| 02/11 | Orig CO Name:Pepsi Beverages    Orig ID:9450551001 Desc Date:190211 CO Entry Descr:EDI Paymntsec:CTX    Trace#:021000028330643 Eed:190211  Ind ID:406904442              Ind Name:0007New England Moto Trn: 0428330643Tc | 2,290.11 |
| 02/11 | Orig CO Name:South Win Ltd        Orig ID:2561571331 Desc Date:        CO Entry Descr:Weekly    Sec:CCD    Trace#:091000018331076 Eed:190211 Ind ID:New England Mf        Ind Name:New England Motor Frt Trn: 0428331076Tc | 2,248.00 |
| 02/11 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000018331078 Eed:190211 Ind ID:93037              Ind Name:0028New England Moto EDI Trn: 0428331078Tc | 2,209.71 |
| 02/11 | Orig CO Name:Pearson Educatio        Orig ID:3221603684 Desc Date:        CO Entry Descr:1008915    Sec:CCD    Trace#:111000028331073 Eed:190211 Ind ID:162575              Ind Name:New England Motor Frei Rmr*IV*27509367**92.96*92.96*.00\Rm R*IV*86900627**443.63*443.63*.00\ Trn: 0428331073Tc | 2,101.03 |
| 02/11 | Orig CO Name:Advance Transpor        Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD    Trace#:044000028331110 Eed:190211 Ind ID:Nemel        Ind Name:New England Motor Trn: 0428331110Tc | 1,999.74 |
| 02/11 | Orig CO Name:Ratelinx            Orig ID:P050567865 Desc Date:021119 CO Entry Descr:Service Pasec:CTX    Trace#:075917848330629 Eed:190211 Ind ID:ACH00481249        Ind Name:0010Nemf Trn: 0428330629Tc | 1,487.29 |
| 02/11 | Orig CO Name:Te Connectivity        Orig ID:9019413001 Desc Date:190209 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028331108 Eed:190211  Ind ID:0200043513          Ind Name:New England Motor Frei Trn: 0428331108Tc | 1,450.79 |
| 02/11 | Orig CO Name:Sauder Woodwork        Orig ID:1344346145 Desc Date: CO Entry Descr:Acctspyblesec:CTX    Trace#:242071758330664 Eed:190211 Ind ID:000000007449415        Ind Name:0006New England Moto Trn: 0428330664Tc | 1,444.53 |
| 02/11 | Orig CO Name:Sunteck Tran2272        Orig ID:1650788578 Desc Date: CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500128331112 Eed:190211  Ind ID:F00059054              Ind Name:New England Motor Frei Trn: 0428331112Tc | 1,394.67 |
| 02/11 | Orig CO Name:Interline Brands        Orig ID:A222232386 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000028330832 Eed:190211 Ind ID:1121720              Ind Name:0020New England Moto Trn: 0428330832Tc | 1,271.36 |
| 02/11 | Orig CO Name:England Logistic        Orig ID:6870544734 Desc Date:        CO Entry Descr:Usbsngpt  Sec:PPD    Trace#:042000018330828 Eed:190211 Ind ID:Neweeanj        Ind Name:New England Motor Frei Trn: 0428330828Tc | 1,161.38 |
| 02/11 | Orig CO Name:Wayfair LLC        Orig ID:7262188108 Desc Date:        CO Entry Descr:Carrier    Sec:CCD    Trace#:121140393133900 Eed:190211  Ind ID:S89            Ind Name:Nemf        2040156 Trn: 0423133900Tc | 1,128.77 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Kommerling USA        Orig ID:1223064939 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD   Trace#:062001188330722 Eed:190211 Ind ID:5018670         Ind Name:Nemf            Nte*Inv*2409667 24096678 24096679 2 4096680 24096681\ Trn: 0428330722Tc | 1,125.93 |
| 02/11 | Orig CO Name:Cvs            Orig ID:9Cvs     Desc Date:        CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001038330803 Eed:190211  Ind ID:22R31           Ind Name:0013New England Moto Trn: 0428330803Tc | 1,114.52 |
| 02/11 | Orig CO Name:Sks Bottle A4044      Orig ID:1141687374 Desc Date:        CO Entry Descr:Credits  Sec:PPD   Trace#:111000028330872 Eed:190211  Ind ID:541             Ind Name:New England Motor Trn: 0428330872Tc | 1,110.23 |
| 02/11 | Orig CO Name:Ratelinx          Orig ID:P050567865 Desc Date:021119 CO Entry Descr:Bayview  Sec:CTX   Trace#:075917848330620 Eed:190211 Ind ID:ACH00480881        Ind Name:0007Nemf Trn: 0428330620Tc | 1,013.14 |
| 02/11 | Orig CO Name:Grow Tech Inc       Orig ID:9374241001 Desc Date:        CO Entry Descr:Corp Pay  Sec:CCD   Trace#:044000027349074 Eed:190211 Ind ID:            Ind Name:New England Motor Frt Trn: 0427349074Tc | 976.36 |
| 02/11 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000018331056 Eed:190211 Ind ID:C H Robinson Wo       Ind Name:0007New England Moto Trn: 0428331056Tc | 910.26 |
| 02/11 | Orig CO Name:Ferguson Ent Inc     Orig ID:9541211771 Desc Date:        CO Entry Descr:Disbursemesec:CTX   Trace#:043000098331138 Eed:190211 Ind ID:0001005521        Ind Name:0007New England Moto 1000225681 Trn: 0428331138Tc | 891.23 |
| 02/11 | Orig CO Name:Georgia-Pacific      Orig ID:1777181124 Desc Date:190211 CO Entry Descr:Payments  Sec:CCD   Trace#:021000028330933 Eed:190211   Ind ID:2001897649         Ind Name:New England Motor Frei Trn: 0428330933Tc | 801.46 |
| 02/11 | Orig CO Name:Coyote Logistics      Orig ID:2204688357 Desc Date:        CO Entry Descr:112170_143Sec:CCD   Trace#:111000028331198 Eed:190211 Ind ID:273974          Ind Name:JPMorgan Chase Rmr*IV*27495140***790.00\ Trn: 0428331198Tc | 790.00 |
| 02/11 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190208 CO Entry Descr:Py02/08/19Sec:CCD   Trace#:022000048331114 Eed:190211 Ind ID:900038592         Ind Name:New England Motor Frei Trn: 0428331114Tc | 759.10 |
| 02/11 | Orig CO Name:Cah 200, LLC        Orig ID:5364095186 Desc Date:        CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000018330749 Eed:190211 Ind ID:2001086219         Ind Name:0011New England Moto Trn: 0428330749Tc | 678.92 |
| 02/11 | Orig CO Name:Spot Freight3289      Orig ID:1263843941 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:051000018330658 Eed:190211 Ind ID:Newelnj1         Ind Name:New England Motor Frei Trn: 0428330658Tc | 654.26 |
| 02/11 | Orig CO Name:Ace Hardware        Orig ID:3006928311 Desc Date:        CO Entry Descr:Epospymntssec:CCD   Trace#:021000028330719 Eed:190211 Ind ID:000002002414574       Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024145 /\ 90193 Trn: 0428330719Tc | 631.70 |
| 02/11 | Orig CO Name:Hirzel Canning C      Orig ID:3444128270 Desc Date:        CO Entry Descr:Hcc Achpaysec:CCD   Trace#:242071758330800 Eed:190211 Ind ID:Newengland        Ind Name:New England Motor Frei 25617790^27006580^25617793^\ Trn: 0428330800Tc | 610.90 |



**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Logistics Planni      Orig ID:4411593377 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000018331124 Eed:190211 Ind ID:228649          Ind Name:0006New England Moto EDI Trn: 0428331124Tc | 566.81 |
| 02/11 | Orig CO Name:Express Logistcs      Orig ID:1200143082 Desc Date:      CO Entry Descr:Ltl Weeklysec:CCD    Trace#:073902278330652 Eed:190211 Ind ID:Nemf          Ind Name:New England Motor Frei    Corviva Weekly Pymt Trn: 0428330652Tc | 516.90 |
| 02/11 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000018330995 Eed:190211 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0428330995Tc | 501.47 |
| 02/11 | Orig CO Name:Universal Traff1      Orig ID:9873105002 Desc Date:190211 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028330825 Eed:190211 Ind ID:Nemf          Ind Name:New England Motor Frei      EFT101718 Trn: 0428330825Tc | 438.87 |
| 02/11 | Orig CO Name:Prime Metals      Orig ID:1822373376 Desc Date:190211 CO Entry Descr:ACH Paymensec:CCD    Trace#:211871698330797 Eed:190211  Ind ID:          Ind Name:New England Motor Frie 26850509 27566441          0677063136 Trn: 0428330797Tc | 427.60 |
| 02/11 | Orig CO Name:Ricoh USA Inc      Orig ID:2230334400 Desc Date:      CO Entry Descr:Ricohusa  Sec:CTX    Trace#:111000028330854 Eed:190211 Ind ID:853886          Ind Name:0014New England Moto Trn: 0428330854Tc | 403.15 |
| 02/11 | Orig CO Name:Xpo Inc      Orig ID:9363030901 Desc Date:190211 CO Entry Descr:Payments  Sec:CTX    Trace#:021000028330725 Eed:190211 Ind ID:320027894          Ind Name:0010New England Moto Trn: 0428330725Tc | 387.76 |
| 02/11 | Orig CO Name:Onyx      Orig ID:1270973235 Desc Date:      CO Entry Descr:2-7-2019  Sec:CCD    Trace#:211274458331192 Eed:190211 Ind ID:106341          Ind Name:New England Motor Fr Trn: 0428331192Tc | 346.88 |
| 02/11 | Orig CO Name:Choptank Trans      Orig ID:9000012775 Desc Date:190208 CO Entry Descr:Payroll  Sec:PPD    Trace#:043000098331132 Eed:190211 Ind ID:Newengnj          Ind Name:Nemf Trn: 0428331132Tc | 290.79 |
| 02/11 | Orig CO Name:Dsv Road Inc.      Orig ID:4074783001 Desc Date:190208 CO Entry Descr:Pmt of Invsec:CTX    Trace#:026010788330660 Eed:190211 Ind ID:Ew609672001002          Ind Name:0002New England Moto Ew6096720001 Trn: 0428330660Tc | 228.40 |
| 02/11 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH      Sec:CCD    Trace#:028000088331136 Eed:190211  Ind ID:          Ind Name:New England Motor Frei 3500704 Trn: 0428331136Tc | 227.67 |
| 02/11 | Orig CO Name:Xpo Logistics, I      Orig ID:9596587900 Desc Date:190211 CO Entry Descr:Payments  Sec:CCD    Trace#:021000028330618 Eed:190211  Ind ID:30991915          Ind Name:New England Motor Frei Trn: 0428330618Tc | 196.40 |
| 02/11 | Orig CO Name:Load Deliver6602      Orig ID:2450582140 Desc Date:      CO Entry Descr:Carrier  Sec:PPD    Trace#:051000018331118 Eed:190211  Ind ID:Newengnj          Ind Name:New England Motor Frei Trn: 0428331118Tc | 171.74 |
| 02/11 | Orig CO Name:Tms National Hea      Orig ID:9000000510 Desc Date:190207 CO Entry Descr:ACH      Sec:CCD    Trace#:111000028331067 Eed:190211 Ind ID:101010003730202          Ind Name:New England Motor Frei Trn: 0428331067Tc | 150.00 |

# CHASE ◯

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Johnston Paper        Orig ID:1161077248 Desc Date:020819 CO Entry Descr:Ap Remit  Sec:PPD   Trace#:021302648331065 Eed:190211 Ind ID:            Ind Name:Johnston Paper Trn: 0428331065Tc | 119.16 |
| 02/11 | Orig CO Name:Walton Plastics        Orig ID:9732001002 Desc Date:        CO Entry Descr:Wpi Ap   Sec:CCD   Trace#:041001038330820 Eed:190211 Ind ID:00Nemf          Ind Name:New England Motor Frei Trn: 0428330820Tc | 96.10 |
| 02/12 | Fedwire Credit Via: First Citizens Bank And Trust CO./053100300 B/O: Lumat USA Inc Richmond, VA 23222-1412 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B First Cit Z R Obi=27754500-26761725 Bbi=/Time/10:21 Imad: 0212E3Qp0A1C000111 Trn: 1819109043Ff YOUR REF:  O/B FIRST CITZ R | 600.00 |
| 02/12 | Fedwire Credit Via: Wintrust Bank/071925444 B/O: Imex Global Solutions LLC Carlstadt, NJ 07072- Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wintrust Bk Obi=Imex Payment Bbi=/Time/09:38 Imad: 0212Mmqfmp14000070 Trn: 1454809043Ff YOUR REF:  O/B WINTRUST BK | 96.72 |
| 02/12 | Remote Online Deposit     1001 | 352,446.27 |
| 02/12 | Deposit | 6,972.81 |
| 02/12 | Orig CO Name:Home Depot 0502        Orig ID:1581853319 Desc Date:Feb 12 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100202772852 Eed:190212  Ind ID:2000560745         Ind Name:New England Motor Frei    Ref*TN*2000560745\ Trn: 0432772852Tc | 153,749.46 |
| 02/12 | Orig CO Name:Amazon.CO1211447      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012773270 Eed:190212  Ind ID:Ofa000133249499        Ind Name:New England Motor Frei                      EDI Trn: 0432773270Tc | 109,879.77 |
| 02/12 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190209 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000012773042 Eed:190212 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0432773042Tc | 38,065.20 |
| 02/12 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190212 CO Entry Descr:Payment  Sec:CCD   Trace#:051000012773317 Eed:190212  Ind ID:7887969          Ind Name:Nemf.Receivables Trn: 0432773317Tc | 35,618.31 |
| 02/12 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date: CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000012773123 Eed:190212 Ind ID:879504          Ind Name:New England Motor Frei Trn: 0432773123Tc | 35,042.30 |
| 02/12 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012773071 Eed:190212 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0432773071Tc | 28,996.34 |
| 02/12 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012773062 Eed:190212 Ind ID:C H Robinson Wo        Ind Name:0007New England Moto Trn: 0432773062Tc | 25,133.95 |
| 02/12 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:        CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000012772991 Eed:190212 Ind ID:447224          Ind Name:0006New England Moto Bus Trn: 0432772991Tc | 24,180.01 |
| 02/12 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:        CO Entry Descr:Apss    Sec:CCD   Trace#:021000022772850 Eed:190212  Ind ID:00499419          Ind Name:New England Motor Frei Trn: 0432772850Tc | 18,887.40 |



# CHASE ◆

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Schneider Enterp      Orig ID:2203882737 Desc Date:      CO Entry Descr:Sni_Jpm_Efsec:CCD    Trace#:021000022772862 Eed:190212 Ind ID:3134127           Ind Name:New England Motor Frei 86354 Trn: 0432772862Tc | 13,577.39 |
| 02/12 | Orig CO Name:Blue Grace Logis     Orig ID:1260673770 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:062206292772875 Eed:190212 Ind ID:Nemf           Ind Name:New England Motor Trn: 0432772875Tc | 13,424.83 |
| 02/12 | Orig CO Name:Syncada           Orig ID:P410417860 Desc Date:190209 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000012773008 Eed:190212 Ind ID:000000610953267       Ind Name:0032Shevell Group of Trn: 0432773008Tc | 12,625.15 |
| 02/12 | Orig CO Name:Crown Bolt         Orig ID:2581853319 Desc Date:      CO Entry Descr:EDI Pymnt Sec:CTX    Trace#:091000012773200 Eed:190212 Ind ID:247127           Ind Name:0066New England Moto EDI Trn: 0432773200Tc | 9,903.21 |
| 02/12 | Orig CO Name:D. B. Group Amer     Orig ID:9200502235 Desc Date:190212 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022773164 Eed:190212  Ind ID:5211824008         Ind Name:New England Motor Frei    Payment Details To Follow Trn: 0432773164Tc | 9,567.49 |
| 02/12 | Orig CO Name:Jarden Home Bran     Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000062773131 Eed:190212 Ind ID:           Ind Name:New England Motor Frei Trn: 0432773131Tc | 8,731.60 |
| 02/12 | Orig CO Name:Laddawn Pmd         Orig ID:7010532275 Desc Date:190212 CO Entry Descr:Payment  Sec:CCD   Trace#:051000012773319 Eed:190212  Ind ID:Boa141160         Ind Name:Nemf.Receivables Trn: 0432773319Tc | 7,426.19 |
| 02/12 | Orig CO Name:Corelle Brands L     Orig ID:3012935800 Desc Date:190211 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000282773080 Eed:190212 Ind ID:2900532052         Ind Name:0370000020093 3012935800 Trn: 0432773080Tc | 6,986.14 |
| 02/12 | Orig CO Name:Glt Transportati     Orig ID:9200502235 Desc Date:190212 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022773167 Eed:190212  Ind ID:5211862328         Ind Name:New England Motor Frei Trn: 0432773167Tc | 6,975.54 |
| 02/12 | Orig CO Name:Capital Transpor     Orig ID:9009959001 Desc Date:190211 CO Entry Descr:Payment  Sec:CCD   Trace#:021000022773329 Eed:190212  Ind ID:021202337         Ind Name:0000New England Mtr Trn: 0432773329Tc | 6,034.60 |
| 02/12 | Orig CO Name:Interline Brands     Orig ID:A222232386 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000022772895 Eed:190212 Ind ID:1122154           Ind Name:0038New England Moto Trn: 0432772895Tc | 5,727.60 |
| 02/12 | Orig CO Name:Chemtreat Inc       Orig ID:3540842897 Desc Date:021119 CO Entry Descr:Payment   Sec:CTX   Trace#:111000022773272 Eed:190212 Ind ID:8*ACH51603         Ind Name:0023New England Moto Trn: 0432773272Tc | 5,261.37 |
| 02/12 | Orig CO Name:Tjxcompanies,Inc     Orig ID:1042261984 Desc Date:190211 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001037769035 Eed:190212 Ind ID:12080           Ind Name:New England Motor Frei Trn: 0437769035Tc | 4,461.39 |
| 02/12 | Orig CO Name:C H Robinson         Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000012773053 Eed:190212 Ind ID:C H Robinson Wo     Ind Name:0007New England Moto Trn: 0432773053Tc | 4,445.82 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190211 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000602772857 Eed:190212  Ind ID:Newen07201 A      Ind Name:New England Motor Frei Trn: 0432772857Tc | 4,429.93 |
| 02/12 | Orig CO Name:Mode Transportat    Orig ID:3333307789 Desc Date:190211 CO Entry Descr:EDI/Eftpmtsec:CCD   Trace#:071000282772859 Eed:190212 Ind ID:            Ind Name:New England Motor Frei Ref*TN*0003192605\                    3333307789 Trn: 0432772859Tc | 4,128.66 |
| 02/12 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000092772866 Eed:190212  Ind ID:1079558         Ind Name:New England Motor Freight Disbursement Trn: 0432772866Tc | 3,523.16 |
| 02/12 | Orig CO Name:Panalpina 4793    Orig ID:1135349950 Desc Date:Feb 12 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202772939 Eed:190212  Ind ID:8700163054        Ind Name:0012New England Moto Trn: 0432772939Tc | 3,456.19 |
| 02/12 | Orig CO Name:Fwwebb Pmd    Orig ID:7010532275 Desc Date:190212 CO Entry Descr:Payment  Sec:CCD   Trace#:051000012773119 Eed:190212  Ind ID:000001402255      Ind Name:Nemf.Receivables Trn: 0432773119Tc | 3,279.02 |
| 02/12 | Orig CO Name:Global Strg    Orig ID:1900121253 Desc Date:    CO Entry Descr:Payments  Sec:CCD   Trace#:231372692773125 Eed:190212 Ind ID:Nemf        Ind Name:New Eng Motor Freight      Payment From Global Strategies. Trn: 0432773125Tc | 2,739.92 |
| 02/12 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000012772935 Eed:190212 Ind ID:2386        Ind Name:New England Motor Frei 19934 Trn: 0432772935Tc | 2,414.23 |
| 02/12 | Orig CO Name:Cah 200, LLC    Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000012772974 Eed:190212 Ind ID:2000373849        Ind Name:0015New England Moto Trn: 0432772974Tc | 2,377.99 |
| 02/12 | Orig CO Name:Eshipping LLC PA    Orig ID:2203883166 Desc Date:021119 CO Entry Descr:Payables  Sec:CCD   Trace#:071006482773141 Eed:190212 Ind ID:Nemf        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0432773141Tc | 2,367.08 |
| 02/12 | Orig CO Name:Ticketmaster Res    Orig ID:5954713644 Desc Date:    CO Entry Descr:0211-Lw002Sec:CCD   Trace#:061000052772955 Eed:190212 Ind ID:200011369319116      Ind Name:Thomas Connery Trn: 0432772955Tc | 2,242.00 |
| 02/12 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000012772999 Eed:190212 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 0432772999Tc | 2,093.58 |
| 02/12 | Orig CO Name:Sapphire Manufac    Orig ID:9200502235 Desc Date:190212 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022773169 Eed:190212  Ind ID:5211797603        Ind Name:New England Motor Frei Trn: 0432773169Tc | 2,040.95 |
| 02/12 | Orig CO Name:Tiparcel Freight    Orig ID:4470809335 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:011500122772957 Eed:190212 Ind ID:000000000002694      Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0432772957Tc | 1,920.09 |
| 02/12 | Orig CO Name:M&G Duravent, IN    Orig ID:1273086791 Desc Date:    CO Entry Descr:1273086791Sec:CTX   Trace#:091000012773147 Eed:190212  Ind ID:            Ind Name:0012New England Moto Direct Deposit Trn: 0432773147Tc | 1,788.29 |

**CHASE ⬡**

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Stein Mart Inc.        Orig ID:5640466198 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012773196 Eed:190212 Ind ID:0027811        Ind Name:New England Motor Frei EDI Trn: 0432773196Tc | 1,759.77 |
| 02/12 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012773174 Eed:190212 Ind ID:93402            Ind Name:0020New England Moto EDI Trn: 0432773174Tc | 1,585.97 |
| 02/12 | Orig CO Name:Covert Transport        Orig ID:S941687665 Desc Date:190212 CO Entry Descr:Sender    Sec:CTX    Trace#:113000022772937 Eed:190212 Ind ID:405714086            Ind Name:0000New England Moto Onlne Trnsfr88871070 Trn: 0432772937Tc | 1,435.60 |
| 02/12 | Orig CO Name:Ace Hardware        Orig ID:3006928311 Desc Date:        CO Entry Descr:Epospymntssec:CCD    Trace#:021000022773321 Eed:190212 Ind ID:000002002415216        Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024152 16\ 90193 Trn: 0432773321Tc | 1,413.23 |
| 02/12 | Orig CO Name:Chemtreat Inc        Orig ID:3540842897 Desc Date:021119 CO Entry Descr:Payment    Sec:CTX    Trace#:111000022773297 Eed:190212 Ind ID:8*ACH51635        Ind Name:0018New England Moto Trn: 0432773297Tc | 1,406.00 |
| 02/12 | Orig CO Name:Te Connectivity        Orig ID:9019413001 Desc Date:190212 CO Entry Descr:Payments Sec:CCD    Trace#:021000022773162 Eed:190212 Ind ID:0200044136            Ind Name:New England Motor Frei Trn: 0432773162Tc | 1,396.92 |
| 02/12 | Orig CO Name:Staples        Orig ID:4042896127 Desc Date:        CO Entry Descr:Usnadccdacsec:CCD    Trace#:051000012772893 Eed:190212 Ind ID:2802664            Ind Name:New England Motor Frei 580115 Trn: 0432772893Tc | 1,384.45 |
| 02/12 | Orig CO Name:Dsv Road Inc.        Orig ID:4074783001 Desc Date:190211 CO Entry Descr:Pmt of Invsec:CTX    Trace#:026010782772868 Eed:190212 Ind ID:Ew611599001001        Ind Name:0005New England Moto Ew6115990001 Trn: 0432772868Tc | 1,208.04 |
| 02/12 | Orig CO Name:Freightcenter IN        Orig ID:1820557782 Desc Date:        CO Entry Descr:Payments Sec:CCD    Trace#:041000122772971 Eed:190212 Ind ID:New England        Ind Name:New England Motor        Ref*Will Remit\ Trn: 0432772971Tc | 1,201.39 |
| 02/12 | Orig CO Name:Cvs        Orig ID:9Cvs        Desc Date:        CO Entry Descr:EDI/ACH    Sec:CTX    Trace#:041001032772879 Eed:190212 Ind ID:22R31            Ind Name:0012New England Moto Trn: 0432772879Tc | 1,030.21 |
| 02/12 | Orig CO Name:Wasserstrom Achv        Orig ID:2311680911 Desc Date:        CO Entry Descr:Payments Sec:CTX    Trace#:041000122772959 Eed:190212  Ind ID:            Ind Name:0010New England Moto Direct Deposit Trn: 0432772959Tc | 999.52 |
| 02/12 | Orig CO Name:Baystate Pool        Orig ID:042445529  Desc Date:        CO Entry Descr:Vendor Pmtsec:CCD    Trace#:211274452773139 Eed:190212 Ind ID:New England Mot        Ind Name:New England Motor Frei Trn: 0432773139Tc | 892.68 |
| 02/12 | Orig CO Name:Georgia-Pacific        Orig ID:1777181124 Desc Date:190212 CO Entry Descr:Payments Sec:CCD    Trace#:021000022773135 Eed:190212  Ind ID:2001898263            Ind Name:New England Motor Frei Trn: 0432773135Tc | 800.17 |
| 02/12 | Orig CO Name:Tiffin Insulator        Orig ID:461326475  Desc Date:Feb 12 CO Entry Descr:Tradepayabsec:CCD    Trace#:041208772773143 Eed:190212 Ind ID:V1315            Ind Name:Nemf Trn: 0432773143Tc | 798.91 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Ip-USA        Orig ID:1043024423 Desc Date:        CO Entry Descr:Interprintsec:CCD   Trace#:011500122773121 Eed:190212   Ind ID:            Ind Name:New England Motor Frei Direct Deposit Trn: 0432773121Tc | 757.99 |
| 02/12 | Orig CO Name:Trans Solutions     Orig ID:9032622001 Desc Date:021219 CO Entry Descr:Payables  Sec:PPD   Trace#:021000022773324 Eed:190212 Ind ID:42255            Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0432773324Tc | 671.25 |
| 02/12 | Orig CO Name:Kaufman Containe     Orig ID:9257601001 Desc Date: CO Entry Descr:Kaufmanconsec:CCD   Trace#:041001032773268 Eed:190212   Ind ID:135184         Ind Name:New England Motor Frt Trn: 0432773268Tc | 624.81 |
| 02/12 | Orig CO Name:Traffic Systems       Orig ID:3112205490 Desc Date:        CO Entry Descr:Cash Disb Sec:CCD   Trace#:242071752772877 Eed:190212 Ind ID:Nemf            Ind Name:New England Motor Frei Trn: 0432772877Tc | 532.99 |
| 02/12 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190212 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022773161 Eed:190212   Ind ID:0200044135       Ind Name:New England Motor Frei Trn: 0432773161Tc | 510.93 |
| 02/12 | Orig CO Name:Fitzmark Inc         Orig ID:3333309555 Desc Date:190212 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000282772855 Eed:190212 Ind ID:            Ind Name:Nemf Trn: 0432772855Tc | 501.75 |
| 02/12 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000012773044 Eed:190212 Ind ID:C H Robinson Wo     Ind Name:0007New England Moto Trn: 0432773044Tc | 397.50 |
| 02/12 | Orig CO Name:Jasforwardingusa     Orig ID:1919060791 Desc Date:        CO Entry Descr:Payment  Sec:CCD   Trace#:022000022772953 Eed:190212 Ind ID:20190211         Ind Name:New England Motor Frei Trn: 0432772953Tc | 395.29 |
| 02/12 | Orig CO Name:UPS General Serv      Orig ID:1131857959 Desc Date:190212 CO Entry Descr:EDI Paymtssec:CTX   Trace#:021000022773331 Eed:190212   Ind ID:211191507242165        Ind Name:0009New England Moto Trn: 0432773331Tc | 371.15 |
| 02/12 | Orig CO Name:Tiffany          Orig ID:1131387680 Desc Date:021219 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:043000102773198 Eed:190212 Ind ID:131387680         Ind Name:New England Motor Frei Trn: 0432773198Tc | 305.54 |
| 02/12 | Orig CO Name:Marinex Logistic      Orig ID:9200502235 Desc Date:190212 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022773171 Eed:190212   Ind ID:5211817486       Ind Name:New England Motor Frei    Inv 27822730 / Marinex Logistics Trn: 0432773171Tc | 270.00 |
| 02/12 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:        CO Entry Descr:EDI Pymntssec:PPD   Trace#:091000012773145 Eed:190212 Ind ID:P6186924         Ind Name:New England Motor Frei EDI Trn: 0432773145Tc | 234.32 |
| 02/12 | Orig CO Name:Advance Transpor      Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000022773137 Eed:190212 Ind ID:Nemel            Ind Name:New England Motor Frei Trn: 0432773137Tc | 224.75 |
| 02/12 | Orig CO Name:Motherlines001       Orig ID:P512093825 Desc Date:190212 CO Entry Descr:ACH      Sec:CCD   Trace#:221970442773128 Eed:190212 Ind ID:New England Mot      Ind Name:New England Motor F. 27811405 Trn: 0432773128Tc | 218.18 |





February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | Orig CO Name:Echo Global        Orig ID:9205001120 Desc Date:021219 CO Entry Descr:Payables Sec:CCD   Trace#:021000022773326 Eed:190212 Ind ID:EFT000000385857        Ind Name:New England Motor Frei Ref*Zz*        *EFT000000385857                      \ Trn: 0432773326Tc | 198.89 |
| 02/12 | Orig CO Name:Nolan & Cunnings      Orig ID:382255503 Desc Date:190208 CO Entry Descr:Freight  Sec:CCD    Trace#:043000092773133 Eed:190212 Ind ID:Nemf            Ind Name:New England Motor Frei Trn: 0432773133Tc | 171.35 |
| 02/12 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Freight  Sec:CCD    Trace#:065000092772864 Eed:190212  Ind ID:5139            Ind Name:New England Motor Frei Freight Disbursement Trn: 0432772864Tc | 92.32 |
| 02/13 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Commercial Loan Wire Transfer Portland, ME 04101- Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B TD Bank N A Obi=New England Motor - Payroll B Bi=/Time/16:00 Imad: 0213C1B76E1C004120 Trn: 5612109044Ff YOUR REF:  O/B TD BANK NA | 879,000.00 |
| 02/13 | Chips Credit Via: Citibank N.A./0008 B/O: Landsberg Canada Inc. Ruthven On/CA Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/Cahkbc002710528071 Ruthve N On/CA Ogb=Hsbc Bank Canada Toront O, Ontario Canada M5J1S9 Bbi=/Chgs/USD0,00/Ocmt/USD205,49/Exch/1,0/ Ssn: 0081531 Trn: 1762300044Fc YOUR REF:  O/B CITIBANK NYC | 205.49 |
| 02/13 | Remote Online Deposit        1001 | 432,129.97 |
| 02/13 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190212 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000602028121 Eed:190213  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0442028121Tc | 144,911.76 |
| 02/13 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss    Sec:CCD  Trace#:021000022028081 Eed:190213  Ind ID:00499584            Ind Name:New England Motor Frei Trn: 0442028081Tc | 46,721.29 |
| 02/13 | Orig CO Name:Syncada            Orig ID:3410417860 Desc Date:190212 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000012028278 Eed:190213 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0442028278Tc | 39,535.35 |
| 02/13 | Orig CO Name:Data2Logistics      Orig ID:1030408897 Desc Date:190213 CO Entry Descr:2 Day ACH Sec:CCD   Trace#:121137522028496 Eed:190213   Ind ID:Nemf1A1        Ind Name:New England Motor Frei   Nte*Check E213604\ Trn: 0442028496Tc | 22,557.28 |
| 02/13 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000012028351 Eed:190213 Ind ID:448367            Ind Name:0006New England Moto Bus Trn: 0442028351Tc | 19,925.86 |
| 02/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190213 CO Entry Descr:Settlementsec:CCD   Trace#:091000012028208 Eed:190213 Ind ID:2293331039        Ind Name:New England 2293331039 Payment Date  19044 Trn: 0442028208Tc | 16,680.19 |
| 02/13 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000012028420 Eed:190213 Ind ID:93525            Ind Name:0074New England Moto EDI Trn: 0442028420Tc | 11,503.62 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:Newell Companies    Orig ID:5552732572 Desc Date: CO Entry Descr:Payments  Sec:CTX    Trace#:071000152028083 Eed:190213   Ind ID:A000517162       Ind Name:0036New England Moto Trn: 0442028083Tc | 9,035.19 |
| 02/13 | Orig CO Name:Lg Cns America I      Orig ID:5743098418 Desc Date:    CO Entry Descr:Lgcnsach02Sec:CCD    Trace#:111000022028133 Eed:190213 Ind ID:G20201902120007    Ind Name:New England Motor Rmr*Zz*Lg Cns Payment\ Trn: 0442028133Tc | 8,361.71 |
| 02/13 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190212 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000012028246 Eed:190213 Ind ID:000000610953267     Ind Name:0030Shevell Group of Trn: 0442028246Tc | 8,086.23 |
| 02/13 | Orig CO Name:Jit Packaging IN     Orig ID:2812858165 Desc Date:021219 CO Entry Descr:Payables  Sec:CCD    Trace#:091000012028499 Eed:190213 Ind ID:Nemf             Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0442028499Tc | 7,931.10 |
| 02/13 | Orig CO Name:Mgn Logistics IN     Orig ID:1233041689 Desc Date:    CO Entry Descr:Wkly Batchsec:PPD    Trace#:011002342028363 Eed:190213 Ind ID:A3          Ind Name:Nemf          Mgn Logistics/Laser Transportation Trn: 0442028363Tc | 7,292.74 |
| 02/13 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000012028178 Eed:190213 Ind ID:879741       Ind Name:New England Motor Frei Trn: 0442028178Tc | 7,108.73 |
| 02/13 | Orig CO Name:P04635 Trademang      Orig ID:5210404635 Desc Date: CO Entry Descr:Cash C&D  Sec:CCD    Trace#:122016062028227 Eed:190213   Ind ID:New England Mot       Ind Name:New England Motor Frei Trn: 0442028227Tc | 6,456.21 |
| 02/13 | Orig CO Name:Mtd Products      Orig ID:9000286705 Desc Date:190213 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022028304 Eed:190213   Ind ID:Cdf010328-ACH        Ind Name:0040New England Moto Trn: 0442028304Tc | 5,393.49 |
| 02/13 | Orig CO Name:Ptlcolppncach      Orig ID:T232518618 Desc Date:190212 CO Entry Descr:Acctspay  Sec:CCD    Trace#:043000092028346 Eed:190213 Ind ID:221977697       Ind Name:New England Motor Frei 1029093997 Trn: 0442028346Tc | 5,302.06 |
| 02/13 | Orig CO Name:Liberty Diversif      Orig ID:2410989362 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012028377 Eed:190213 Ind ID:111309          Ind Name:0039New England Moto EDI Trn: 0442028377Tc | 3,655.14 |
| 02/13 | Orig CO Name:Fedex Supply Cha      Orig ID:4251638278 Desc Date: CO Entry Descr:021219Achusec:CCD    Trace#:111000022028210 Eed:190213   Ind ID:115207        Ind Name:New England Motor Frei 504005 Trn: 0442028210Tc | 2,656.54 |
| 02/13 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000092028136 Eed:190213   Ind ID:1079759         Ind Name:New England Motor Freight Disbursement Trn: 0442028136Tc | 2,236.80 |
| 02/13 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190213 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012028368 Eed:190213   Ind ID:7888641          Ind Name:Nemf.Receivables Trn: 0442028368Tc | 2,170.79 |
| 02/13 | Orig CO Name:Pactiv        Orig ID:4410417860 Desc Date:190212 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000012028232 Eed:190213 Ind ID:000000610179202       Ind Name:0012Shevell Group of Trn: 0442028232Tc | 2,056.30 |


**CHASE** ⬡

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX    Trace#:041000122028280 Eed:190213   Ind ID:               Ind Name:0013New England Moto Direct Deposit Trn: 0442028280Tc | 2,023.45 |
| 02/13 | Orig CO Name:Quad/Graphics        Orig ID:1976484626 Desc Date: CO Entry Descr:Payment  Sec:CCD   Trace#:021000022028299 Eed:190213 Ind ID:V7308            Ind Name:New England Motor Frei Ref*Ck*513684**\ Trn: 0442028299Tc | 2,014.32 |
| 02/13 | Orig CO Name:Car-Freshner Cor      Orig ID:1820550834 Desc Date:190211 CO Entry Descr:Payments  Sec:CTX    Trace#:041001032028152 Eed:190213   Ind ID:00908642            Ind Name:0013New England Moto Trn: 0442028152Tc | 1,806.90 |
| 02/13 | Orig CO Name:Pearson Educatio      Orig ID:3221603684 Desc Date: CO Entry Descr:1009053  Sec:CCD    Trace#:111000022028370 Eed:190213 Ind ID:163164            Ind Name:New England Motor Frei Rmr*IV*86143866**111.19*111.19*.00\ Rmr*IV*86900976**829.54*829.54*.00\ Trn: 0442028370Tc | 1,355.04 |
| 02/13 | Orig CO Name:Lindenmeyr Pmd        Orig ID:7010532275 Desc Date:190213 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012028366 Eed:190213   Ind ID:01313177            Ind Name:Nemf.Receivables Trn: 0442028366Tc | 1,056.00 |
| 02/13 | Orig CO Name:Landsberg Orora       Orig ID:9255338001 Desc Date: CO Entry Descr:Xxxxxxxxxxsec:CCD    Trace#:021000020698135 Eed:190213 Ind ID:               Ind Name:New England Motor Frei Direct Deposit Trn: 0440698135Tc | 1,016.13 |
| 02/13 | Orig CO Name:Sunteck Tran2272      Orig ID:1650788578 Desc Date: CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500122028297 Eed:190213   Ind ID:F00059054            Ind Name:New England Motor Frei Trn: 0442028297Tc | 1,002.78 |
| 02/13 | Orig CO Name:Ace Hardware         Orig ID:3006928311 Desc Date: CO Entry Descr:Eposymntssec:CCD    Trace#:021000022028501 Eed:190213 Ind ID:000002002416245       Ind Name:New England Motor Frei Ref*TN*0000000000000000000020024162 45\ 90193 Trn: 0442028501Tc | 951.54 |
| 02/13 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date: CO Entry Descr:Payment  Sec:CCD    Trace#:022000022028418 Eed:190213 Ind ID:20190212            Ind Name:New England Motor Frei Trn: 0442028418Tc | 923.90 |
| 02/13 | Orig CO Name:Johnston Paper       Orig ID:1161077248 Desc Date:021219 CO Entry Descr:Ap Remit  Sec:PPD    Trace#:021302642028295 Eed:190213 Ind ID:               Ind Name:Johnston Paper Trn: 0442028295Tc | 904.57 |
| 02/13 | Orig CO Name:Freight Manageme      Orig ID:1364370269 Desc Date: CO Entry Descr:ACH020819 Sec:CCD    Trace#:071923342028225 Eed:190213   Ind ID:               Ind Name:New England Motor Frei Trn: 0442028225Tc | 874.89 |
| 02/13 | Orig CO Name:Ricoh USA Inc         Orig ID:2230334400 Desc Date: CO Entry Descr:Ricohusa  Sec:CTX    Trace#:111000022028189 Eed:190213 Ind ID:854347            Ind Name:0017New England Moto Trn: 0442028189Tc | 772.41 |
| 02/13 | Orig CO Name:Craft Collective      Orig ID:3204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140392028229 Eed:190213  Ind ID:015Qacvhlezasu3            Ind Name:New England Motor Frei     Craft Collective, Inc Bill.Com 015Q Acvhlezasu3 Multiple Invoices Trn: 0442028229Tc | 688.20 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:Franklinspecial    Orig ID:1411016504 Desc Date:021219 CO Entry Descr:Payables Sec:PPD    Trace#:041000122028302 Eed:190213 Ind ID:New004    Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0442028302Tc | 623.36 |
| 02/13 | Orig CO Name:Ace Wholesale CO    Orig ID:1352531770 Desc Date: CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012028140 Eed:190213  Ind ID:2000034422        Ind Name:0007New England Moto                                    EDI Trn: 0442028140Tc | 621.83 |
| 02/13 | Orig CO Name:Cvs        Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH   Sec:CTX    Trace#:041001032028214 Eed:190213  Ind ID:22R31            Ind Name:0009New England Moto Trn: 0442028214Tc | 618.30 |
| 02/13 | Orig CO Name:Tate And Lyle      Orig ID:0362820601 Desc Date:      CO Entry Descr:Payment  Sec:CTX    Trace#:111000012028180 Eed:190213 Ind ID:0362820601        Ind Name:0007Tate & Lyle Ingr EDI Payment Trn: 0442028180Tc | 596.37 |
| 02/13 | Orig CO Name:Totalogistix Inc      Orig ID:223149539  Desc Date:Feb 13 CO Entry Descr:Sheffld01 Sec:PPD    Trace#:021205372028348 Eed:190213 Ind ID:Nemf        Ind Name:New England Motor      Sheffield Pharmaceuticals 2019Wk01 Trn: 0442028348Tc | 502.02 |
| 02/13 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH      Sec:CCD    Trace#:028000082028373 Eed:190213 Ind ID:        Ind Name:New England Motor Frei 3502899 Trn: 0442028373Tc | 460.94 |
| 02/13 | Orig CO Name:Visual Pak Logis      Orig ID:1800425190 Desc Date:      CO Entry Descr:Settlementsec:PPD    Trace#:071001732028375 Eed:190213 Ind ID:0000014      Ind Name:New England Motor Frei Trn: 0442028375Tc | 418.17 |
| 02/13 | Orig CO Name:Dta Services Lim      Orig ID:0008518017 Desc Date:      CO Entry Descr:Ap Paymentsec:CCD    Trace#:113025765407327 Eed:190213 Ind ID:        Ind Name:New England(US$) Motor Trn: 0445407327Tc | 320.23 |
| 02/13 | Orig CO Name:Staples        Orig ID:4042896127 Desc Date:      CO Entry Descr:Usnadccdacsec:CCD    Trace#:051000012028138 Eed:190213 Ind ID:2803798      Ind Name:New England Motor Frei 580128 Trn: 0442028138Tc | 267.20 |
| 02/13 | Orig CO Name:No Limit Logisti      Orig ID:9262612898 Desc Date:      CO Entry Descr:Payment  Sec:PPD    Trace#:111916322028361 Eed:190213 Ind ID:4748830      Ind Name:New England Motor Frei Trn: 0442028361Tc | 209.56 |
| 02/13 | Orig CO Name:Sally Beauty Hol      Orig ID:9362683258 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000012028359 Eed:190213 Ind ID:2386        Ind Name:New England Motor Frei 19959 Trn: 0442028359Tc | 203.17 |
| 02/13 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190212 CO Entry Descr:Accts Pay Sec:CTX    Trace#:041001035407338 Eed:190213 Ind ID:12080        Ind Name:New England Motor Frei Trn: 0445407338Tc | 155.00 |
| 02/13 | Orig CO Name:Pariserind1      Orig ID:1221920852 Desc Date:      CO Entry Descr:Pariser  Sec:CCD    Trace#:211274452028149 Eed:190213  Ind ID:New England      Ind Name:New England      26232537 Trn: 0442028149Tc | 111.98 |
| 02/13 | Orig CO Name:Johnson Controls      Orig ID:Ssna130291 Desc Date:190212 CO Entry Descr:Payments Sec:CTX    Trace#:021000022028167 Eed:190213  Ind ID:310449014        Ind Name:0009New England Moto Trn: 0442028167Tc | 103.50 |

**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Orig CO Name:Medtronic          Orig ID:4410793183 Desc Date:          CO Entry Descr:EDI Paymtssec:CTX    Trace#:091000012028123 Eed:190213 Ind ID:4410793183          Ind Name:0008New England Moto Trn: 0442028123Tc | 101.70 |
| 02/13 | Orig CO Name:Hellmann          Orig ID:9000485861 Desc Date:190212 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001032028212 Eed:190213 Ind ID:000007000507459          Ind Name:New England Motor Frei 123456 Trn: 0442028212Tc | 75.00 |
| 02/14 | Cash Concentration Transfer Credit From Account 000006105297600 Trn: 0036560780Xf | 7,529.72 |
| 02/14 | Remote Online Deposit          1001 | 357,460.88 |
| 02/14 | Deposit | 19,030.36 |
| 02/14 | Orig CO Name:Moore Wallace          Orig ID:36-1004130 Desc Date:          CO Entry Descr:Payment  Sec:CTX    Trace#:111000012707337 Eed:190214 Ind ID:          Ind Name:0209New England Moto EDI Payment Trn: 0452707337Tc | 46,972.11 |
| 02/14 | Orig CO Name:Syncada          Orig ID:3410417860 Desc Date:190213 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000012707769 Eed:190214 Ind ID:000000610006801          Ind Name:0000Shevell Group of Trn: 0452707769Tc | 43,356.52 |
| 02/14 | Orig CO Name:Home Depot 0502          Orig ID:1581853319 Desc Date:Feb 14 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100202707132 Eed:190214 Ind ID:2000666573          Ind Name:New England Motor Frei    Ref*TN*2000666573\ Trn: 0452707132Tc | 41,700.82 |
| 02/14 | Orig CO Name:Syncada          Orig ID:P410417860 Desc Date:190213 CO Entry Descr:Tranfees Sec:CTX    Trace#:042000012707708 Eed:190214 Ind ID:000000610953267          Ind Name:0059Shevell Group of Trn: 0452707708Tc | 29,021.60 |
| 02/14 | Orig CO Name:Cass Info. Carr.          Orig ID:9000002001 Desc Date:190213 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602707138 Eed:190214   Ind ID:Newen07201 A          Ind Name:New England Motor Frei Trn: 0452707138Tc | 23,595.11 |
| 02/14 | Orig CO Name:Hd Supply          Orig ID:2522418852 Desc Date:          CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012707556 Eed:190214 Ind ID:2002038435          Ind Name:0125New England Moto EDI Trn: 0452707556Tc | 20,688.19 |
| 02/14 | Orig CO Name:U S Bank NA          Orig ID:S310841368 Desc Date:          CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000012707688 Eed:190214 Ind ID:449421          Ind Name:0006New England Moto Bus Trn: 0452707688Tc | 20,280.91 |
| 02/14 | Orig CO Name:D&C (Wwl)          Orig ID:3156471773 Desc Date:          CO Entry Descr:Apss    Sec:CCD    Trace#:021000022707144 Eed:190214 Ind ID:00499851          Ind Name:New England Motor Frei Trn: 0452707144Tc | 18,778.34 |
| 02/14 | Orig CO Name:Transplace Pmd          Orig ID:7010532275 Desc Date:190214 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012707849 Eed:190214   Ind ID:7889282          Ind Name:Nemf.Receivables Trn: 0452707849Tc | 18,685.77 |
| 02/14 | Orig CO Name:Kik Internationa          Orig ID:1133897201 Desc Date:          CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000032707824 Eed:190214 Ind ID:211550          Ind Name:0021New England Motor Trn: 0452707824Tc | 17,916.71 |
| 02/14 | Orig CO Name:Exel Freight Con          Orig ID:1464236257 Desc Date:          CO Entry Descr:5013083  Sec:CCD    Trace#:111000022707184 Eed:190214 Ind ID:5013083          Ind Name:New England Motor Frei Trn: 0452707184Tc | 12,580.16 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365



## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:A3 Freight Payme      Orig ID:1371698963 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000013923244 Eed:190214 Ind ID:100034078          Ind Name:New England Motor Frei Rmr*IV*Cintas\Trn*1*100034078\ Trn: 0453923244Tc | 10,258.91 |
| 02/14 | Orig CO Name:A N Deringer      Orig ID:1030117050 Desc Date:      CO Entry Descr:Payables  Sec:PPD    Trace#:021305382707259 Eed:190214 Ind ID:              Ind Name:Nemf ACH Batch Trn: 0452707259Tc | 10,137.71 |
| 02/14 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012707778 Eed:190214 Ind ID:93801          Ind Name:0044New England Moto EDI Trn: 0452707778Tc | 7,385.10 |
| 02/14 | Orig CO Name:Itw Food Equipme      Orig ID:2260028406 Desc Date:190212 CO Entry Descr:Invoices  Sec:CCD    Trace#:031100202707140 Eed:190214 Ind ID:      1103        Ind Name:New England Motor Frei 0099643 Trn: 0452707140Tc | 6,707.52 |
| 02/14 | Orig CO Name:Wwe Oper Freight      Orig ID:9351696001 Desc Date:190214 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000022707856 Eed:190214 Ind ID:Nemf          Ind Name:New England Motor Trn: 0452707856Tc | 6,659.54 |
| 02/14 | Orig CO Name:Accobrands Pmd      Orig ID:7010532275 Desc Date:190214 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012707206 Eed:190214    Ind ID:65633          Ind Name:Nemf.Receivables Trn: 0452707206Tc | 5,232.20 |
| 02/14 | Orig CO Name:Laticrete Intl.      Orig ID:1060774147 Desc Date:190213 CO Entry Descr:Ap Paymentsec:CTX    Trace#:0115001211877239 Eed:190214 Ind ID:000000000118092          Ind Name:0013New England Mot Trn: 0451877239Tc | 4,022.61 |
| 02/14 | Orig CO Name:Gebruder Wei0747      Orig ID:1814995346 Desc Date:      CO Entry Descr:Epay      Sec:CCD    Trace#:051000012707847 Eed:190214 Ind ID:              Ind Name:New England Motor Frei Trn: 0452707847Tc | 3,937.87 |
| 02/14 | Orig CO Name:Moen Inc.          Orig ID:2360548230 Desc Date:190214 CO Entry Descr:Payments  Sec:CTX    Trace#:021000022707272 Eed:190214 Ind ID:2000570022          Ind Name:0035New England Moto Trn: 0452707272Tc | 3,764.44 |
| 02/14 | Orig CO Name:Panalpina 4793      Orig ID:1135349950 Desc Date:Feb 14 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202707220 Eed:190214  Ind ID:8700163501          Ind Name:0017New England Moto Trn: 0452707220Tc | 3,735.92 |
| 02/14 | Orig CO Name:Sauder Woodwork      Orig ID:1344346145 Desc Date:      CO Entry Descr:Acctspyblesec:CTX    Trace#:242071752707124 Eed:190214 Ind ID:000000007458097          Ind Name:0006New England Moto Trn: 0452707124Tc | 3,291.30 |
| 02/14 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date:      CO Entry Descr:Payments  Sec:CTX    Trace#:041000122707241 Eed:190214   Ind ID:          Ind Name:0013New England Moto Direct Deposit Trn: 0452707241Tc | 2,578.02 |
| 02/14 | Orig CO Name:Cvs          Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH   Sec:CTX    Trace#:041001032707161 Eed:190214  Ind ID:22R31          Ind Name:0017New England Moto Trn: 0452707161Tc | 2,232.16 |
| 02/14 | Orig CO Name:Interline Brands      Orig ID:A222232386 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000022707188 Eed:190214 Ind ID:1122652          Ind Name:0016New England Moto Trn: 0452707188Tc | 2,229.00 |

# CHASE ◆

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190214 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022707685 Eed:190214   Ind ID:0200045103    Ind Name:New England Motor Frei Trn: 0452707685Tc | 2,225.50 |
| 02/14 | Orig CO Name:Moen Inc.    Orig ID:2360548230 Desc Date:190214 CO Entry Descr:Payments Sec:CTX   Trace#:021000022707308 Eed:190214 Ind ID:2000570023    Ind Name:0014New England Moto Trn: 0452707308Tc | 2,197.05 |
| 02/14 | Orig CO Name:Kuehne & Nagel    Orig ID:1132571986 Desc Date:Feb 13 CO Entry Descr:Pmtx    Sec:CCD    Trace#:028000082707775 Eed:190214 Ind ID:9700073858    Ind Name:New England Motor Frei Payment Number:9700073858    Cdd Trn: 0452707775Tc | 2,141.22 |
| 02/14 | Orig CO Name:Quad/Graphics    Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD   Trace#:021000022707256 Eed:190214 Ind ID:V7308    Ind Name:New England Motor Frei Ref*Ck*514024**\ Trn: 0452707256Tc | 1,908.51 |
| 02/14 | Orig CO Name:Advance Transpor    Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD    Trace#:044000022707773 Eed:190214 Ind ID:Nemel    Ind Name:New England Motor Trn: 0452707773Tc | 1,905.40 |
| 02/14 | Orig CO Name:Ats Logistics Se    Orig ID:5410750435 Desc Date:    CO Entry Descr:EDI Pymntssec:PPD   Trace#:091000012707324 Eed:190214 Ind ID:P6187846    Ind Name:New England Motor Frei EDI Trn: 0452707324Tc | 1,744.91 |
| 02/14 | Orig CO Name:Pactiv    Orig ID:4410417860 Desc Date:190213 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000012707696 Eed:190214 Ind ID:000000610179202    Ind Name:0010Shevell Group of Trn: 0452707696Tc | 1,489.54 |
| 02/14 | Orig CO Name:Jasforwardingusa    Orig ID:1919060791 Desc Date:    CO Entry Descr:Payment  Sec:CCD   Trace#:022000022707239 Eed:190214 Ind ID:20190213    Ind Name:New England Motor Frei Trn: 0452707239Tc | 1,487.06 |
| 02/14 | Orig CO Name:Georgia-Pacific    Orig ID:1777181124 Desc Date:190214 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022707548 Eed:190214   Ind ID:2001898998    Ind Name:New England Motor Frei Trn: 0452707548Tc | 1,222.28 |
| 02/14 | Orig CO Name:Lynden    Orig ID:1911169184 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012707180 Eed:190214 Ind ID:3962281782    Ind Name:New England Motor Frei EDI Trn: 0452707180Tc | 1,157.53 |
| 02/14 | Orig CO Name:Ticketmaster Res    Orig ID:5954713644 Desc Date:    CO Entry Descr:0213-Lw001Sec:CCD   Trace#:061000052707550 Eed:190214 Ind ID:200012186219116    Ind Name:Thomas Connery Trn: 0452707550Tc | 1,140.00 |
| 02/14 | Orig CO Name:Bakerscatlg Pmd    Orig ID:7010532275 Desc Date:190214 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012707851 Eed:190214   Ind ID:Pay-000014791    Ind Name:Nemf.Receivables Trn: 0452707851Tc | 1,099.11 |
| 02/14 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000092707150 Eed:190214   Ind ID:1079958    Ind Name:New England Motor Freight Disbursement Trn: 0452707150Tc | 945.37 |
| 02/14 | Orig CO Name:Home Depot 0537    Orig ID:1043720503 Desc Date:Feb 14 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100202707135 Eed:190214   Ind ID:2000220440    Ind Name:New England Motor Frei    Ref*TN*2000220440\ Trn: 0452707135Tc | 905.20 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503  Desc Date:190212 CO Entry Descr:Freight  Sec:CCD    Trace#:043000092707771 Eed:190214 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0452707771Tc | 792.15 |
| 02/14 | Orig CO Name:D.W.L. Intl 1993    Orig ID:3223752926 Desc Date:    CO Entry Descr:Weekly Paysec:CCD    Trace#:322070382707552 Eed:190214 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0452707552Tc | 784.00 |
| 02/14 | Orig CO Name:Intravex LLC    Orig ID:1364346165 Desc Date:    CO Entry Descr:Itw Evercosec:CCD    Trace#:091000012707270 Eed:190214 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0452707270Tc | 767.15 |
| 02/14 | Orig CO Name:Seamless Control    Orig ID:2821563939 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000012707326 Eed:190214 Ind ID:10137322405242    Ind Name:0009New England Moto EDI Trn: 0452707326Tc | 704.88 |
| 02/14 | Orig CO Name:Weber-Knapp Comp    Orig ID:160997721  Desc Date:190214 CO Entry Descr:Payment  Sec:PPD Trace#:022304032707268 Eed:190214  Ind ID:    Ind Name:New England Mtr Frt Trn: 0452707268Tc | 622.98 |
| 02/14 | Orig CO Name:Exel Inc.    Orig ID:2042801160 Desc Date:    CO Entry Descr:6400209  Sec:CCD    Trace#:111000022707186 Eed:190214 Ind ID:6400209    Ind Name:New England Motor Frei Trn: 0452707186Tc | 563.70 |
| 02/14 | Orig CO Name:Cah 200, LLC    Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000012707210 Eed:190214 Ind ID:2000253001    Ind Name:0008New England Moto Trn: 0452707210Tc | 448.10 |
| 02/14 | Orig CO Name:Drt Transportati    Orig ID:1260175921 Desc Date:190213 CO Entry Descr:Payroll  Sec:PPD    Trace#:031301422707554 Eed:190214 Ind ID:Neweelnj    Ind Name:New England Motor Frei Trn: 0452707554Tc | 389.61 |
| 02/14 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000012707182 Eed:190214 Ind ID:2386    Ind Name:New England Motor Frei 19975 Trn: 0452707182Tc | 378.40 |
| 02/14 | Orig CO Name:Potters Pmd    Orig ID:7010532275 Desc Date:190214 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012707208 Eed:190214  Ind ID:500102000009282    Ind Name:Nemf.Receivables Trn: 0452707208Tc | 360.00 |
| 02/14 | Orig CO Name:Death Wish Coffe    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:031101112707265 Eed:190214  Ind ID:015Lduvxgdzcr7V    Ind Name:New England Motor Frei    Death Wish Coffee Company LLC Bill. Com 015Lduvxgdzcr7V Multiple Invoic Es Trn: 0452707265Tc | 355.62 |
| 02/14 | Orig CO Name:Audit Source    Orig ID:1101008395 Desc Date:    CO Entry Descr:021319As Sec:CCD    Trace#:211274452707142 Eed:190214 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0452707142Tc | 354.27 |
| 02/14 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190214 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022707686 Eed:190214  Ind ID:0200045104    Ind Name:New England Motor Frei Trn: 0452707686Tc | 287.49 |

**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Ace Hardware       Orig ID:3006928311 Desc Date:       CO Entry Descr:Epospymntssec:CCD   Trace#:021000022707853 Eed:190214 Ind ID:000002002417392       Ind Name:New England Motor Frei Ref*TN*000000000000000000000020024173 92\ 90193 Trn: 0452707853Tc | 272.40 |
| 02/14 | Orig CO Name:Traffic Systems       Orig ID:3112205490 Desc Date:       CO Entry Descr:Cash Disb Sec:CCD   Trace#:242071752707263 Eed:190214 Ind ID:Nemf           Ind Name:New England Motor Frei Trn: 0452707263Tc | 229.39 |
| 02/14 | Orig CO Name:Dsv Road Inc.       Orig ID:4074783001 Desc Date:190212 CO Entry Descr:Pmt of Invsec:CTX   Trace#:026010782707146 Eed:190214 Ind ID:Ew613269001001       Ind Name:0002New England Moto Ew6132690001 Trn: 0452707146Tc | 196.05 |
| 02/14 | Orig CO Name:Hellmann       Orig ID:9000485861 Desc Date:190213 CO Entry Descr:Ap Invoicesec:CCD   Trace#:021001032707261 Eed:190214 Ind ID:000007000507554       Ind Name:New England Motor Frei 123456 Trn: 0452707261Tc | 176.71 |
| 02/14 | Orig CO Name:Pepsi Beverages       Orig ID:9450551001 Desc Date:190214 CO Entry Descr:EDI Paymntsec:CTX   Trace#:021000022707152 Eed:190214   Ind ID:406906257       Ind Name:0007New England Moto Trn: 0452707152Tc | 150.76 |
| 02/14 | Orig CO Name:Trinity Logistic       Orig ID:1510357757 Desc Date:190213 CO Entry Descr:Py02/13/19Sec:CCD   Trace#:022000042707683 Eed:190214 Ind ID:900038592       Ind Name:New England Motor Frei Trn: 0452707683Tc | 100.81 |
| 02/15 | Fedwire Credit Via: Peapack Gladstone Bank/021205237 B/O: Myron P Shevell Palm Beach FL 33480 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Peapack G Lad Bbi=/Time/15:10 Imad: 0215Mmqfmpia000083 Trn: 6485609046Ff YOUR REF:  O/B PEAPACK GLAD | 1,500,000.00 |
| 02/15 | Remote Online Deposit       1001 | 321,434.98 |
| 02/15 | Deposit | 7,253.59 |
| 02/15 | Deposit | 5,506.84 |
| 02/15 | Deposit | 1,777.04 |
| 02/15 | Orig CO Name:Amazon.CO1213708       Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010418034 Eed:190215   Ind ID:Ofa000133385496       Ind Name:New England Motor Frei                         EDI Trn: 0460418034Tc | 64,958.36 |
| 02/15 | Orig CO Name:Envista LLC       Orig ID:9000830789 Desc Date:190215 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025726954 Eed:190215   Ind ID:Appay000100466       Ind Name:New England Motor Frei Trn: 0465726954Tc | 58,559.63 |
| 02/15 | Orig CO Name:Ryder Carrier MA       Orig ID:1591506958 Desc Date:       CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000010418118 Eed:190215 Ind ID:879970       Ind Name:New England Motor Frei Trn: 0460418118Tc | 47,937.50 |
| 02/15 | Orig CO Name:The Tapco Group       Orig ID:1383475026 Desc Date: CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000020418083 Eed:190215   Ind ID:       Ind Name:Nemf Trn: 0460418083Tc | 39,828.72 |
| 02/15 | Orig CO Name:Syncada       Orig ID:3410417860 Desc Date:190214 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000010418160 Eed:190215 Ind ID:000000610006801       Ind Name:0000Shevell Group of Trn: 0460418160Tc | 29,280.94 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Jarrett Logistic     Orig ID:Jar Log   Desc Date:Feb 15 CO Entry Descr:Payables  Sec:CCD   Trace#:041209080418112 Eed:190215 Ind ID:Neweeliznj001         Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0460418112Tc | 28,108.40 |
| 02/15 | Orig CO Name:Crown Bolt       Orig ID:2581853319 Desc Date:      CO Entry Descr:EDI Pymnt Sec:CTX    Trace#:091000010418311 Eed:190215 Ind ID:247171            Ind Name:0158New England Moto EDI Trn: 0460418311Tc | 27,730.27 |
| 02/15 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190214 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600417973 Eed:190215   Ind ID:Newen07201 A          Ind Name:New England Motor Frei Trn: 0460417973Tc | 27,197.98 |
| 02/15 | Orig CO Name:Cary Company       Orig ID:1362358931 Desc Date:      CO Entry Descr:Payment  Sec:CCD   Trace#:071001730417977 Eed:190215 Ind ID:974219            Ind Name:New England Motor Frei Trn: 0460417977Tc | 19,767.83 |
| 02/15 | Orig CO Name:Geodis Trans6555      Orig ID:5201019977 Desc Date: CO Entry Descr:Payables  Sec:CCD   Trace#:111000020418014 Eed:190215 Ind ID:Nemf            Ind Name:New England Motor Frei   26868518 Trn: 0460418014Tc | 18,322.20 |
| 02/15 | Orig CO Name:CAP Trans Pass      Orig ID:1341793905 Desc Date:190215 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000280418073 Eed:190215 Ind ID:Nemf            Ind Name:New England Motor Frt Trn: 0460418073Tc | 16,830.13 |
| 02/15 | Orig CO Name:Traffic 4533       Orig ID:1823781309 Desc Date:      CO Entry Descr:Frt Paymntsec:CCD   Trace#:231372690418195 Eed:190215 Ind ID:Nemf   7005611       Ind Name:New England Motor Frt. Trn: 0460418195Tc | 15,763.98 |
| 02/15 | Orig CO Name:U S Bank NA       Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000010418162 Eed:190215 Ind ID:450489         Ind Name:0006New England Moto Bus Trn: 0460418162Tc | 14,639.87 |
| 02/15 | Orig CO Name:Macmillan Holdin      Orig ID:5133435987 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010418306 Eed:190215 Ind ID:2000046406       Ind Name:New England Motor Frei EDI Trn: 0460418306Tc | 13,731.61 |
| 02/15 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190214 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000010418129 Eed:190215 Ind ID:000000610953267        Ind Name:0029Shevell Group of Trn: 0460418129Tc | 13,422.52 |
| 02/15 | Orig CO Name:Ktm North Americ      Orig ID:9266027002 Desc Date:      CO Entry Descr:MS Paymentsec:CTX    Trace#:021000020418496 Eed:190215 Ind ID:          Ind Name:0005New England Moto Direct Deposit Trn: 0460418496Tc | 12,184.06 |
| 02/15 | Orig CO Name:Itw Food Equipme      Orig ID:4260028406 Desc Date:190213 CO Entry Descr:Invoices  Sec:CCD   Trace#:031100200417954 Eed:190215 Ind ID:      290       Ind Name:New England Motor Frei 0099643 Trn: 0460417954Tc | 9,891.26 |
| 02/15 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190215 CO Entry Descr:Payment  Sec:CCD   Trace#:051000010418213 Eed:190215   Ind ID:7889805          Ind Name:Nemf.Receivables Trn: 0460418213Tc | 9,616.67 |
| 02/15 | Orig CO Name:Atkore        Orig ID:1362425517 Desc Date:      CO Entry Descr:Payments  Sec:PPD   Trace#:043000260418210 Eed:190215 Ind ID:Nemf001          Ind Name:New England Motor Frei   3934 Trn: 0460418210Tc | 9,544.91 |



# CHASE ⬡

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Ha Logistics Inc     Orig ID:1943204705 Desc Date:     CO Entry Descr:Payables Sec:PPD    Trace#:321081660417990 Eed:190215 Ind ID:Newelnj          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0460417990Tc | 9,220.81 |
| 02/15 | Orig CO Name:Story Group Inc     Orig ID:1201771795 Desc Date:190214 CO Entry Descr:Carrierpmtsec:CCD    Trace#:125100080417952 Eed:190215 Ind ID:Nemf          Ind Name:Nemf Unishippers Central Trn: 0460417952Tc | 9,106.62 |
| 02/15 | Orig CO Name:Cooper Tire 1404     Orig ID:1344297750 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000090418116 Eed:190215 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0460418116Tc | 6,798.17 |
| 02/15 | Orig CO Name:Corelle Brands L     Orig ID:3012935800 Desc Date:190214 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000280418040 Eed:190215 Ind ID:2900532382          Ind Name:00270000020093 3012935800 Trn: 0460418040Tc | 6,366.66 |
| 02/15 | Orig CO Name:Liberty Diversif     Orig ID:2410989362 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000010418237 Eed:190215 Ind ID:111644          Ind Name:0065New England Moto EDI Trn: 0460418237Tc | 5,876.68 |
| 02/15 | Orig CO Name:Sally Beauty Hol     Orig ID:9362863258 Desc Date:     CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000010418081 Eed:190215 Ind ID:2386          Ind Name:New England Motor Frei 19996 Trn: 0460418081Tc | 5,733.75 |
| 02/15 | Orig CO Name:Tjxcompanies,Inc     Orig ID:1042261984 Desc Date:190214 CO Entry Descr:Accts Pay Sec:CCD    Trace#:041001035021688 Eed:190215 Ind ID:12080          Ind Name:New England Motor Frei Trn: 0465021688Tc | 3,553.94 |
| 02/15 | Orig CO Name:Landsberg Orora     Orig ID:9255338001 Desc Date:     CO Entry Descr:Xxxxxxxxxxsec:CCD    Trace#:022000020582704 Eed:190215 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0460582704Tc | 2,974.86 |
| 02/15 | Orig CO Name:Mgn Logistics IN     Orig ID:1233041689 Desc Date:     CO Entry Descr:Wkly Batchsec:PPD    Trace#:011002340418205 Eed:190215 Ind ID:A3          Ind Name:Nemf          Mgn Logistics/Laser Transportation Trn: 0460418205Tc | 2,648.11 |
| 02/15 | Orig CO Name:Rockfarm Logisti     Orig ID:A261679069 Desc Date:     CO Entry Descr:Epay     Sec:CCD    Trace#:071925550418017 Eed:190215   Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0460418017Tc | 2,644.81 |
| 02/15 | Orig CO Name:Wusthof-Trident     Orig ID:1133398091 Desc Date:     CO Entry Descr:Vendors  Sec:CCD    Trace#:091000010418304 Eed:190215 Ind ID:Nemf          Ind Name:Nemf Trn: 0460418304Tc | 2,532.74 |
| 02/15 | Orig CO Name:Gojoap0055     Orig ID:1340659953 Desc Date:     CO Entry Descr:Ap Paymentsec:CCD    Trace#:041000120418114 Eed:190215 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0460418114Tc | 2,505.34 |
| 02/15 | Orig CO Name:Load Deliver6602     Orig ID:2450582140 Desc Date:     CO Entry Descr:Carrier  Sec:PPD    Trace#:051000010418186 Eed:190215   Ind ID:Newengnj          Ind Name:New England Motor Frei Trn: 0460418186Tc | 2,362.44 |
| 02/15 | Orig CO Name:Midwest Motor Ex     Orig ID:2450187740 Desc Date:190214 CO Entry Descr:Directdep Sec:PPD    Trace#:091000010418471 Eed:190215 Ind ID:2372551          Ind Name:0071789 Trn: 0460418471Tc | 2,207.49 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Nfi Industries    Orig ID:3651263688 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000010418473 Eed:190215 Ind ID:94091    Ind Name:0021New England Moto EDI Trn: 0460418473Tc | 2,113.56 |
| 02/15 | Orig CO Name:Bradley Corp    Orig ID:1390178880 Desc Date:190214 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:071000280418075 Eed:190215   Ind ID:01-003190    Ind Name:New England Motor Frei Trn: 0460418075Tc | 1,986.59 |
| 02/15 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190215 CO Entry Descr:Payments Sec:CCD    Trace#:021000020418201 Eed:190215   Ind ID:0200045632    Ind Name:New England Motor Frei Trn: 0460418201Tc | 1,948.35 |
| 02/15 | Orig CO Name:Jarden Home Bran    Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000060418085 Eed:190215 Ind ID:    Ind Name:New England Motor Frei Trn: 0460418085Tc | 1,883.90 |
| 02/15 | Orig CO Name:Napa LLC    Orig ID:2461484537 Desc Date:190215 CO Entry Descr:Napa Vendosec:CCD    Trace#:051408940418190 Eed:190215   Ind ID:Nemf-New E    Ind Name:New England Motor Frt    Email Remittance List 243073631 Trn: 0460418190Tc | 1,864.18 |
| 02/15 | Orig CO Name:Cah 200, LLC    Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000010418019 Eed:190215 Ind ID:2000261435    Ind Name:0011New England Moto Trn: 0460418019Tc | 1,819.65 |
| 02/15 | Orig CO Name:Worthington Purc    Orig ID:131-118981 Desc Date:    CO Entry Descr:Sxt0214190Sec:CCD    Trace#:071000150418036 Eed:190215 Ind ID:206360    Ind Name:New England Motor Frei 81815 Trn: 0460418036Tc | 1,680.60 |
| 02/15 | Orig CO Name:Quad/Graphics    Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:021000020418197 Eed:190215 Ind ID:V7308    Ind Name:New England Motor Frei Ref*Ck*514527**\ Trn: 0460418197Tc | 1,656.07 |
| 02/15 | Orig CO Name:Wwrd US LLC8836    Orig ID:1264378452 Desc Date: CO Entry Descr:B111000012Sec:CCD    Trace#:051000010418090 Eed:190215   Ind ID:    Ind Name:New England Motor Frei Trn: 0460418090Tc | 1,606.88 |
| 02/15 | Orig CO Name:Micron Product I    Orig ID:2042501572 Desc Date:    CO Entry Descr:Achbatch  Sec:PPD    Trace#:011304470417992 Eed:190215 Ind ID:New007    Ind Name:Nemf-Newengmotorfrgt Trn: 0460417992Tc | 1,554.89 |
| 02/15 | Orig CO Name:Xpo Inc    Orig ID:9363030901 Desc Date:190215 CO Entry Descr:Payments Sec:CTX    Trace#:021000020418503 Eed:190215 Ind ID:320028287    Ind Name:0014New England Moto Trn: 0460418503Tc | 1,479.04 |
| 02/15 | Orig CO Name:Car-Freshner Cor    Orig ID:1820550834 Desc Date:190213 CO Entry Descr:Payments Sec:CTX    Trace#:041001030418170 Eed:190215   Ind ID:00908692    Ind Name:0012New England Moto Trn: 0460418170Tc | 1,476.54 |
| 02/15 | Orig CO Name:Baker & Taylor    Orig ID:1561761729 Desc Date:190214 CO Entry Descr:B&T-ACH  Sec:CTX    Trace#:111000010418010 Eed:190215 Ind ID:51566673    Ind Name:0000Nemf Trn: 0460418010Tc | 1,383.38 |
| 02/15 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000090417979 Eed:190215   Ind ID:1079991    Ind Name:New England Motor Freight Disbursement Trn: 0460417979Tc | 1,356.36 |


**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Speed Motor Expr      Orig ID:1161092772 Desc Date: CO Entry Descr:Speedmotorsec:CCD   Trace#:022000040418079 Eed:190215  Ind ID:Nemf      Ind Name:New England Motor Frei Speed Motor Express Trn: 0460418079Tc | 1,281.26 |
| 02/15 | Orig CO Name:Gordlog1        Orig ID:1010627709 Desc Date:      CO Entry Descr:Payables Sec:CCD   Trace#:211274450418222 Eed:190215 Ind ID:007078            Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0460418222Tc | 1,185.56 |
| 02/15 | Orig CO Name:Tiffin Insulator      Orig ID:461326475  Desc Date:Feb 15 CO Entry Descr:Tradepayabsec:CCD   Trace#:041208770418208 Eed:190215 Ind ID:V1315            Ind Name:Nemf Trn: 0460418208Tc | 1,165.04 |
| 02/15 | Orig CO Name:Craft Collective      Orig ID:3204895317 Desc Date:      CO Entry Descr:Bill.Com Sec:CCD   Trace#:121140390418087 Eed:190215  Ind ID:015Qtadizrzdmff        Ind Name:New England Motor Frei    Craft Collective, Inc Bill.Com 015Q Tadizrzdmff Multiple Invoices Trn: 0460418087Tc | 1,125.92 |
| 02/15 | Orig CO Name:Pursuit Logistic      Orig ID:9006192126 Desc Date:021419 CO Entry Descr:Bill Pmt  Sec:PPD   Trace#:242071750418220 Eed:190215 Ind ID:6100226365        Ind Name:Newengland Motor Trn: 0460418220Tc | 1,031.26 |
| 02/15 | Orig CO Name:Georgia-Pacific      Orig ID:1777181124 Desc Date:190215 CO Entry Descr:Payments Sec:CCD   Trace#:021000020418110 Eed:190215  Ind ID:2001899494        Ind Name:New England Motor Frei Trn: 0460418110Tc | 1,003.48 |
| 02/15 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH     Sec:CCD   Trace#:028000080418188 Eed:190215  Ind ID:          Ind Name:New England Motor Frei 3505950 Trn: 0460418188Tc | 998.86 |
| 02/15 | Orig CO Name:Nolan & Cunnings      Orig ID:382255503  Desc Date:190213 CO Entry Descr:Freight  Sec:CCD   Trace#:043000090418032 Eed:190215 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0460418032Tc | 976.40 |
| 02/15 | Orig CO Name:Roberts Logistic      Orig ID:1261639841 Desc Date:      CO Entry Descr:ACH Paymensec:PPD   Trace#:243374210418203 Eed:190215 Ind ID:          Ind Name:New England Motor Frei Trn: 0460418203Tc | 893.45 |
| 02/15 | Orig CO Name:Fedex Supply Cha      Orig ID:4251638278 Desc Date:      CO Entry Descr:021419Achusec:CCD   Trace#:111000020418012 Eed:190215  Ind ID:115347            Ind Name:New England Motor Frei 511003 Trn: 0460418012Tc | 845.59 |
| 02/15 | Orig CO Name:Cvs        Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001030417994 Eed:190215  Ind ID:22R31        Ind Name:0011New England Moto Trn: 0460417994Tc | 840.53 |
| 02/15 | Orig CO Name:Kingarthur Pmd      Orig ID:7010532275 Desc Date:190215 CO Entry Descr:Payment  Sec:CCD   Trace#:051000010418215 Eed:190215  Ind ID:Appay-0033558        Ind Name:Nemf.Receivables Trn: 0460418215Tc | 822.12 |
| 02/15 | Orig CO Name:Epi        Orig ID:1161400051 Desc Date:021419 CO Entry Descr:Payables Sec:CCD   Trace#:071000280418069 Eed:190215 Ind ID:Ve000196        Ind Name:New England Motor Frei Ax EFT Deposit Trn: 0460418069Tc | 760.29 |
| 02/15 | Orig CO Name:Egetrans USA      Orig ID:2327421  Desc Date:      CO Entry Descr:Pmt      Sec:CCD   Trace#:026008800418007 Eed:190215  Ind ID:5426101            Ind Name:Nemf New England Mot      ID:94689 Trn: 0460418007Tc | 760.00 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190215 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020418200 Eed:190215   Ind ID:0200045631        Ind Name:New England Motor Frei Trn: 0460418200Tc | 722.52 |
| 02/15 | Orig CO Name:Jasforwardingusa    Orig ID:1919060791 Desc Date:    CO Entry Descr:Payment  Sec:CCD   Trace#:022000020418077 Eed:190215 Ind ID:20190214        Ind Name:New England Motor Frei Trn: 0460418077Tc | 669.97 |
| 02/15 | Orig CO Name:Cornerstone Logi    Orig ID:1981253122 Desc Date:    CO Entry Descr:Invoicepmtsec:PPD    Trace#:051000015021665 Eed:190215 Ind ID: Clus1672        Ind Name:New England Motor Frei Trn: 0465021665Tc | 626.79 |
| 02/15 | Orig CO Name:Hawley LLC        Orig ID:9855934571 Desc Date:190215 CO Entry Descr:51068    Sec:CCD   Trace#:026003240418193 Eed:190215 Ind ID:        Ind Name:New England Motor Frei 3248345762 Trn: 0460418193Tc | 561.62 |
| 02/15 | Orig CO Name:Packship USA Inc    Orig ID:9800664000 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD   Trace#:044000020418217 Eed:190215 Ind ID:Neweeliznj001        Ind Name:New England Motor Frei Rmt******52471****\ Trn: 0460418217Tc | 524.71 |
| 02/15 | Orig CO Name:Walkers Shortbre    Orig ID:9200502235 Desc Date:190215 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020418308 Eed:190215   Ind ID:5212111432        Ind Name:New England Motor Frei    26072975;26072976;27825777A Trn: 0460418308Tc | 477.11 |
| 02/15 | Orig CO Name:Xpo Logistics, I    Orig ID:9596587900 Desc Date:190215 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020417975 Eed:190215   Ind ID:30996791        Ind Name:New England Motor Frei Trn: 0460417975Tc | 405.68 |
| 02/15 | Orig CO Name:Access        Orig ID:1261499535 Desc Date:021419 CO Entry Descr:Payables  Sec:CCD   Trace#:071000280418071 Eed:190215 Ind ID:Ve000128        Ind Name:New England Motor Frei Ax EFT Deposit Trn: 0460418071Tc | 307.77 |
| 02/15 | Orig CO Name:C & J Clark Amer    Orig ID:9232051236 Desc Date:    CO Entry Descr:C&Jclarks Sec:CTX    Trace#:051000010418092 Eed:190215 Ind ID:        Ind Name:0005New England Moto Direct Deposit Trn: 0460418092Tc | 286.57 |
| 02/15 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:021519 CO Entry Descr:Reliable Ssec:CTX    Trace#:075917840417956 Eed:190215   Ind ID:ACH00482185        Ind Name:0007Nemf Trn: 0460417956Tc | 285.37 |
| 02/15 | Orig CO Name:Johnston Paper    Orig ID:1161077248 Desc Date:021419 CO Entry Descr:Ap Remit  Sec:PPD   Trace#:021302640418184 Eed:190215 Ind ID:        Ind Name:Johnston Paper Trn: 0460418184Tc | 228.96 |
| 02/15 | Orig CO Name:Saiainc        Orig ID:9000924539 Desc Date:190215 CO Entry Descr:Saiainc  Sec:CTX   Trace#:021000020418099 Eed:190215   Ind ID:80154897        Ind Name:0009New England Moto Trn: 0460418099Tc | 214.43 |
| 02/15 | Orig CO Name:Pepsi Beverages    Orig ID:9450551001 Desc Date:190215 CO Entry Descr:EDI Paymntsec:CTX    Trace#:021000020417981 Eed:190215   Ind ID:406906823        Ind Name:0007New England Moto Trn: 0460417981Tc | 182.03 |
| 02/15 | Orig CO Name:Lynden        Orig ID:1911169184 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000010417950 Eed:190215 Ind ID:3962282010        Ind Name:New England Motor Frei EDI Trn: 0460417950Tc | 166.84 |

**CHASE ◢**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:Pactiv         Orig ID:4410417860 Desc Date:190214 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000010418120 Eed:190215 Ind ID:000000610179202         Ind Name:0007Shevell Group of Trn: 0460418120Tc | 166.65 |
| 02/15 | Orig CO Name:Goodyear Tire       Orig ID:1750539600 Desc Date:190215 CO Entry Descr:Payments  Sec:CTX    Trace#:021000020418226 Eed:190215   Ind ID:2095696126         Ind Name:0009New England Moto Trn: 0460418226Tc | 120.19 |
| 02/15 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:        CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000010418224 Eed:190215 Ind ID:P6188290         Ind Name:New England Motor Frei EDI Trn: 0460418224Tc | 117.16 |
| 02/15 | Orig CO Name:Newage Products      Orig ID:9712520000 Desc Date: CO Entry Descr:USA Sup   Sec:PPD    Trace#:026004095021676 Eed:190215   Ind ID:V1697-Nemf         Ind Name:New England Motor Frei    Invoice Payment Trn:0465021676Tc | 117.00 |
| 02/15 | Orig CO Name:Ratelinx         Orig ID:P050567865 Desc Date:021519 CO Entry Descr:Wurth Revcsec:CTX    Trace#:075917840417965 Eed:190215 Ind ID:ACH00482361         Ind Name:0006Nemf Trn: 0460417965Tc | 95.48 |
| 02/15 | Orig CO Name:Anvil Intl       Orig ID:9876791001 Desc Date:        CO Entry Descr:Vendor Pmtsec:CCD    Trace#:021000020418038 Eed:190215 Ind ID:Nemf         Ind Name:Nemf Trn: 0460418038Tc | 84.00 |
| 02/19 | Book Transfer Credit B/O: Petroleum Traders Corporation Fort Wayne IN 46804-7928 Ref: Refund Trn: 2595300050Jo YOUR REF:  ATS OF 19/02/19 | 4,349.30 |
| 02/19 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 Org:/012714003828 9205-7330 Quebec Inc Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD3169,26/Acc/Pro No. 776 Trn: 7224327050Fs YOUR REF:  SWF OF 19/02/19 | 3,149.26 |
| 02/19 | Book Transfer Credit B/O: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Org:/Nl09Rabo0100905307 1/Holland Malt B.V. Ref:/Inv/27772787 24.1.2019/Inv/28329103 1.2.2019/Chgs/USD4,00/Ocmt/USD116 0,01/ Trn: 5215219050Fs YOUR REF:  SWF OF 19/02/19 | 1,156.01 |
| 02/19 | Remote Online Deposit      1001 | 738,406.37 |
| 02/19 | Deposit     1010734606 | 17,175.82 |
| 02/19 | Deposit | 15,831.17 |
| 02/19 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 19 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201453190 Eed:190219   Ind ID:2001070064         Ind Name:New England Motor Frei    Ref*TN*2001070064\ Trn: 0501453190Tc | 155,031.30 |
| 02/19 | Orig CO Name:Amazon.CO1214436      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011453702 Eed:190219   Ind ID:Ofa000133455622         Ind Name:New England Motor Frei         EDI Trn: 0501453702Tc | 101,204.73 |
| 02/19 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 19 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201453198 Eed:190219   Ind ID:2000091922         Ind Name:New England Motor Frei    Ref*TN*2000091922\ Trn: 0501453198Tc | 83,914.94 |
| 02/19 | Orig CO Name:Amazon.CO1215601      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011453539 Eed:190219   Ind ID:Ofa000133499023         Ind Name:New England Motor Frei         EDI Trn: 0501453539Tc | 59,192.40 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Syncada          Orig ID:3410417860 Desc Date:190215 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000011453528 Eed:190219 Ind ID:000000610006801          Ind Name:0000Shevell Group of Trn: 0501453528Tc | 35,765.71 |
| 02/19 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190215 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601453261 Eed:190219  Ind ID:Newen07201 A          Ind Name:New England Motor Frei Trn: 0501453261Tc | 30,442.88 |
| 02/19 | Orig CO Name:U S Bank NA      Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000011453717 Eed:190219 Ind ID:451628          Ind Name:0006New England Moto Bus Trn: 0501453717Tc | 17,442.55 |
| 02/19 | Orig CO Name:Barilla America      Orig ID:1061400247 Desc Date:Feb 15 CO Entry Descr:Payroll  Sec:CTX   Trace#:028000081453655 Eed:190219 Ind ID:1902150158          Ind Name:0025New England Moto Trn: 0501453655Tc | 17,133.08 |
| 02/19 | Orig CO Name:D&C (Wwl)      Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss    Sec:CCD   Trace#:021000021453188 Eed:190219  Ind ID:00500671          Ind Name:New England Motor Frei Trn: 0501453188Tc | 15,688.43 |
| 02/19 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190219 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011453543 Eed:190219  Ind ID:7890296          Ind Name:Nemf.Receivables Trn: 0501453543Tc | 15,210.52 |
| 02/19 | Orig CO Name:Commercial Traff      Orig ID:1340159920 Desc Date:021619 CO Entry Descr:021419 Frtsec:PPD   Trace#:044000021453201 Eed:190219 Ind ID:20014701          Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 0501453201Tc | 12,873.65 |
| 02/19 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190215 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001031100464 Eed:190219 Ind ID:12080          Ind Name:New England Motor Frei Trn: 0501100464Tc | 12,150.42 |
| 02/19 | Orig CO Name:Sally Beauty Hol      Orig ID:9362683258 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000011453393 Eed:190219 Ind ID:2386          Ind Name:New England Motor Frei 20015 Trn: 0501453393Tc | 11,260.42 |
| 02/19 | Orig CO Name:Syncada          Orig ID:P410417860 Desc Date:190215 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000011453490 Eed:190219 Ind ID:000000610953267          Ind Name:0036Shevell Group of Trn: 0501453490Tc | 8,410.28 |
| 02/19 | Orig CO Name:Translogistics      Orig ID:4232726900 Desc Date:190215 CO Entry Descr:Checking  Sec:PPD   Trace#:053101121453727 Eed:190219 Ind ID:00Nemf000          Ind Name:New England Motor Frei Trn: 0501453727Tc | 8,161.82 |
| 02/19 | Orig CO Name:Air Express Inte      Orig ID:1169838187 Desc Date:      CO Entry Descr:1902421999Sec:CTX   Trace#:111000021453337 Eed:190219 Ind ID:1902421999          Ind Name:0015New England Mtr Trn: 0501453337Tc | 7,114.26 |
| 02/19 | Orig CO Name:Jarden Home Bran      Orig ID:1352000585 Desc Date:      CO Entry Descr:Uspcdirdepsec:PPD   Trace#:074000061453547 Eed:190219 Ind ID:          Ind Name:New England Motor Frei Trn: 0501453547Tc | 6,836.62 |
| 02/19 | Orig CO Name:Hd Supply          Orig ID:2522418852 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011453559 Eed:190219 Ind ID:2002114330          Ind Name:0047New England Moto EDI Trn: 0501453559Tc | 6,273.31 |

**CHASE**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:AFS Freight Disb     Orig ID:2721130766 Desc Date:     CO Entry Descr:Fpcarrierssec:PPD  Trace#:065000091453265 Eed:190219  Ind ID:1080297          Ind Name:New England Motor Freight Disbursement Trn: 0501453265Tc | 5,825.14 |
| 02/19 | Orig CO Name:Eshipping LLC PA     Orig ID:2203883166 Desc Date:021819 CO Entry Descr:Payables  Sec:CCD   Trace#:071006486420430 Eed:190219  Ind ID:Nemf          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0506420430Tc | 5,167.60 |
| 02/19 | Orig CO Name:Landstar System     Orig ID:1620813252 Desc Date:190215 CO Entry Descr:Comchek Ddsec:PPD  Trace#:043000261453440 Eed:190219  Ind ID:1678169337          Ind Name:New England Motor Frei                                   Automatic Deposit Trn: 0501453440Tc | 5,166.02 |
| 02/19 | Orig CO Name:Danzas Corporati     Orig ID:1169838187 Desc Date:     CO Entry Descr:1902422480Sec:CTX   Trace#:111000021453354 Eed:190219  Ind ID:1902422480          Ind Name:0015New England Moto Trn: 0501453354Tc | 4,939.60 |
| 02/19 | Orig CO Name:Masco Builder CA     Orig ID:1139841001 Desc Date:190215 CO Entry Descr:Payment  Sec:CTX   Trace#:021000021453397 Eed:190219  Ind ID:6858          Ind Name:0039New England Moto Trn: 0501453397Tc | 4,772.76 |
| 02/19 | Orig CO Name:Nfi Industries     Orig ID:3651263688 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011453608 Eed:190219  Ind ID:94578          Ind Name:0034New England Moto EDI Trn: 0501453608Tc | 4,355.45 |
| 02/19 | Orig CO Name:First Source VA     Orig ID:1452073937 Desc Date:     CO Entry Descr:Payments  Sec:CCD   Trace#:011500121453700 Eed:190219  Ind ID:211620          Ind Name:New England Motor Frei Trn: 0501453700Tc | 4,018.06 |
| 02/19 | Orig CO Name:Cah 200, LLC     Orig ID:5364095186 Desc Date:     CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000011453293 Eed:190219  Ind ID:2000487064          Ind Name:0026New England Moto Trn: 0501453293Tc | 3,505.19 |
| 02/19 | Orig CO Name:Pls Logistics     Orig ID:1251547900 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:011500121453466 Eed:190219  Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0501453466Tc | 2,990.40 |
| 02/19 | Orig CO Name:Cooper Tire 1404     Orig ID:1344297750 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD   Trace#:043000091453530 Eed:190219  Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0501453530Tc | 2,980.67 |
| 02/19 | Orig CO Name:Wasserstrom Achv     Orig ID:2311680911 Desc Date:     CO Entry Descr:Payments  Sec:CTX   Trace#:041000121453471 Eed:190219  Ind ID:          Ind Name:0017New England Moto Direct Deposit Trn: 0501453471Tc | 2,883.78 |
| 02/19 | Orig CO Name:Interline Brands     Orig ID:A222232386 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000021453442 Eed:190219  Ind ID:1123326          Ind Name:0019New England Moto Trn: 0501453442Tc | 2,797.18 |
| 02/19 | Orig CO Name:Stein Mart Inc.     Orig ID:5640466198 Desc Date:     CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011453545 Eed:190219  Ind ID:0028342          Ind Name:New England Motor Frei EDI Trn: 0501453545Tc | 2,645.91 |
| 02/19 | Orig CO Name:Pursuit Logistic     Orig ID:9006192126 Desc Date:021519 CO Entry Descr:Bill Pmt  Sec:PPD   Trace#:242071751453376 Eed:190219  Ind ID:6100226365          Ind Name:Newengland Motor Trn: 0501453376Tc | 2,534.15 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Ferguson Ent Inc    Orig ID:9541211771 Desc Date:    CO Entry Descr:Disbursemesec:CTX    Trace#:043000091453706 Eed:190219 Ind ID:0001005521    Ind Name:0007New England Moto 1000226224 Trn: 0501453706Tc | 2,472.07 |
| 02/19 | Orig CO Name:Interline Brands    Orig ID:A222232386 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000021453739 Eed:190219 Ind ID:1123825    Ind Name:0024New England Moto Trn: 0501453739Tc | 2,233.50 |
| 02/19 | Orig CO Name:Visual Pak Logis    Orig ID:1800425190 Desc Date:    CO Entry Descr:Settlementsec:PPD    Trace#:071001731453729 Eed:190219 Ind ID:0000014    Ind Name:New England Motor Frei Trn: 0501453729Tc | 1,898.46 |
| 02/19 | Orig CO Name:Kerry Freigh3333    Orig ID:1264048629 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:051000011453725 Eed:190219 Ind ID:Neweng    Ind Name:New England Motor Frei Trn: 0501453725Tc | 1,843.09 |
| 02/19 | Orig CO Name:Load Deliver6602    Orig ID:2450582140 Desc Date:    CO Entry Descr:Carrier  Sec:PPD    Trace#:051000011100462 Eed:190219    Ind ID:Newengnj    Ind Name:New England Motor Frei Trn: 0501100462Tc | 1,833.51 |
| 02/19 | Orig CO Name:Advance Transpor    Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD    Trace#:044000021453734 Eed:190219 Ind ID:Nemel    Ind Name:New England Motor Trn: 0501453734Tc | 1,683.23 |
| 02/19 | Orig CO Name:Chemtreat Inc    Orig ID:3540842897 Desc Date:021819 CO Entry Descr:Payment  Sec:CTX    Trace#:111000021453765 Eed:190219 Ind ID:8*ACH51833    Ind Name:0010New England Moto Trn: 0501453765Tc | 1,658.06 |
| 02/19 | Orig CO Name:Sauder Woodwork    Orig ID:1344346145 Desc Date:    CO Entry Descr:Acctspyblesec:CTX    Trace#:242071751453239 Eed:190219 Ind ID:000000007467174    Ind Name:0006New England Moto Trn: 0501453239Tc | 1,555.96 |
| 02/19 | Orig CO Name:M&G Duravent, IN    Orig ID:1273086791 Desc Date:    CO Entry Descr:1273086791Sec:CTX    Trace#:091000011453687 Eed:190219   Ind ID:    Ind Name:0009New England Moto Direct Deposit Trn: 0501453687Tc | 1,535.46 |
| 02/19 | Orig CO Name:Cvs    Orig ID:9Cvs    Desc Date:    CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001031453225 Eed:190219  Ind ID:22R31    Ind Name:0012New England Moto Trn: 0501453225Tc | 1,532.26 |
| 02/19 | Orig CO Name:Miltonsnyop2    Orig ID:2042637325 Desc Date:    CO Entry Descr:Payables  Sec:PPD    Trace#:211274451453247 Eed:190219 Ind ID:007078    Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0501453247Tc | 1,423.37 |
| 02/19 | Orig CO Name:Cah 200, LLC    Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000011453279 Eed:190219 Ind ID:2000486884    Ind Name:0013New England Moto Trn: 0501453279Tc | 1,373.01 |
| 02/19 | Orig CO Name:Sks Bottle A4044    Orig ID:1141687374 Desc Date:    CO Entry Descr:Credits  Sec:PPD    Trace#:111000021453321 Eed:190219 Ind ID:541    Ind Name:New England Motor Trn: 0501453321Tc | 1,344.57 |
| 02/19 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Freight  Sec:CCD    Trace#:065000091453263 Eed:190219    Ind ID:5139    Ind Name:New England Motor Frei Freight Disbursement Trn: 0501453263Tc | 1,262.01 |

**CHASE ⬢**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Jarden Home Bran    Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD  Trace#:074000061453715 Eed:190219 Ind ID:          Ind Name:New England Motor Frei Trn: 0501453715Tc | 1,256.35 |
| 02/19 | Orig CO Name:Kommerling USA    Orig ID:1223064939 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD  Trace#:062001181453536 Eed:190219 Ind ID:5018670          Ind Name:Nemf Nte*Inv*24096674 24096677 24096682\ Trn: 0501453536Tc | 1,216.65 |
| 02/19 | Orig CO Name:South Win Ltd    Orig ID:2561571331 Desc Date: CO Entry Descr:Weekly  Sec:CCD  Trace#:091000011453685 Eed:190219 Ind ID:New England Mf    Ind Name:New England Motor Frt Trn: 0501453685Tc | 1,198.14 |
| 02/19 | Orig CO Name:D&C (Wwl)    Orig ID:3156471773 Desc Date: CO Entry Descr:Apss  Sec:CCD  Trace#:021000021453195 Eed:190219  Ind ID:00500125          Ind Name:New England Motor Frei Trn: 0501453195Tc | 1,188.49 |
| 02/19 | Orig CO Name:Pepsi Beverages    Orig ID:9450551001 Desc Date:190218 CO Entry Descr:EDI Paymntsec:CTX  Trace#:021000021453205 Eed:190219  Ind ID:406907397          Ind Name:0007New England Moto Trn: 0501453205Tc | 1,163.58 |
| 02/19 | Orig CO Name:Freightcenter IN    Orig ID:1820557782 Desc Date: CO Entry Descr:Payments Sec:CCD  Trace#:041000121453468 Eed:190219 Ind ID:New England    Ind Name:New England Motor    Ref*Will Remit\ Trn: 0501453468Tc | 1,088.85 |
| 02/19 | Orig CO Name:Chemtreat Inc    Orig ID:3540842897 Desc Date:021819 CO Entry Descr:Payment  Sec:CTX  Trace#:111000021453777 Eed:190219 Ind ID:8*ACH51867          Ind Name:0015New England Moto Trn: 0501453777Tc | 1,061.74 |
| 02/19 | Orig CO Name:Berry Global Inc    Orig ID:1351814673 Desc Date:190215 CO Entry Descr:Payments Sec:CTX  Trace#:242071751453378 Eed:190219  Ind ID:09801703          Ind Name:0009New England Moto Trn: 0501453378Tc | 1,033.19 |
| 02/19 | Orig CO Name:Fwwebb Pmd    Orig ID:7010532275 Desc Date:190219 CO Entry Descr:Payment  Sec:CCD  Trace#:051000011453541 Eed:190219  Ind ID:000001403488          Ind Name:Nemf.Receivables Trn: 0501453541Tc | 855.24 |
| 02/19 | Orig CO Name:Xpo Inc    Orig ID:9363030901 Desc Date:190218 CO Entry Descr:Payments Sec:CTX  Trace#:021000021453267 Eed:190219 Ind ID:320028381          Ind Name:0010New England Moto Trn: 0501453267Tc | 854.96 |
| 02/19 | Orig CO Name:Georgia-Pacific    Orig ID:1777181124 Desc Date:190218 CO Entry Descr:Payments Sec:CCD  Trace#:021000021453438 Eed:190219  Ind ID:2001899979          Ind Name:New England Motor Frei Trn: 0501453438Tc | 828.59 |
| 02/19 | Orig CO Name:Express Logistcs    Orig ID:1200143082 Desc Date: CO Entry Descr:Ltl Weeklysec:CCD  Trace#:073902271453214 Eed:190219 Ind ID:Nemf          Ind Name:New England Motor Frei    Corviva Weekly Pymt Trn: 0501453214Tc | 821.74 |
| 02/19 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190219 CO Entry Descr:Payments Sec:CCD  Trace#:021000021453736 Eed:190219  Ind ID:0200046629          Ind Name:New England Motor Frei Trn: 0501453736Tc | 814.30 |
| 02/19 | Orig CO Name:Covert Transport    Orig ID:S941687665 Desc Date:190219 CO Entry Descr:Sender  Sec:CTX  Trace#:113000021453203 Eed:190219 Ind ID:406381452          Ind Name:0000New England Moto Onlne Trnsfr88871070 Trn: 0501453203Tc | 780.00 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date: CO Entry Descr:Payments Sec:CTX    Trace#:041000121453549 Eed:190219   Ind ID:                     Ind Name:0008New England Moto Direct Deposit Trn: 0501453549Tc | 756.77 |
| 02/19 | Orig CO Name:Woodstream      Orig ID:1230361930 Desc Date:190215 CO Entry Descr:Vendor Pmtsec:CCD    Trace#:031316961453532 Eed:190219   Ind ID:000000000058880          Ind Name:New England Motor Frt Trn: 0501453532Tc | 737.88 |
| 02/19 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190216 CO Entry Descr:Payments Sec:CCD    Trace#:021000021453464 Eed:190219   Ind ID:0200046024          Ind Name:New England Motor Frei Trn: 0501453464Tc | 666.35 |
| 02/19 | Orig CO Name:Georgia-Pacific      Orig ID:1777181124 Desc Date:190219 CO Entry Descr:Payments Sec:CCD    Trace#:021000021453335 Eed:190219   Ind ID:2001900614          Ind Name:New England Motor Frei Trn: 0501453335Tc | 591.96 |
| 02/19 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000091453193 Eed:190219   Ind ID:1080450          Ind Name:New England Motor Freight Disbursement Trn: 0501453193Tc | 590.89 |
| 02/19 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190219 CO Entry Descr:Payments Sec:CCD    Trace#:021000021453737 Eed:190219   Ind ID:0200046630          Ind Name:New England Motor Frei Trn: 0501453737Tc | 515.01 |
| 02/19 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190216 CO Entry Descr:Payments Sec:CCD    Trace#:021000021453463 Eed:190219   Ind ID:0200046023          Ind Name:New England Motor Frei Trn: 0501453463Tc | 457.34 |
| 02/19 | Orig CO Name:Miltonsdist1      Orig ID:1042637325 Desc Date:      CO Entry Descr:Payables Sec:CCD    Trace#:211274451453395 Eed:190219   Ind ID:007078          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0501453395Tc | 395.15 |
| 02/19 | Orig CO Name:Prime Metals      Orig ID:1822373376 Desc Date:190219 CO Entry Descr:ACH Paymensec:CCD    Trace#:211871691453731 Eed:190219   Ind ID:                     Ind Name:New England Motor Frie 27873305                      0677063136 Trn: 0501453731Tc | 369.60 |
| 02/19 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000011453391 Eed:190219 Ind ID:880283          Ind Name:New England Motor Frei Trn: 0501453391Tc | 357.79 |
| 02/19 | Orig CO Name:Foreside LLC      Orig ID:2474259552 Desc Date:190219 CO Entry Descr:Foreside Vsec:CCD    Trace#:051408941453371 Eed:190219 Ind ID:Nemf-New E          Ind Name:New England Motor Frt    Email Remittance                      243073739 Trn: 0501453371Tc | 337.22 |
| 02/19 | Orig CO Name:Johnston Paper      Orig ID:1161077248 Desc Date:021519 CO Entry Descr:Ap Remit Sec:PPD    Trace#:021302641453534 Eed:190219 Ind ID:          Ind Name:Johnston Paper Trn: 0501453534Tc | 325.44 |
| 02/19 | Orig CO Name:England Logistic      Orig ID:6870544734 Desc Date:      CO Entry Descr:Usbsngpt Sec:PPD    Trace#:042000011453389 Eed:190219 Ind ID:Neweeanj          Ind Name:New England Motor Frei Trn: 0501453389Tc | 323.02 |
| 02/19 | Orig CO Name:Xpo Inc      Orig ID:9363030901 Desc Date:190219 CO Entry Descr:Payments Sec:CTX    Trace#:021000021453323 Eed:190219 Ind ID:320028503          Ind Name:0010New England Moto Trn: 0501453323Tc | 299.22 |

**CHASE** ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Panalpina 4793      Orig ID:1135349950 Desc Date:Feb 19 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201453249 Eed:190219  Ind ID:8700163931        Ind Name:0008New England Moto Trn: 0501453249Tc | 258.70 |
| 02/19 | Orig CO Name:Hirzel Canning C      Orig ID:3444128270 Desc Date:      CO Entry Descr:Hcc Achpaysec:CCD   Trace#:242071751453682 Eed:190219 Ind ID:Newengland        Ind Name:New England Motor Frei 25617798^\ Trn: 0501453682Tc | 251.00 |
| 02/19 | Orig CO Name:Johnson Controls      Orig ID:Ssna130291 Desc Date:190215 CO Entry Descr:Payments  Sec:CTX   Trace#:021000021453644 Eed:190219   Ind ID:310424807        Ind Name:0009New England Moto Trn: 0501453644Tc | 220.60 |
| 02/19 | Orig CO Name:Advance Transpor      Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000029958635 Eed:190219 Ind ID:Nemel        Ind Name:New England Motor Trn: 0509958635Tc | 162.43 |
| 02/19 | Orig CO Name:Eimskip Logistic      Orig ID:1255890000 Desc Date:      CO Entry Descr:0105      Sec:CCD   Trace#:051404261453698 Eed:190219  Ind ID:        Ind Name:New England Motor Frei Direct Deposit Trn: 0501453698Tc | 139.73 |
| 02/19 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190215 CO Entry Descr:Py02/15/19Sec:CCD   Trace#:022000041453374 Eed:190219 Ind ID:900038592        Ind Name:New England Motor Frei Trn: 0501453374Tc | 128.65 |
| 02/19 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000091453259 Eed:190219  Ind ID:1080183        Ind Name:New England Motor Freight Disbursement Trn: 0501453259Tc | 97.79 |
| 02/19 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date:      CO Entry Descr:Payment  Sec:CCD   Trace#:022000021453704 Eed:190219 Ind ID:20190215        Ind Name:New England Motor Frei Trn: 0501453704Tc | 97.41 |
| 02/19 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:021919 CO Entry Descr:Service Pasec:CTX   Trace#:075917841453217 Eed:190219 Ind ID:ACH00482208        Ind Name:0006Nemf Trn: 0501453217Tc | 91.38 |
| 02/19 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss      Sec:CCD   Trace#:021000021453196 Eed:190219  Ind ID:00500414        Ind Name:New England Motor Frei Trn: 0501453196Tc | 82.14 |
| 02/20 | Fedwire Credit Via: First Citizens Bank And Trust CO./053100300 B/O: Lumat USA Inc Richmond, VA 23222-1412 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B First Cit Z R Bbi=/Time/08:54 Imad: 0220E3Qp0A1C000033 Trn: 1282909051Ff YOUR REF:  O/B FIRST CITZ R | 750.00 |
| 02/20 | Remote Online Deposit        1001 | 309,962.48 |
| 02/20 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190216 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000016796844 Eed:190220 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0516796844Tc | 57,293.82 |
| 02/20 | Orig CO Name:Bed Bath  B 770      Orig ID:9144058770 Desc Date:190220 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026796433 Eed:190220 Ind ID:New Eng Mtr. FT        Ind Name:New England Motor Fgt Trn: 0516796433Tc | 51,239.43 |
| 02/20 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss      Sec:CCD   Trace#:021000026796376 Eed:190220  Ind ID:00500850        Ind Name:New England Motor Frei Trn: 0516796376Tc | 48,122.90 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Bed Bath  B 770      Orig ID:9144058770 Desc Date:190220 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000026796846 Eed:190220 Ind ID:New Eng Mtr. FT      Ind Name:New England Motor Fgt Trn: 0516796846Tc | 45,182.53 |
| 02/20 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190218 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001036796710 Eed:190220 Ind ID:12080        Ind Name:New England Motor Frei Trn: 0516796710Tc | 42,866.55 |
| 02/20 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000016796604 Eed:190220 Ind ID:452802        Ind Name:0006New England Moto Bus Trn: 0516796604Tc | 42,674.18 |
| 02/20 | Orig CO Name:Data2Logistics      Orig ID:1030408897 Desc Date:190220 CO Entry Descr:2 Day ACH Sec:CCD   Trace#:121137526796707 Eed:190220  Ind ID:Nemf1A1        Ind Name:New England Motor Frei    Nte*Check E214129\ Trn: 0516796707Tc | 40,310.94 |
| 02/20 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190220 CO Entry Descr:Payment  Sec:CCD   Trace#:051000016796622 Eed:190220  Ind ID:7891174        Ind Name:Nemf.Receivables Trn: 0516796622Tc | 34,333.92 |
| 02/20 | Orig CO Name:Nrth &Sth Log      Orig ID:1562171219 Desc Date:      CO Entry Descr:ACH 1820  Sec:CCD   Trace#:101000696796704 Eed:190220 Ind ID:Nemf        Ind Name:New England Mf Ref*Ef*1820*Nemf 1820\ Trn: 0516796704Tc | 28,937.48 |
| 02/20 | Orig CO Name:Cvs        Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH   Sec:CTX   Trace#:041001036796437 Eed:190220  Ind ID:22R31        Ind Name:0082New England Moto Trn: 0516796437Tc | 27,123.66 |
| 02/20 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190216 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000016796783 Eed:190220 Ind ID:000000610953267      Ind Name:0059Shevell Group of Trn: 0516796783Tc | 26,992.20 |
| 02/20 | Orig CO Name:Blue Grace Logis      Orig ID:1260673770 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD   Trace#:062206296796431 Eed:190220 Ind ID:Nemf        Ind Name:New England Motor Trn: 0516796431Tc | 24,203.80 |
| 02/20 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190219 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606796378 Eed:190220  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0516796378Tc | 16,678.27 |
| 02/20 | Orig CO Name:Kik Internationa      Orig ID:1133897201 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX   Trace#:031000036796664 Eed:190220 Ind ID:212191        Ind Name:0022New England Moto Trn: 0516796664Tc | 15,220.89 |
| 02/20 | Orig CO Name:Fedex Trade Netw      Orig ID:2160807223 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000026796630 Eed:190220 Ind ID:000000000220246        Ind Name:0032New England Moto Trn: 0516796630Tc | 14,042.88 |
| 02/20 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000016796712 Eed:190220 Ind ID:880530        Ind Name:New England Motor Frei Trn: 0516796712Tc | 13,359.30 |
| 02/20 | Orig CO Name:Newell Companies      Orig ID:5552732572 Desc Date:      CO Entry Descr:Payments  Sec:CTX   Trace#:071000156796380 Eed:190220  Ind ID:A000518264        Ind Name:0039New England Moto Trn: 0516796380Tc | 12,120.58 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Glt Transportati    Orig ID:9200502235 Desc Date:190220 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026796770 Eed:190220  Ind ID:5212327138      Ind Name:New England Motor Frei Trn: 0516796770Tc | 11,399.28 |
| 02/20 | Orig CO Name:A N Deringer    Orig ID:1030117050 Desc Date:    CO Entry Descr:Payables Sec:PPD   Trace#:021305386796628 Eed:190220 Ind ID:        Ind Name:Nemf ACH Batch Trn: 0516796628Tc | 9,917.71 |
| 02/20 | Orig CO Name:Corelle Brands L    Orig ID:3012935800 Desc Date:190219 CO Entry Descr:EDI/Eftpmtsec:CTX   Trace#:071000286796714 Eed:190220 Ind ID:2900532468        Ind Name:00300000020093 3012935800 Trn: 0516796714Tc | 8,416.77 |
| 02/20 | Orig CO Name:Oec Grp NY9859     Orig ID:1133833021 Desc Date: CO Entry Descr:Trucker  Sec:CCD   Trace#:242071756796614 Eed:190220 Ind ID:New England Mot      Ind Name:New England Motorfrt Trn: 0516796614Tc | 8,136.20 |
| 02/20 | Orig CO Name:Crown Bolt    Orig ID:2581853319 Desc Date:    CO Entry Descr:EDI Pymnt Sec:CTX   Trace#:091000016796885 Eed:190220 Ind ID:247206         Ind Name:0055New England Moto EDI Trn: 0516796885Tc | 7,811.14 |
| 02/20 | Orig CO Name:Exfreight 0166     Orig ID:J854360174 Desc Date:    CO Entry Descr:Nemf   Sec:CCD   Trace#:267090596796616 Eed:190220  Ind ID:Nemf        Ind Name:Nemf Trn: 0516796616Tc | 5,682.14 |
| 02/20 | Orig CO Name:Car-Freshner Cor    Orig ID:1820550834 Desc Date:190218 CO Entry Descr:Payments  Sec:CTX   Trace#:041001036796548 Eed:190220  Ind ID:00908748        Ind Name:0030New England Moto Trn: 0516796548Tc | 3,682.92 |
| 02/20 | Orig CO Name:Worthington Purc    Orig ID:131-118981 Desc Date:    CO Entry Descr:Sxt0219190Sec:CCD   Trace#:071000156796618 Eed:190220 Ind ID:206587        Ind Name:New England Motor Frei 81914 Trn: 0516796618Tc | 3,566.20 |
| 02/20 | Orig CO Name:Nfi Industries     Orig ID:3651263688 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000016796944 Eed:190220 Ind ID:94983        Ind Name:0030New England Moto EDI Trn: 0516796944Tc | 3,490.47 |
| 02/20 | Orig CO Name:Liberty Diversif    Orig ID:2410989362 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000016796848 Eed:190220 Ind ID:111993        Ind Name:0035New England Moto EDI Trn: 0516796848Tc | 2,862.45 |
| 02/20 | Orig CO Name:L. D. F. Industr    Orig ID:9200502235 Desc Date:190220 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026796768 Eed:190220  Ind ID:5212331089        Ind Name:Nemf Trn: 0516796768Tc | 2,641.25 |
| 02/20 | Orig CO Name:Quad/Graphics     Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD   Trace#:021000026796428 Eed:190220 Ind ID:V7308        Ind Name:New England Motor Frei Ref*Ck*515165**\ Trn: 0516796428Tc | 2,585.63 |
| 02/20 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000096796426 Eed:190220  Ind ID:1080498        Ind Name:New England Motor Freight Disbursement Trn: 0516796426Tc | 1,996.19 |
| 02/20 | Orig CO Name:Idexx Operations    Orig ID:8010393723 Desc Date:    CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000026796757 Eed:190220 Ind ID:0000018233        Ind Name:0009New England Moto Trn: 0516796757Tc | 1,988.57 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Tjxcompanies,Inc    Orig ID:1042261984 Desc Date:190219 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001031929702 Eed:190220 Ind ID:12080        Ind Name:New England Motor Frei Trn: 0511929702Tc | 1,932.04 |
| 02/20 | Orig CO Name:Landsberg Orora    Orig ID:9255338001 Desc Date:    CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000028655584 Eed:190220 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0518655584Tc | 1,912.11 |
| 02/20 | Orig CO Name:Totalogistix Inc    Orig ID:223149539 Desc Date:Feb 20 CO Entry Descr:Sheffld02 Sec:PPD   Trace#:021205376796601 Eed:190220 Ind ID:Nemf          Ind Name:New England Motor     Sheffield Pharmaceuticals 2019Wk02 Trn: 0516796601Tc | 1,895.47 |
| 02/20 | Orig CO Name:Cah 200, LLC    Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000016796580 Eed:190220 Ind ID:2000656879        Ind Name:0013New England Moto Trn: 0516796580Tc | 1,808.64 |
| 02/20 | Orig CO Name:Fedex Supply Cha    Orig ID:4251638278 Desc Date: CO Entry Descr:021919Achusec:CCD   Trace#:111000026796626 Eed:190220  Ind ID:116430         Ind Name:New England Motor Frei 516003 Trn: 0516796626Tc | 1,699.13 |
| 02/20 | Orig CO Name:Wasserstrom Achv    Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX   Trace#:041000126796772 Eed:190220  Ind ID:        Ind Name:0009New England Moto Direct Deposit Trn: 0516796772Tc | 1,412.76 |
| 02/20 | Orig CO Name:Dta Services Lim    Orig ID:0008518017 Desc Date:    CO Entry Descr:Ap Paymentsec:CCD   Trace#:113025761929704 Eed:190220 Ind ID:        Ind Name:New England(US$) Motor Trn: 0511929704Tc | 1,356.34 |
| 02/20 | Orig CO Name:Signode        Orig ID:1465152538 Desc Date:190219 CO Entry Descr:Trade Pay Sec:CCD   Trace#:071000286796746 Eed:190220 Ind ID:Corp300553        Ind Name:New England Motor Frei Trn: 0516796746Tc | 1,209.52 |
| 02/20 | Orig CO Name:Fjords USA Inc *    Orig ID:20-4460401 Desc Date:    CO Entry Descr:Payments  Sec:CCD   Trace#:043000106796688 Eed:190220 Ind ID:5046        Ind Name:Nemf Trn: 0516796688Tc | 1,183.72 |
| 02/20 | Orig CO Name:Ticketmaster Res    Orig ID:5954713644 Desc Date:    CO Entry Descr:0219-Lw002Sec:CCD   Trace#:061000056796612 Eed:190220 Ind ID:200013225819116        Ind Name:Thomas Connery Trn: 0516796612Tc | 1,140.00 |
| 02/20 | Orig CO Name:Baystate Pool    Orig ID:042445529 Desc Date:    CO Entry Descr:Vendor Pmtsec:CCD   Trace#:211274456796544 Eed:190220 Ind ID:New England Mot    Ind Name:New England Motor Frei Trn: 0516796544Tc | 1,032.39 |
| 02/20 | Orig CO Name:Troy Chemical CO    Orig ID:1222306831 Desc Date: CO Entry Descr:Payment   Sec:CCD   Trace#:043000096796595 Eed:190220  Ind ID:          Ind Name:New England Motor Frei Rmr*IV*27720935**612.43*612.43*0\Dt M*003*20190104\ Trn: 0516796595Tc | 962.43 |
| 02/20 | Orig CO Name:Logistics Planni    Orig ID:4411593377 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000016796696 Eed:190220 Ind ID:229397        Ind Name:0006New England Moto EDI Trn: 0516796696Tc | 863.67 |
| 02/20 | Orig CO Name:Xpo Logistics, I    Orig ID:9596587900 Desc Date:190220 CO Entry Descr:Payments  Sec:CCD   Trace#:021000026796435 Eed:190220  Ind ID:30999285        Ind Name:New England Motor Frei Trn: 0516796435Tc | 660.37 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Globaltranz        Orig ID:1800850053 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016796694 Eed:190220 Ind ID:A406583-Ef        Ind Name:New England Motor Frei EDI Trn: 0516796694Tc | 571.34 |
| 02/20 | Orig CO Name:Sally Beauty Hol        Orig ID:9362683258 Desc Date:        CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000016796942 Eed:190220 Ind ID:2386            Ind Name:New England Motor Frei 20060 Trn: 0516796942Tc | 561.97 |
| 02/20 | Orig CO Name:Tate And Lyle        Orig ID:0362820601 Desc Date:        CO Entry Descr:Payment  Sec:CTX    Trace#:111000016796748 Eed:190220 Ind ID:0362820601        Ind Name:0007Tate & Lyle Ingr EDI Payment Trn: 0516796748Tc | 532.01 |
| 02/20 | Orig CO Name:Jasforwardingusa        Orig ID:1919060791 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:022000026796546 Eed:190220 Ind ID:20190218            Ind Name:New England Motor Frei Trn: 0516796546Tc | 461.97 |
| 02/20 | Orig CO Name:UPS General Serv        Orig ID:1131857959 Desc Date:190220 CO Entry Descr:EDI Paymtssec:CTX    Trace#:021000026796531 Eed:190220  Ind ID:219191507250634        Ind Name:0009New England Moto Trn: 0516796531Tc | 329.52 |
| 02/20 | Orig CO Name:Cvs        Orig ID:9Cvs    Desc Date:        CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001036796521 Eed:190220  Ind ID:22R31        Ind Name:0008New England Moto Trn: 0516796521Tc | 303.57 |
| 02/20 | Orig CO Name:Laddawn Pmd        Orig ID:7010532275 Desc Date:190220 CO Entry Descr:Payment  Sec:CCD    Trace#:051000016796624 Eed:190220  Ind ID:Boa141267        Ind Name:Nemf.Receivables Trn: 0516796624Tc | 272.19 |
| 02/20 | Orig CO Name:Tiparcel Freight        Orig ID:4470809335 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:011500126796976 Eed:190220 Ind ID:000000000002698        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0516796976Tc | 230.46 |
| 02/20 | Orig CO Name:Zipline Logistic        Orig ID:1208619767 Desc Date:        CO Entry Descr:Payroll  Sec:PPD    Trace#:091000016796690 Eed:190220 Ind ID:Neweelnj        Ind Name:New England Motor Frei Trn: 0516796690Tc | 196.86 |
| 02/20 | Orig CO Name:Death Wish Coffe        Orig ID:1204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:031101116796598 Eed:190220  Ind ID:015Zdhrbsrzh8Ad        Ind Name:New England Motor Frei    Death Wish Coffee Company LLC Bill. Com 015Zdhrbsrzh8Ad Inv #24747527 Trn: 0516796598Tc | 180.21 |
| 02/20 | Orig CO Name:AFS Freight Disb        Orig ID:2721130766 Desc Date:        CO Entry Descr:Freight  Sec:CCD    Trace#:065000096796424 Eed:190220  Ind ID:4253        Ind Name:New England Motor Freight Disbursement Trn: 0516796424Tc | 160.91 |
| 02/20 | Orig CO Name:Visual Pak Logis        Orig ID:1800425190 Desc Date:        CO Entry Descr:Settlementsec:PPD    Trace#:071001736796542 Eed:190220 Ind ID:0000014        Ind Name:New England Motor Frei Trn: 0516796542Tc | 154.66 |
| 02/20 | Orig CO Name:Bollore Logistic        Orig ID:5132635593 Desc Date:        CO Entry Descr:ACH        Sec:CCD    Trace#:028000086796692 Eed:190220  Ind ID:        Ind Name:New England Motor Frei 3508411 Trn: 0516796692Tc | 147.39 |
| 02/20 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190220 CO Entry Descr:Payments  Sec:CTX    Trace#:021000026796978 Eed:190220 Ind ID:320028605        Ind Name:0009New England Moto Trn: 0516796978Tc | 100.00 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | Orig CO Name:Mode Transportat    Orig ID:3333307789 Desc Date:190219 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000286796421 Eed:190220 Ind ID:      Ind Name:New England Motor Frei Ref*TN*0003193441\      3333307789 Trn: 0516796421Tc | 90.06 |
| 02/20 | Orig CO Name:Traffic Systems      Orig ID:3112205490 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:242071756796620 Eed:190220 Ind ID:Nemf      Ind Name:New England Motor Frei Trn: 0516796620Tc | 76.38 |
| 02/21 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba/031101266 TD Bank, NA Ref:/Bnf/Our Ref Jpm190221-006121 Chaseref7035209052Ff Rtn Dtd 02/21/201 9 Trn 0154100052Fe As Wire Less Fe Es Less Fees Trn: 2320400052Hh YOUR REF:  0154100052FE | 4,635.67 |
| 02/21 | Chips Credit Via: Citibank N.A./0008 B/O: Landsberg Canada Inc. Ruthven On/CA Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/Cahkbc002710528071 Ruthve N On/CA Ogb=Hsbc Bank Canada Toront O, Ontario Canada M5J1S9 Bbi=/Chgs/USD0,00/Ocmt/USD406,56/Exch/1,0/ Ssn: 0412308 Trn: 9046200052Fc YOUR REF:  O/B CITIBANK NYC | 406.56 |
| 02/21 | Remote Online Deposit          1001 | 351,139.26 |
| 02/21 | Deposit | 982.28 |
| 02/21 | Orig CO Name:Protrans Intl Op      Orig ID:1351907022 Desc Date:      CO Entry Descr:ACH Paymntsec:PPD    Trace#:071000281169142 Eed:190221 Ind ID:T016965      Ind Name:New England Motor Frei Trn: 0521169142Tc | 357,677.78 |
| 02/21 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190220 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601168988 Eed:190221  Ind ID:Newen07201 A      Ind Name:New England Motor Frei Trn: 0521168988Tc | 167,434.27 |
| 02/21 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Feb 21 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201168990 Eed:190221  Ind ID:2001070133      Ind Name:New England Motor Frei    Ref*TN*2001070133\ Trn: 0521168990Tc | 92,164.56 |
| 02/21 | Orig CO Name:Syncada      Orig ID:3410417860 Desc Date:190220 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011169447 Eed:190221 Ind ID:000000610006801      Ind Name:0000Shevell Group of Trn: 0521169447Tc | 66,870.80 |
| 02/21 | Orig CO Name:Hh Brown Shoe CO      Orig ID:9239587001 Desc Date:190221 CO Entry Descr:Payments  Sec:CCD Trace#:021000021169500 Eed:190221  Ind ID:15315      Ind Name:New England Motor Frei Trn: 0521169500Tc | 45,100.00 |
| 02/21 | Orig CO Name:Exel Freight Con      Orig ID:1464236257 Desc Date:      CO Entry Descr:5013431  Sec:CCD    Trace#:111000021169162 Eed:190221 Ind ID:5013431      Ind Name:New England Motor Frei Trn: 0521169162Tc | 29,961.18 |
| 02/21 | Orig CO Name:Hd Supply      Orig ID:2522418852 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011169214 Eed:190221 Ind ID:2002107913      Ind Name:0128New England Moto EDI Trn: 0521169214Tc | 19,374.75 |
| 02/21 | Orig CO Name:Wwe Oper Freight      Orig ID:9351696001 Desc Date:190221 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000020448024 Eed:190221 Ind ID:Nemf      Ind Name:New England Motor Trn: 0520448024Tc | 18,874.41 |

**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:D&C (Wwl)        Orig ID:3156471773 Desc Date:        CO Entry Descr:Apss    Sec:CCD    Trace#:021000021168984 Eed:190221   Ind ID:00501151        Ind Name:New England Motor Frei Trn: 0521168984Tc | 18,577.69 |
| 02/21 | Orig CO Name:Masco Builder CA    Orig ID:1139841001 Desc Date:190220 CO Entry Descr:Payment  Sec:CTX   Trace#:021000021169035 Eed:190221 Ind ID:6858        Ind Name:0085New England Moto Trn: 0521169035Tc | 15,251.82 |
| 02/21 | Orig CO Name:Transplace Pmd        Orig ID:7010532275 Desc Date:190221 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011169542 Eed:190221   Ind ID:7891895        Ind Name:Nemf.Receivables Trn: 0521169542Tc | 13,371.28 |
| 02/21 | Orig CO Name:Mode Transportat        Orig ID:3333307789 Desc Date:190220 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000281169122 Eed:190221 Ind ID:        Ind Name:New England Motor Frei Ref*TN*0003198166\                        3333307789 Trn: 0521169122Tc | 11,353.25 |
| 02/21 | Orig CO Name:Itw Food Equipme    Orig ID:4260028406 Desc Date:190219 CO Entry Descr:Invoices  Sec:CCD   Trace#:031100201168986 Eed:190221 Ind ID:      290      Ind Name:New England Motor Frei 0099643 Trn: 0521168986Tc | 10,051.04 |
| 02/21 | Orig CO Name:Itw Food Equipme    Orig ID:2260028406 Desc Date:190219 CO Entry Descr:Invoices  Sec:CCD   Trace#:031100201169025 Eed:190221 Ind ID:      1103      Ind Name:New England Motor Frei 0099643 Trn: 0521169025Tc | 9,342.09 |
| 02/21 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190220 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000011169426 Eed:190221 Ind ID:000000610953267     Ind Name:0019Shevell Group of Trn: 0521169426Tc | 9,317.50 |
| 02/21 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:        CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000011169449 Eed:190221 Ind ID:454119        Ind Name:0006New England Moto Bus Trn: 0521169449Tc | 7,474.56 |
| 02/21 | Orig CO Name:Accobrands Pmd        Orig ID:7010532275 Desc Date:190221 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011169166 Eed:190221   Ind ID:65730        Ind Name:Nemf.Receivables Trn: 0521169166Tc | 7,462.87 |
| 02/21 | Orig CO Name:Pactiv        Orig ID:4410417860 Desc Date:190220 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000011169406 Eed:190221 Ind ID:000000610179202        Ind Name:0018Shevell Group of Trn: 0521169406Tc | 5,534.51 |
| 02/21 | Orig CO Name:Interline Brands    Orig ID:A222232386 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000021169168 Eed:190221 Ind ID:1124296        Ind Name:0034New England Moto Trn: 0521169168Tc | 3,858.01 |
| 02/21 | Orig CO Name:Tjxcompanies,Inc    Orig ID:1042261984 Desc Date:190220 CO Entry Descr:Accts Pay Sec:CCD   Trace#:041001035378540 Eed:190221 Ind ID:12080        Ind Name:New England Motor Frei Trn: 0525378540Tc | 3,741.15 |
| 02/21 | Orig CO Name:Sauder Woodwork    Orig ID:1344346145 Desc Date:        CO Entry Descr:Acctspyblesec:CTX   Trace#:242071751169027 Eed:190221 Ind ID:000000007477496        Ind Name:0006New England Moto Trn: 0521169027Tc | 3,685.02 |
| 02/21 | Orig CO Name:Mgn Logistics IN        Orig ID:1233041689 Desc Date:        CO Entry Descr:Wkly Batchsec:PPD    Trace#:011002341169488 Eed:190221 Ind ID:A3        Ind Name:Nemf        Mgn Logistics/Laser Transportation Trn: 0521169488Tc | 3,545.66 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:P04635 Trademang     Orig ID:5210404635 Desc Date: CO Entry Descr:Cash C&D Sec:CCD    Trace#:122016061169160 Eed:190221  Ind ID:New England Mot       Ind Name:New England Motor Frei Trn: 0521169160Tc | 2,858.56 |
| 02/21 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:     CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000011169146 Eed:190221 Ind ID:2000062781        Ind Name:0012New England Moto Trn: 0521169146Tc | 2,336.89 |
| 02/21 | Orig CO Name:Freight Manageme      Orig ID:1364370269 Desc Date: CO Entry Descr:ACH021519 Sec:CCD    Trace#:071923341169144 Eed:190221  Ind ID:        Ind Name:New England Motor Frei Trn: 0521169144Tc | 2,240.83 |
| 02/21 | Orig CO Name:Pearson Educatio      Orig ID:3221603684 Desc Date:     CO Entry Descr:1009392  Sec:CCD   Trace#:111000021169485 Eed:190221 Ind ID:164784        Ind Name:New England Motor Frei Rmr*IV*22890516**92.96*92.96*.00\Rm R*IV*26570582**92.96*92.96*.00\ Trn: 0521169485Tc | 2,130.42 |
| 02/21 | Orig CO Name:Home Depot 0537      Orig ID:1043720503 Desc Date:Feb 21 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201168993 Eed:190221  Ind ID:2000030690       Ind Name:New England Motor Frei    Ref*TN*2000030690\ Trn: 0521168993Tc | 2,124.97 |
| 02/21 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011169515 Eed:190221 Ind ID:95291        Ind Name:0023New England Moto EDI Trn: 0521169515Tc | 2,022.32 |
| 02/21 | Orig CO Name:Moen Inc.       Orig ID:2360548230 Desc Date:190221 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021169344 Eed:190221 Ind ID:2000570662        Ind Name:0022New England Moto Trn: 0521169344Tc | 1,796.73 |
| 02/21 | Orig CO Name:A3 Freight Payme      Orig ID:1371698963 Desc Date:     CO Entry Descr:Corp Pymntsec:CCD   Trace#:051000019460276 Eed:190221 Ind ID:100034283        Ind Name:New England Motor Frei Rmr*IV*Cintas\Trn*1*100034283\ Trn: 0529460276Tc | 1,754.13 |
| 02/21 | Orig CO Name:Ace Hardware      Orig ID:3006928311 Desc Date:     CO Entry Descr:Epospymntssec:CCD   Trace#:021000021169544 Eed:190221 Ind ID:000002002422116        Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024221 16\ 90193 Trn: 0521169544Tc | 1,672.38 |
| 02/21 | Orig CO Name:Fkb Transport So      Orig ID:9200502235 Desc Date:190221 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021169549 Eed:190221  Ind ID:5212428228       Ind Name:Nemf Avg Acct 03465 Trn: 0521169549Tc | 1,489.63 |
| 02/21 | Orig CO Name:Fkb Transport So      Orig ID:9200502235 Desc Date:190221 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021169555 Eed:190221  Ind ID:5212428228       Ind Name:Nemf Avg Acct 03465 Trn: 0521169555Tc | 1,489.63 |
| 02/21 | Orig CO Name:Cvs       Orig ID:9Cvs       Desc Date:     CO Entry Descr:EDI/ACH  Sec:CTX   Trace#:041001031169127 Eed:190221  Ind ID:22R31        Ind Name:0011New England Moto Trn: 0521169127Tc | 1,374.06 |
| 02/21 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date:     CO Entry Descr:Payment  Sec:CCD    Trace#:022000021169125 Eed:190221 Ind ID:20190220        Ind Name:New England Motor Frei Trn: 0521169125Tc | 1,217.30 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:Corelle Brands L      Orig ID:3012935800 Desc Date:190220 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000281169465 Eed:190221 Ind Name:00130000020093 3012935800 Trn: 0521169465Tc | 1,140.48 |
| 02/21 | Orig CO Name:Moen Inc.      Orig ID:2360548230 Desc Date:190221 CO Entry Descr:Payments Sec:CTX    Trace#:021000021169367 Eed:190221 Ind ID:2000570663            Ind Name:0011New England Moto Trn: 0521169367Tc | 834.31 |
| 02/21 | Orig CO Name:D T Gruelle 5266      Orig ID:1453147914 Desc Date:      CO Entry Descr:Payments  Sec:CTX    Trace#:051000011169210 Eed:190221 Ind ID:Nemf            Ind Name:Nemf Trn: 0521169210Tc | 832.07 |
| 02/21 | Orig CO Name:Seamless Control      Orig ID:2821563939 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011169504 Eed:190221 Ind ID:10137322405225        Ind Name:0009New England Moto EDI Trn: 0521169504Tc | 798.43 |
| 02/21 | Orig CO Name:Quad/Graphics      Orig ID:1976484626 Desc Date:      CO Entry Descr:Payment  Sec:CCD    Trace#:021000021169480 Eed:190221 Ind ID:V7308            Ind Name:New England Motor Frei Ref*Ck*515582**\ Trn: 0521169480Tc | 758.10 |
| 02/21 | Orig CO Name:Pepsi Beverages      Orig ID:9450551001 Desc Date:190221 CO Entry Descr:EDI Paymntsec:CTX    Trace#:021000021169387 Eed:190221  Ind ID:406908461          Ind Name:0007New England Moto Trn: 0521169387Tc | 635.31 |
| 02/21 | Orig CO Name:Exel Inc.      Orig ID:2042801160 Desc Date:      CO Entry Descr:6400572  Sec:CCD    Trace#:111000021169206 Eed:190221 Ind ID:6400572            Ind Name:New England Motor Frei Trn: 0521169206Tc | 512.77 |
| 02/21 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000011169502 Eed:190221 Ind ID:P6190018            Ind Name:New England Motor Frei EDI Trn: 0521169502Tc | 468.64 |
| 02/21 | Orig CO Name:Ratelinx      Orig ID:P050567865 Desc Date:022119 CO Entry Descr:Healthcaresec:CTX    Trace#:075917841168996 Eed:190221 Ind ID:ACH00482484        Ind Name:0007Nemf Trn: 0521168996Tc | 457.23 |
| 02/21 | Orig CO Name:Royce Associates      Orig ID:1222417295 Desc Date:      CO Entry Descr:Payments  Sec:CCD    Trace#:091000011169540 Eed:190221 Ind ID:NE Motor Freigh      Ind Name:New England Motor Frei Trn: 0521169540Tc | 441.38 |
| 02/21 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX    Trace#:041000121169398 Eed:190221  Ind ID:            Ind Name:0006New England Moto Direct Deposit Trn: 0521169398Tc | 386.87 |
| 02/21 | Orig CO Name:Johnson Controls      Orig ID:Ssna130291 Desc Date:190220 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021169014 Eed:190221  Ind ID:310465018            Ind Name:0009New England Moto Trn: 0521169014Tc | 365.20 |
| 02/21 | Orig CO Name:Sally Beauty Hol      Orig ID:9362683258 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000011169204 Eed:190221 Ind ID:2386            Ind Name:New England Motor Frei 20076 Trn: 0521169204Tc | 353.20 |
| 02/21 | Orig CO Name:Moen Inc.      Orig ID:2360548230 Desc Date:190221 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021169379 Eed:190221 Ind ID:2000570664            Ind Name:0006New England Moto Trn: 0521169379Tc | 348.41 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Orig CO Name:Fheg Retail USA    Orig ID:9362369161 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000021169208 Eed:190221 Ind ID:0002-  22881    Ind Name:New England Motor Frei Trn: 0521169208Tc | 345.99 |
| 02/21 | Orig CO Name:Logistics Planni    Orig ID:4411593377 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011169457 Eed:190221 Ind ID:229459    Ind Name:0006New England Moto EDI Trn: 0521169457Tc | 309.84 |
| 02/21 | Orig CO Name:Ratelinx    Orig ID:P050567865 Desc Date:022119 CO Entry Descr:Reliable Ssec:CTX    Trace#:075917841169005 Eed:190221  Ind ID:ACH00483048    Ind Name:0007Nemf Trn: 0521169005Tc | 274.80 |
| 02/21 | Orig CO Name:Smithfield Pmd    Orig ID:7010532275 Desc Date:190221 CO Entry Descr:Payment  Sec:CCD    Trace#:051000011169164 Eed:190221  Ind ID:6000333171    Ind Name:Nemf.Receivables Trn: 0521169164Tc | 251.06 |
| 02/21 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190221 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021169492 Eed:190221  Ind ID:0200047772    Ind Name:New England Motor Frei Trn: 0521169492Tc | 228.04 |
| 02/21 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190221 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021169491 Eed:190221  Ind ID:0200047771    Ind Name:New England Motor Frei Trn: 0521169491Tc | 219.59 |
| 02/21 | Orig CO Name:Tiffany    Orig ID:1131387680 Desc Date:022119 CO Entry Descr:Vendor Pmtsec:CCD    Trace#:043000101169140 Eed:190221 Ind ID:131387680    Ind Name:New England Motor Frei Trn: 0521169140Tc | 207.94 |
| 02/21 | Orig CO Name:Xpo Logistics, I    Orig ID:9596587900 Desc Date:190221 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021169547 Eed:190221  Ind ID:31001800    Ind Name:New England Motor Frei Trn: 0521169547Tc | 194.80 |
| 02/21 | Orig CO Name:Tss Northborough    Orig ID:9517730051 Desc Date:    CO Entry Descr:Autopilot Sec:CTX    Trace#:026010781169494 Eed:190221    Ind ID:00011894    Ind Name:0004New England Moto Scripttest Trn: 0521169494Tc | 170.00 |
| 02/21 | Orig CO Name:Trinity Logistic    Orig ID:1510357757 Desc Date:190220 CO Entry Descr:Py02/20/19Sec:CTX    Trace#:022000041169212 Eed:190221 Ind ID:900038592    Ind Name:New England Motor Frei Trn: 0521169212Tc | 156.83 |
| 02/21 | Orig CO Name:Walkers Shortbre    Orig ID:9200502235 Desc Date:190221 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021169552 Eed:190221  Ind ID:5212466986    Ind Name:New England Motor Frei  26568318 Trn: 0521169552Tc | 138.00 |
| 02/21 | Orig CO Name:Walkers Shortbre    Orig ID:9200502235 Desc Date:190221 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021169558 Eed:190221  Ind ID:5212466986    Ind Name:New England Motor Frei  26568318 Trn: 0521169558Tc | 138.00 |
| 02/21 | Orig CO Name:Pearson Educatio    Orig ID:2221603684 Desc Date:    CO Entry Descr:Peap  Sec:CCD    Trace#:111000021169483 Eed:190221  Ind ID:    Ind Name:New England Motor Frei Direct Deposit Trn: 0521169483Tc | 92.96 |
| 02/21 | Orig CO Name:Intravex LLC    Orig ID:1364346165 Desc Date:    CO Entry Descr:Itw Evercosec:CCD    Trace#:091000011169396 Eed:190221 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0521169396Tc | 82.88 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Book Transfer Credit B/O: JPMorgan Chase Bank NA Chase Columbus OH 43240- Ref: Refund Pymt Posted After 02/11/19 -1000135863 Trn: 2870900053Jo YOUR REF:  ATS OF 19/02/22 | 34,937.64 |
| 02/22 | Book Transfer Credit B/O: JPMorgan Chase Bank NA Chase Columbus OH 43240- Ref: Refund Pymt Posted After 02/11/19 1000139717 Trn: 2765300053Jo YOUR REF:  ATS OF 19/02/22 | 9,989.39 |
| 02/22 | Book Transfer Credit B/O: JPMorgan Chase Bank NA Chase Columbus OH 43240- Ref: Refund Pymt Posted After 02/11/19 -1000141310 Trn: 2905900053Jo YOUR REF:  ATS OF 19/02/22 | 8,478.16 |
| 02/22 | Cash Concentration Transfer Credit From Account 000006106677245 Trn: 0036120780Xf | 223.00 |
| 02/22 | Remote Online Deposit          1001 | 168,318.42 |
| 02/22 | Deposit | 49,403.59 |
| 02/22 | Deposit | 7,465.74 |
| 02/22 | Orig CO Name:Cvs          Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX  Trace#:041001035471364 Eed:190222  Ind ID:22R31          Ind Name:0214New England Moto Trn: 0535471364Tc | 70,447.96 |
| 02/22 | Orig CO Name:Amazon.CO1218146      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000015471125 Eed:190222  Ind ID:Ofa000134518187          Ind Name:New England Motor Frei                                      EDI Trn: 0535471125Tc | 60,102.80 |
| 02/22 | Orig CO Name:Crown Bolt        Orig ID:2581853319 Desc Date:      CO Entry Descr:EDI Pymnt Sec:CTX    Trace#:091000015471127 Eed:190222 Ind ID:247247          Ind Name:0178New England Moto EDI Trn: 0535471127Tc | 39,513.41 |
| 02/22 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000015471352 Eed:190222 Ind ID:880998          Ind Name:New England Motor Frei Trn: 0535471352Tc | 23,069.88 |
| 02/22 | Orig CO Name:Jarrett Logistic      Orig ID:Jar Log    Desc Date:Feb 22 CO Entry Descr:Payables Sec:CCD   Trace#:041209085471356 Eed:190222 Ind ID:Neweeliznj001          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0535471356Tc | 22,518.32 |
| 02/22 | Orig CO Name:Syncada          Orig ID:3410417860 Desc Date:190221 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000015471664 Eed:190222 Ind ID:000000610006801          Ind Name:0000Shevell Group of Trn: 0535471664Tc | 20,270.93 |
| 02/22 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190222 CO Entry Descr:Payment  Sec:CCD   Trace#:051000015471349 Eed:190222  Ind ID:7892586          Ind Name:Nemf.Receivables Trn: 0535471349Tc | 14,974.13 |
| 02/22 | Orig CO Name:Kuehne & Nagel      Orig ID:1132571986 Desc Date:Feb 21 CO Entry Descr:Pmtx    Sec:CCD   Trace#:028000085471618 Eed:190222 Ind ID:9700074238          Ind Name:New England Motor Frei Payment Number:9700074238                  Cdd Trn: 0535471618Tc | 12,720.28 |
| 02/22 | Orig CO Name:CAP Trans Pass      Orig ID:1341793905 Desc Date:190222 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000285471708 Eed:190222 Ind ID:Nemf          Ind Name:New England Motor Frt Trn: 0535471708Tc | 11,953.46 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Story Group Inc    Orig ID:1201771795 Desc Date:190221 CO Entry Descr:Carrierpmtsec:CCD    Trace#:125100085471314 Eed:190222 Ind ID:Nemf    Ind Name:Nemf Unishippers Central Trn: 0535471314Tc | 10,963.06 |
| 02/22 | Orig CO Name:Atkore    Orig ID:1362425517 Desc Date:    CO Entry Descr:Payments  Sec:PPD    Trace#:043000265471817 Eed:190222 Ind ID:Nemf001    Ind Name:New England Motor Frei    4073 Trn: 0535471817Tc | 8,924.51 |
| 02/22 | Orig CO Name:Traffic 4533    Orig ID:1823781309 Desc Date:    CO Entry Descr:Frt Paymntsec:CCD    Trace#:231372695471333 Eed:190222 Ind ID:Nemf    7005630    Ind Name:New England Motor Frt. Trn: 0535471333Tc | 7,086.66 |
| 02/22 | Orig CO Name:Ptlcolppncach    Orig ID:T232518618 Desc Date:190221 CO Entry Descr:Acctspay  Sec:CCD    Trace#:043000095471362 Eed:190222 Ind ID:221977697    Ind Name:New England Motor Frei 1029093997 Trn: 0535471362Tc | 6,928.91 |
| 02/22 | Orig CO Name:Liberty Diversif    Orig ID:2410989362 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000015471747 Eed:190222 Ind ID:112326    Ind Name:0068New England Moto EDI Trn: 0535471747Tc | 6,177.84 |
| 02/22 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000015471649 Eed:190222 Ind ID:2386    Ind Name:New England Motor Frei 20097 Trn: 0535471649Tc | 5,412.87 |
| 02/22 | Orig CO Name:Gojoap0055    Orig ID:1340659953 Desc Date:    CO Entry Descr:Ap Paymentsec:CCD    Trace#:041000125471354 Eed:190222 Ind ID:    Ind Name:New England Motor Frei Direct Deposit Trn: 0535471354Tc | 5,098.08 |
| 02/22 | Orig CO Name:Car-Freshner Cor    Orig ID:1820550834 Desc Date:190220 CO Entry Descr:Payments  Sec:CTX    Trace#:041001035471621 Eed:190222  Ind ID:00908801    Ind Name:0019New England Moto Trn: 0535471621Tc | 5,028.44 |
| 02/22 | Orig CO Name:Nfi Industries    Orig ID:3651263688 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000015471710 Eed:190222 Ind ID:95770    Ind Name:0035New England Moto EDI Trn: 0535471710Tc | 5,007.61 |
| 02/22 | Orig CO Name:Newage Products    Orig ID:9712520000 Desc Date: CO Entry Descr:USA Sup  Sec:PPD    Trace#:026004099405089 Eed:190222  Ind ID:V1697-Nemf    Ind Name:New England Motor Frei    Invoice Payment Trn: 0539405089Tc | 4,743.94 |
| 02/22 | Orig CO Name:Speed Motor Expr    Orig ID:1161092772 Desc Date: CO Entry Descr:Speedmotorsec:CCD    Trace#:022000045471682 Eed:190222  Ind ID:Nemf    Ind Name:New England Motor Frei Speed Motor Express Trn: 0535471682Tc | 4,141.56 |
| 02/22 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503  Desc Date:190220 CO Entry Descr:Freight  Sec:CCD    Trace#:043000095471358 Eed:190222 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0535471358Tc | 4,104.85 |
| 02/22 | Orig CO Name:Mgn Logistics IN    Orig ID:1233041689 Desc Date:    CO Entry Descr:Wkly Batchsec:PPD    Trace#:011002345471603 Eed:190222 Ind ID:A3    Ind Name:Nemf    Mgn Logistics/Laser Transportation Trn: 0535471603Tc | 4,047.34 |
| 02/22 | Orig CO Name:U S Bank NA    Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000015471580 Eed:190222 Ind ID:455284    Ind Name:0006New England Moto Bus Trn: 0535471580Tc | 3,033.01 |



**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Ryder Carrier MA     Orig ID:1591506958 Desc Date:     CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000015471351 Eed:190222 Ind ID:880816          Ind Name:New England Motor Frei Trn: 0535471351Tc | 2,769.97 |
| 02/22 | Orig CO Name:Bradley Corp      Orig ID:1390178880 Desc Date:190221 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:071000285471706 Eed:190222  Ind ID:01-003190          Ind Name:New England Motor Frei Trn: 0535471706Tc | 2,766.58 |
| 02/22 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:     CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000015471318 Eed:190222 Ind ID:2000107967          Ind Name:0013New England Moto Trn: 0535471318Tc | 2,764.60 |
| 02/22 | Orig CO Name:Corelle Brands L     Orig ID:3012935800 Desc Date:190221 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000285471686 Eed:190222 Ind ID:2900532791          Ind Name:00180000020093 3012935800 Trn: 0535471686Tc | 2,629.89 |
| 02/22 | Orig CO Name:Hills-Freight       Orig ID:5112472141 Desc Date:     CO Entry Descr:Payments  Sec:CCD    Trace#:043000095471679 Eed:190222 Ind ID:New England        Ind Name:New England Motor Fr     Nte**\ Trn: 0535471679Tc | 2,605.23 |
| 02/22 | Orig CO Name:Swimwayscorp3020     Orig ID:1541710313 Desc Date: CO Entry Descr:Directdeposec:CCD    Trace#:051000015471316 Eed:190222 Ind ID:2000002975          Ind Name:New England Motor Frei Trn: 0535471316Tc | 2,602.12 |
| 02/22 | Orig CO Name:Baker & Taylor      Orig ID:1561761729 Desc Date:190221 CO Entry Descr:B&T-ACH  Sec:CTX   Trace#:111000015471345 Eed:190222  Ind ID:51566673          Ind Name:0000Nemf Trn: 0535471345Tc | 2,433.46 |
| 02/22 | Orig CO Name:Rockfarm Logisti     Orig ID:A261679069 Desc Date:     CO Entry Descr:Epay     Sec:CCD   Trace#:071925555471668 Eed:190222  Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0535471668Tc | 2,332.86 |
| 02/22 | Orig CO Name:Quad/Graphics       Orig ID:1976484626 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:021000025471644 Eed:190222 Ind ID:V7308          Ind Name:New England Motor Frei Ref*Ck*516098**\ Trn: 0535471644Tc | 1,562.93 |
| 02/22 | Orig CO Name:Micron Product I     Orig ID:2042501572 Desc Date:     CO Entry Descr:Achbatch Sec:PPD   Trace#:011304475471307 Eed:190222 Ind ID:New007          Ind Name:Nemf-Newengmotorfrgt Trn: 0535471307Tc | 1,354.24 |
| 02/22 | Orig CO Name:Wwrd US LLC8836      Orig ID:1264378452 Desc Date: CO Entry Descr:B111000012Sec:CCD    Trace#:051000015471616 Eed:190222  Ind ID:          Ind Name:New England Motor Frei Trn: 0535471616Tc | 1,193.35 |
| 02/22 | Orig CO Name:D.W.L. Intl 1993     Orig ID:3223752926 Desc Date:     CO Entry Descr:Weekly Paysec:CCD   Trace#:322070385471360 Eed:190222 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0535471360Tc | 1,185.32 |
| 02/22 | Orig CO Name:Georgia-Pacific      Orig ID:1777181124 Desc Date:190222 CO Entry Descr:Payments  Sec:CCD   Trace#:021000025471670 Eed:190222  Ind ID:2001901854          Ind Name:New England Motor Frei Trn: 0535471670Tc | 1,149.01 |
| 02/22 | Orig CO Name:Roberts Logistic     Orig ID:1261639841 Desc Date:     CO Entry Descr:ACH Paymensec:PPD    Trace#:243374215471588 Eed:190222 Ind ID:          Ind Name:New England Motor Frei Trn: 0535471588Tc | 1,135.56 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:D&C (Wwl)      Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss   Sec:CCD    Trace#:021000025471123 Eed:190222  Ind ID:00501425      Ind Name:New England Motor Frei Trn: 0535471123Tc | 1,087.69 |
| 02/22 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD   Trace#:111000025471651 Eed:190222 Ind ID:0002-  22881      Ind Name:New England Motor Frei Trn: 0535471651Tc | 1,059.03 |
| 02/22 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190222 CO Entry Descr:Payments Sec:CCD   Trace#:021000025471673  Eed:190222  Ind ID:0200048019      Ind Name:New England Motor Frei Trn: 0535471673Tc | 941.49 |
| 02/22 | Orig CO Name:Leman USA      Orig ID:3391539537 Desc Date:190221 CO Entry Descr:Trade Pay Sec:CCD   Trace#:075911855471312  Eed:190222  Ind ID:213877      Ind Name:New England Motor Frei Trn: 0535471312Tc | 859.53 |
| 02/22 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190222 CO Entry Descr:Payments Sec:CCD   Trace#:021000025471672  Eed:190222  Ind ID:0200048018      Ind Name:New England Motor Frei Trn: 0535471672Tc | 832.23 |
| 02/22 | Orig CO Name:Fedex Supply Cha      Orig ID:4251638278 Desc Date:  CO Entry Descr:022119Achusec:CCD   Trace#:111000025471653  Eed:190222  Ind ID:117109      Ind Name:New England Motor Frei 519007 Trn: 0535471653Tc | 690.49 |
| 02/22 | Orig CO Name:Hawley LLC      Orig ID:9855934571 Desc Date:190222 CO Entry Descr:51068   Sec:CCD    Trace#:026003245471677 Eed:190222  Ind ID:      Ind Name:New England Motor Frei 3248345762 Trn: 0535471677Tc | 681.59 |
| 02/22 | Orig CO Name:South Win Ltd      Orig ID:2561571331 Desc Date:      CO Entry Descr:Weekly   Sec:CCD    Trace#:091000015471675 Eed:190222  Ind ID:New England Mf      Ind Name:New England Motor Frt Trn: 0535471675Tc | 546.28 |
| 02/22 | Orig CO Name:Packship USA Inc      Orig ID:9800664000 Desc Date:      CO Entry Descr:Corp Pay  Sec:CCD    Trace#:044000025471595 Eed:190222  Ind ID:Neweeliznj001      Ind Name:New England Motor Frei Rmt******53088****\ Trn: 0535471595Tc | 530.88 |
| 02/22 | Orig CO Name:Presperse CO4176      Orig ID:3273377527 Desc Date:  CO Entry Descr:Paymentjnlsec:CCD   Trace#:111000025471598 Eed:190222  Ind ID:E0117      Ind Name:New England Motor Frei    26706657\ Trn: 0535471598Tc | 437.75 |
| 02/22 | Orig CO Name:Midwest Motor Ex      Orig ID:2450187740 Desc Date:190221 CO Entry Descr:Directdep Sec:PPD   Trace#:091000025471820 Eed:190222  Ind ID:2372691      Ind Name:0071863 Trn: 0535471820Tc | 435.32 |
| 02/22 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190221 CO Entry Descr:Py02/21/19Sec:CCD   Trace#:022000045471684 Eed:190222  Ind ID:900038592      Ind Name:New England Motor Frei Trn: 0535471684Tc | 392.77 |
| 02/22 | Orig CO Name:UPS General Serv      Orig ID:1131857959 Desc Date:190222 CO Entry Descr:EDI Paymtssec:CTX   Trace#:021000025471822  Eed:190222  Ind ID:221192507255628      Ind Name:0009New England Moto Trn: 0535471822Tc | 310.87 |
| 02/22 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH   Sec:CCD    Trace#:028000084571642 Eed:190222   Ind ID:      Ind Name:New England Motor Frei 3511157 Trn: 0535471642Tc | 305.43 |

 **CHASE**

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Kommerling USA      Orig ID:1223064939 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD    Trace#:062001185471592 Eed:190222 Ind ID:5018670            Ind Name:Nemf Nte*Inv*24096683\ Trn: 0535471592Tc | 299.23 |
| 02/22 | Orig CO Name:Vehicle Service      Orig ID:1900501347 Desc Date: CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:051000015471606 Eed:190222 Ind ID:19279            Ind Name:0008New England Moto Trn: 0535471606Tc | 272.39 |
| 02/22 | Orig CO Name:Johnston Paper      Orig ID:1161077248 Desc Date:022119 CO Entry Descr:Ap Remit  Sec:PPD    Trace#:021302645471666 Eed:190222 Ind ID:            Ind Name:Johnston Paper Trn: 0535471666Tc | 243.96 |
| 02/22 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date: CO Entry Descr:Payment  Sec:CCD    Trace#:022000025471347 Eed:190222 Ind ID:20190221            Ind Name:New England Motor Frei Trn: 0535471347Tc | 230.30 |
| 02/22 | Orig CO Name:R.R. Donn Lsccom      Orig ID:2361004130 Desc Date: CO Entry Descr:Payment  Sec:CTX    Trace#:111000025471335 Eed:190222 Ind ID:000000008279618      Ind Name:0008New England Moto EDI Payment Trn: 0535471335Tc | 152.85 |
| 02/22 | Orig CO Name:Drt Transportati      Orig ID:1260175921 Desc Date:190220 CO Entry Descr:Payroll  Sec:PPD    Trace#:031301425471590 Eed:190222 Ind ID:Neweelnj            Ind Name:New England Motor Frei Trn: 0535471590Tc | 137.63 |
| 02/22 | Orig CO Name:Itr America      Orig ID:2262457852 Desc Date: CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000025471647 Eed:190222 Ind ID:604695            Ind Name:New England Motor Frei Trn: 0535471647Tc | 118.52 |
| 02/22 | Orig CO Name:Express Logistcs      Orig ID:1200143082 Desc Date: CO Entry Descr:Ltl Weeklysec:CCD    Trace#:073902275471309 Eed:190222 Ind ID:Nemf            Ind Name:New England Motor Frei      Corviva Weekly Pymt Trn: 0535471309Tc | 113.76 |
| 02/22 | Orig CO Name:Pactiv      Orig ID:4410417860 Desc Date:190221 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000015471655 Eed:190222 Ind ID:000000610179202          Ind Name:0007Shevell Group of Trn: 0535471655Tc | 94.44 |
| 02/22 | Orig CO Name:Xpo Inc      Orig ID:9363030901 Desc Date:190222 CO Entry Descr:Payments  Sec:CTX    Trace#:021000025471833 Eed:190222 Ind ID:320028826            Ind Name:0009New England Moto Trn: 0535471833Tc | 93.93 |
| 02/22 | Orig CO Name:Anvil Intl      Orig ID:9876791001 Desc Date: CO Entry Descr:Vendor Pmtsec:CCD    Trace#:021000025471601 Eed:190222 Ind ID:Nemf Trn: 0535471601Tc | 83.78 |
| 02/25 | Fedwire Credit Via: RBS Citizens, NA/011500120 B/O: Truck Tire Service Corporation 01906 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Citizens Ban Obi=Tts Bbi=/Time/11:28 Imad: 0225A1B7A41C000712 Trn: 2934209056Ff YOUR REF:  O/B CITIZENS BAN | 20,000.00 |
| 02/25 | Chips Credit Via: Citibank N.A./0008 B/O: Medtronic Dominicana Manufactura Sasanto Domingo Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/36379147 Santo Domingo Og B=Citibank N.A. New York NY 10043-0 001 Obi=2000000678 26567097 2696877 5 27685283 Ssn: 0444806 Trn: 9623700056Fc YOUR REF:  O/B CITIBANK NYC | 277.60 |
| 02/25 | Book Transfer Credit B/O: Cooperatieve Rabobank U.A. Utrecht Netherlands 00000- Org:/Nl09Rabo0100905307 1/Holland Malt B.V. Ref:/Inv/28307129 11.2.2019/Ocmt/USD121,50/ Trn: 7870336056Fs YOUR REF:  SWF OF 19/02/25 | 121.50 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Remote Online Deposit          1001 | 690,313.56 |
| 02/25 | Orig CO Name:Amazon.CO1218894       Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011204360 Eed:190225   Ind ID:Ofa000134587220       Ind Name:New England Motor Frei                                    EDI Trn: 0561204360Tc | 173,171.63 |
| 02/25 | Orig CO Name:Home Depot 0502       Orig ID:1581853319 Desc Date:Feb 25 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201204053 Eed:190225   Ind ID:2000548782       Ind Name:New England Motor Frei    Ref*TN*2000548782\ Trn: 0561204053Tc | 150,677.14 |
| 02/25 | Orig CO Name:Envista LLC       Orig ID:9000830789 Desc Date:190225 CO Entry Descr:Payments  Sec:CCD    Trace#:021000021049581 Eed:190225   Ind ID:Appay000101485       Ind Name:New England Motor Frei Trn: 0561049581Tc | 26,612.13 |
| 02/25 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190222 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601204063 Eed:190225   Ind ID:Newen07201 A       Ind Name:New England Motor Frei Trn: 0561204063Tc | 24,833.88 |
| 02/25 | Orig CO Name:Syncada       Orig ID:3410417860 Desc Date:190222 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000011204139 Eed:190225 Ind ID:000000610006801       Ind Name:0000Shevell Group of Trn: 0561204139Tc | 24,450.05 |
| 02/25 | Orig CO Name:Commercial Traff       Orig ID:1340159920 Desc Date:022419 CO Entry Descr:022219 Frtsec:PPD    Trace#:044000021204067 Eed:190225 Ind ID:20014928       Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 0561204067Tc | 17,086.99 |
| 02/25 | Orig CO Name:Barilla America       Orig ID:1061400247 Desc Date:Feb 22 CO Entry Descr:Payroll  Sec:CTX    Trace#:028000081204321 Eed:190225 Ind ID:1902220168       Ind Name:0023New England Moto Trn: 0561204321Tc | 14,363.64 |
| 02/25 | Orig CO Name:Danzas Corporati       Orig ID:1169838187 Desc Date:       CO Entry Descr:1902702796Sec:CTX    Trace#:111000021204114 Eed:190225 Ind ID:1902702796       Ind Name:0015New England Moto Trn: 0561204114Tc | 9,712.10 |
| 02/25 | Orig CO Name:Interline Brands       Orig ID:A222232386 Desc Date:       CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000021203965 Eed:190225 Ind ID:1124914       Ind Name:0053New England Moto Trn: 0561203965Tc | 7,120.10 |
| 02/25 | Orig CO Name:Cooper Tire 1404       Orig ID:1344297750 Desc Date:       CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000091204094 Eed:190225 Ind ID:       Ind Name:New England Motor Frei Direct Deposit Trn: 0561204094Tc | 6,815.40 |
| 02/25 | Orig CO Name:Sally Beauty Hol       Orig ID:9362683258 Desc Date:       CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000011204051 Eed:190225 Ind ID:2386       Ind Name:New England Motor Frei 20115 Trn: 0561204051Tc | 6,588.75 |
| 02/25 | Orig CO Name:Translogistics       Orig ID:4232726900 Desc Date:190222 CO Entry Descr:Checking Sec:PPD    Trace#:053101121204346 Eed:190225 Ind ID:00Nemf000       Ind Name:New England Motor Frei Trn: 0561204346Tc | 6,370.23 |
| 02/25 | Orig CO Name:Fedex Trade Netw       Orig ID:2160807223 Desc Date: CO Entry Descr:Corp Pmt  Sec:CTX    Trace#:111000021204020 Eed:190225 Ind ID:000000000220766       Ind Name:0027New England Moto Trn: 0561204020Tc | 6,267.10 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Landstar System      Orig ID:1620813252 Desc Date:190222 CO Entry Descr:Comchek Ddsec:PPD    Trace#:043000261204317 Eed:190225  Ind ID:1678169337              Ind Name:New England Motor Frei                                        Automatic Deposit Trn: 0561204317Tc | 5,887.08 |
| 02/25 | Orig CO Name:Masco Builder CA      Orig ID:1139841001 Desc Date:190222 CO Entry Descr:Payment  Sec:CTX    Trace#:021000021204261 Eed:190225 Ind ID:6858              Ind Name:0052New England Moto Trn: 0561204261Tc | 5,370.42 |
| 02/25 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190225 CO Entry Descr:Payment  Sec:CCD    Trace#:051000011204358 Eed:190225  Ind ID:7893394              Ind Name:Nemf.Receivables Trn: 0561204358Tc | 5,031.88 |
| 02/25 | Orig CO Name:Dalko302      Orig ID:1043667942 Desc Date:      CO Entry Descr:Corp Pay  Sec:CCD    Trace#:041001031204181 Eed:190225 Ind ID:New England Mot      Ind Name:New England Motor Frei Trn: 0561204181Tc | 4,333.16 |
| 02/25 | Orig CO Name:Sks Bottle A4044      Orig ID:1141687374 Desc Date:      CO Entry Descr:Credits  Sec:PPD    Trace#:111000021204049 Eed:190225  Ind ID:541              Ind Name:New England Motor Trn: 0561204049Tc | 3,831.96 |
| 02/25 | Orig CO Name:Pls Logistics      Orig ID:1251547900 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:011500121204183 Eed:190225 Ind ID:Nemf              Ind Name:New England Motor Frei Trn: 0561204183Tc | 3,300.84 |
| 02/25 | Orig CO Name:Nolan & Cunnings      Orig ID:382255503  Desc Date:190221 CO Entry Descr:Freight  Sec:CCD    Trace#:043000091204179 Eed:190225 Ind ID:Nemf              Ind Name:New England Motor Frei Trn: 0561204179Tc | 3,263.25 |
| 02/25 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000091204065 Eed:190225  Ind ID:1080803              Ind Name:New England Motor Freight Disbursement Trn: 0561204065Tc | 3,262.72 |
| 02/25 | Orig CO Name:Cvs            Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001031204185 Eed:190225  Ind ID:22R31              Ind Name:0016New England Moto Trn: 0561204185Tc | 3,108.50 |
| 02/25 | Orig CO Name:U S Bank NA      Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000011204131 Eed:190225 Ind ID:456496              Ind Name:0006New England Moto Bus Trn: 0561204131Tc | 2,934.95 |
| 02/25 | Orig CO Name:Air Express Inte      Orig ID:1169838187 Desc Date:      CO Entry Descr:1902703141Sec:CTX    Trace#:111000021204096 Eed:190225 Ind ID:1902703141              Ind Name:0016New England Mtr Trn: 0561204096Tc | 2,248.14 |
| 02/25 | Orig CO Name:Landsberg Orora      Orig ID:9255338001 Desc Date:      CO Entry Descr:Xxxxxxxxxxsec:CCD    Trace#:021000025274490 Eed:190225 Ind ID:              Ind Name:New England Motor Frei Direct Deposit Trn: 0565275490Tc | 2,226.45 |
| 02/25 | Orig CO Name:Advance Transpor      Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD    Trace#:044000021204353 Eed:190225 Ind ID:Nemel              Ind Name:New England Motor Trn: 0561204353Tc | 2,184.73 |
| 02/25 | Orig CO Name:Sauder Woodwork      Orig ID:1344346145 Desc Date: CO Entry Descr:Acctspyblesec:CTX    Trace#:242071751204069 Eed:190225 Ind ID:000000007486406              Ind Name:0006New England Moto Trn: 0561204069Tc | 1,888.31 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:022519 CO Entry Descr:Bayview   Sec:CTX   Trace#:075917841204077 Eed:190225 Ind ID:ACH00481819        Ind Name:0007Nemf Trn: 0561204077Tc | 1,751.93 |
| 02/25 | Orig CO Name:Panalpina 4793        Orig ID:1135349950 Desc Date:Feb 25 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201204203 Eed:190225   Ind ID:8700164495        Ind Name:0012New England Moto Trn: 0561204203Tc | 1,505.36 |
| 02/25 | Orig CO Name:Georgia-Pacific        Orig ID:1777181124 Desc Date:190225 CO Entry Descr:Payments Sec:CCD   Trace#:021000021204315 Eed:190225  Ind ID:2001902350        Ind Name:New England Motor Frei Trn: 0561204315Tc | 1,395.89 |
| 02/25 | Orig CO Name:Mode Transportat        Orig ID:2351712356 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011204259 Eed:190225 Ind ID:0003198855        Ind Name:New England Motor Frei EDI Trn: 0561204259Tc | 1,375.02 |
| 02/25 | Orig CO Name:Pursuit Logistic        Orig ID:9006192126 Desc Date:022219 CO Entry Descr:Bill Pmt  Sec:PPD   Trace#:242071751204351 Eed:190225 Ind ID:6100226365        Ind Name:Newengland Motor Trn: 0561204351Tc | 1,194.50 |
| 02/25 | Orig CO Name:Visual Pak Logis        Orig ID:1800425190 Desc Date:      CO Entry Descr:Settlementsec:PPD   Trace#:071001731204152 Eed:190225 Ind ID:0000014        Ind Name:New England Motor Frei Trn: 0561204152Tc | 1,169.24 |
| 02/25 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011204238 Eed:190225 Ind ID:96034        Ind Name:0019New England Moto EDI Trn: 0561204238Tc | 1,149.95 |
| 02/25 | Orig CO Name:Miltonsnyop2        Orig ID:2042637325 Desc Date:      CO Entry Descr:Payables  Sec:CCD   Trace#:211274451204225 Eed:190225 Ind ID:007078        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0561204225Tc | 1,131.20 |
| 02/25 | Orig CO Name:Pepsi Beverages        Orig ID:9450551001 Desc Date:190225 CO Entry Descr:EDI Paymntsec:CTX   Trace#:021000021204227 Eed:190225   Ind ID:406910529        Ind Name:0007New England Moto Trn: 0561204227Tc | 1,117.54 |
| 02/25 | Orig CO Name:Coyote Logistics        Orig ID:2204688357 Desc Date:      CO Entry Descr:147251_169Sec:CCD   Trace#:111000021204056 Eed:190225 Ind ID:313758        Ind Name:JPMorgan Chase Rmr*IV*28098805***465.00\ Trn: 0561204056Tc | 973.00 |
| 02/25 | Orig CO Name:Freightcenter IN    Orig ID:1820557782 Desc Date:      CO Entry Descr:Payments Sec:CCD   Trace#:041000121204371 Eed:190225 Ind ID:New England        Ind Name:New England Motor      Ref*Will Remit\ Trn: 0561204371Tc | 957.62 |
| 02/25 | Orig CO Name:Woodstream        Orig ID:1230361930 Desc Date:190222 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:031316961204061 Eed:190225   Ind ID:000000000058880        Ind Name:New England Motor Frt Trn: 0561204061Tc | 810.55 |
| 02/25 | Orig CO Name:Prolog LLC        Orig ID:1383147045 Desc Date:190225 CO Entry Descr:Epay     Sec:PPD   Trace#:091000011204362 Eed:190225 Ind ID:1904995        Ind Name:X Trn: 0561204362Tc | 767.07 |
| 02/25 | Orig CO Name:Te Connectivity        Orig ID:9019413001 Desc Date:190223 CO Entry Descr:Payments Sec:CCD   Trace#:021000021204356 Eed:190225   Ind ID:0200048232        Ind Name:New England Motor Frei Trn: 0561204356Tc | 626.90 |



**CHASE** ⬡

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:      CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000011204165 Eed:190225 Ind ID:2000204695      Ind Name:0010New England Moto Trn: 0561204165Tc | 597.80 |
| 02/25 | Orig CO Name:Tiffin Insulator     Orig ID:461326475  Desc Date:Feb 25 CO Entry Descr:Tradepayabsec:CCD   Trace#:041208771204177 Eed:190225 Ind ID:V1315        Ind Name:Nemf Trn: 0561204177Tc | 496.50 |
| 02/25 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:      CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000011204154 Eed:190225 Ind ID:2000204519        Ind Name:0010New England Moto Trn: 0561204154Tc | 454.91 |
| 02/25 | Orig CO Name:Te Connectivity     Orig ID:9019413001 Desc Date:190223 CO Entry Descr:Payments Sec:CCD   Trace#:021000021204355 Eed:190225  Ind ID:0200048231        Ind Name:New England Motor Frei Trn: 0561204355Tc | 423.94 |
| 02/25 | Orig CO Name:Trinity Logistic     Orig ID:1510357757 Desc Date:190222 CO Entry Descr:Py02/22/19Sec:CCD   Trace#:022000041204348 Eed:190225 Ind ID:900038592      Ind Name:New England Motor Frei Trn: 0561204348Tc | 413.36 |
| 02/25 | Orig CO Name:Craft CT Ap5199     Orig ID:T042902690 Desc Date:      CO Entry Descr:Cash C&D  Sec:CCD   Trace#:111000021204319 Eed:190225 Ind ID:40205        Ind Name:New England Motor Frei Trn: 0561204319Tc | 368.89 |
| 02/25 | Orig CO Name:Pursuit Logistic     Orig ID:9006192126 Desc Date:022219 CO Entry Descr:Bill Pmt  Sec:PPD   Trace#:242071751204350 Eed:190225 Ind ID:6100226365        Ind Name:Newengland Motor Trn: 0561204350Tc | 320.51 |
| 02/25 | Orig CO Name:M&G Duravent, IN     Orig ID:1273086791 Desc Date: CO Entry Descr:1273086791Sec:CTX   Trace#:091000011204364 Eed:190225   Ind ID:        Ind Name:0005New England Moto Direct Deposit Trn: 0561204364Tc | 298.55 |
| 02/25 | Orig CO Name:Management Servi     Orig ID:8362369161 Desc Date: CO Entry Descr:Ap Paymentsec:CCD   Trace#:111000021204059 Eed:190225   Ind ID:3  - Ivx05771        Ind Name:New England Motor Frei        8666601173 Trn: 0561204059Tc | 291.41 |
| 02/25 | Orig CO Name:Logistics Planni     Orig ID:4411593377 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011204217 Eed:190225 Ind ID:229846        Ind Name:0006New England Moto EDI Trn: 0561204217Tc | 219.03 |
| 02/25 | Orig CO Name:Ats Logistics Se     Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD   Trace#:091000011204236 Eed:190225 Ind ID:P6190840        Ind Name:New England Motor Frei EDI Trn: 0561204236Tc | 117.86 |
| 02/25 | Orig CO Name:Jasforwardingusa     Orig ID:1919060791 Desc Date:      CO Entry Descr:Payment  Sec:CCD   Trace#:022000021204374 Eed:190225 Ind ID:20190222        Ind Name:New England Motor Frei Trn: 0561204374Tc | 113.50 |
| 02/25 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:022519 CO Entry Descr:Wurth Revcsec:CTX   Trace#:075917841204086 Eed:190225 Ind ID:ACH00483252        Ind Name:0006Nemf Trn: 0561204086Tc | 113.28 |
| 02/25 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190225 CO Entry Descr:Payments Sec:CTX   Trace#:021000021204141 Eed:190225 Ind ID:320028938        Ind Name:0009New England Moto Trn: 0561204141Tc | 93.93 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Chips Credit Via: Citibank N.A./0008 B/O: Msl Fbo Myron Shevell Elizabeth NJ 072012958 Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/730048825134 Elizabeth NJ 072012958 Ogb=Morgan Stanley, Dean Witter New York NY Obi=Payment Bbi =/Chgs/USD0,00/Ocmt/USD7221711,00/E Xch/1,0 Ssn: 0434771 Trn: 9502100057Fc<br>YOUR REF:  O/B CITIBANK NYC | 7,221,711.00 |
| 02/26 | Fedwire Credit Via: Wintrust Bank/071925444 B/O: Imex Global Solutions LLC Carlstadt, NJ 07072- Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wintrust Bk Obi=Imex Payment Bbi=/Time/12:31 Imad: 0226Mmqfmp14000447 Trn: 3339109057Ff<br>YOUR REF:  O/B WINTRUST BK | 116.28 |
| 02/26 | Remote Online Deposit        1001 | 426,017.59 |
| 02/26 | Orig CO Name:Home Depot 0502        Orig ID:1581853319 Desc Date:Feb 26 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100208270549 Eed:190226   Ind ID:2000000315        Ind Name:New England Motor Frei    Ref*TN*2000000315\ Trn: 0578270549Tc | 155,236.77 |
| 02/26 | Orig CO Name:Bed Bath  B 770        Orig ID:9144058770 Desc Date:190226 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000028270877 Eed:190226 Ind ID:New Eng Mtr. FT        Ind Name:New England Motor Fgt Trn: 0578270877Tc | 102,281.75 |
| 02/26 | Orig CO Name:Ryder Carrier MA        Orig ID:1591506958 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000018270487 Eed:190226 Ind ID:881102        Ind Name:New England Motor Frei Trn: 0578270487Tc | 84,473.64 |
| 02/26 | Orig CO Name:Amazon.CO1220228        Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018270871 Eed:190226   Ind ID:Ofa000134645753        Ind Name:New England Motor Frei        EDI Trn: 0578270871Tc | 63,544.38 |
| 02/26 | Orig CO Name:Nfi Industries        Orig ID:3651263688 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018270552 Eed:190226 Ind ID:96398        Ind Name:0162New England Moto EDI Trn: 0578270552Tc | 26,533.26 |
| 02/26 | Orig CO Name:Blue Grace Logis        Orig ID:1260673770 Desc Date:        CO Entry Descr:Cash Disb Sec:CCD   Trace#:062206298270435 Eed:190226 Ind ID:Nemf        Ind Name:New England Motor Trn: 0578270435Tc | 25,560.93 |
| 02/26 | Orig CO Name:Benchmark Trade        Orig ID:3478901300 Desc Date:190225 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000288270479 Eed:190226 Ind ID:        Ind Name:New England Motor Trn: 0578270479Tc | 10,454.42 |
| 02/26 | Orig CO Name:Crown Bolt        Orig ID:2581853319 Desc Date:        CO Entry Descr:EDI Pymnt Sec:CTX   Trace#:091000018270762 Eed:190226 Ind ID:347041        Ind Name:0055New England Moto EDI Trn: 0578270762Tc | 8,175.78 |
| 02/26 | Orig CO Name:Syncada        Orig ID:3410417860 Desc Date:190223 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000018270722 Eed:190226 Ind ID:000000610006801        Ind Name:0000Shevell Group of Trn: 0578270722Tc | 7,301.56 |
| 02/26 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190225 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608270437 Eed:190226   Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0578270437Tc | 6,980.89 |
| 02/26 | Orig CO Name:Jarden Home Bran        Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD   Trace#:074000068270531 Eed:190226 Ind ID:        Ind Name:New England Motor Frei Trn: 0578270531Tc | 6,742.87 |



**CHASE** ⬤

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Orig CO Name:U S Bank NA       Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000018270724 Eed:190226 Ind ID:457728        Ind Name:0006New England Moto Bus Trn: 0578270724Tc | 5,666.66 |
| 02/26 | Orig CO Name:Stein Mart Inc.       Orig ID:5640466198 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018270758 Eed:190226 Ind ID:0028451        Ind Name:New England Motor Frei EDI Trn: 0578270758Tc | 5,304.97 |
| 02/26 | Orig CO Name:Wac Operating       Orig ID:9260859001 Desc Date:190226 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000028270463 Eed:190226 Ind ID:200145        Ind Name:New England Motor Trn: 0578270463Tc | 5,122.80 |
| 02/26 | Orig CO Name:Interline Brands       Orig ID:A222232386 Desc Date:      CO Entry Descr:Corp Pmt Sec:CTX    Trace#:111000028270491 Eed:190226 Ind ID:1125358        Ind Name:0036New England Moto Trn: 0578270491Tc | 5,110.01 |
| 02/26 | Orig CO Name:Laddawn Pmd       Orig ID:7010532275 Desc Date:190226 CO Entry Descr:Payment  Sec:CCD    Trace#:051000018270875 Eed:190226   Ind ID:Boa141380        Ind Name:Nemf.Receivables Trn: 0578270875Tc | 5,011.09 |
| 02/26 | Orig CO Name:Corelle Brands L       Orig ID:3012935800 Desc Date:190225 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000288270734 Eed:190226 Ind ID:2900532861        Ind Name:00150000020093 3012935800 Trn: 0578270734Tc | 4,722.27 |
| 02/26 | Orig CO Name:Chemtreat Inc       Orig ID:3540842897 Desc Date:022519 CO Entry Descr:Payment  Sec:CTX    Trace#:111000028270838 Eed:190226 Ind ID:8*ACH52048        Ind Name:0029New England Moto Trn: 0578270838Tc | 4,538.59 |
| 02/26 | Orig CO Name:Jarden Home Bran       Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000068270873 Eed:190226 Ind ID:        Ind Name:New England Motor Frei Trn: 0578270873Tc | 3,947.52 |
| 02/26 | Orig CO Name:AFS Freight Disb       Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000098270441 Eed:190226   Ind ID:1080950        Ind Name:New England Motor Freight Disbursement Trn: 0578270441Tc | 3,290.23 |
| 02/26 | Orig CO Name:Eshipping LLC PA       Orig ID:2203883166 Desc Date:022519 CO Entry Descr:Payables Sec:CCD    Trace#:071006488270483 Eed:190226 Ind ID:Nemf        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0578270483Tc | 3,159.65 |
| 02/26 | Orig CO Name:Mode Transportat       Orig ID:2351712356 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018270760 Eed:190226 Ind ID:0003200041        Ind Name:New England Motor Frei EDI Trn: 0578270760Tc | 2,278.38 |
| 02/26 | Orig CO Name:Sally Beauty Hol       Orig ID:9362683258 Desc Date:      CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000018270869 Eed:190226 Ind ID:2386        Ind Name:New England Motor Frei 20137 Trn: 0578270869Tc | 2,133.77 |
| 02/26 | Orig CO Name:Fwwebb Pmd       Orig ID:7010532275 Desc Date:190226 CO Entry Descr:Payment  Sec:CCD    Trace#:051000018270477 Eed:190226   Ind ID:000001405397        Ind Name:Nemf.Receivables Trn: 0578270477Tc | 1,805.81 |
| 02/26 | Orig CO Name:Georgia-Pacific       Orig ID:1777181124 Desc Date:190226 CO Entry Descr:Payments Sec:CCD    Trace#:021000028270720 Eed:190226   Ind ID:2001902975        Ind Name:New England Motor Frei Trn: 0578270720Tc | 1,717.39 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Orig CO Name:Ratelinx        Orig ID:P050567865 Desc Date:022619 CO Entry Descr:Bayview  Sec:CTX    Trace#:075917848270443 Eed:190226 Ind ID:ACH00482703        Ind Name:0008Nemf Trn: 0578270443Tc | 1,477.51 |
| 02/26 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date: CO Entry Descr:Payments Sec:CTX    Trace#:041000128270533 Eed:190226  Ind ID:        Ind Name:0011New England Moto Direct Deposit Trn: 0578270533Tc | 1,291.48 |
| 02/26 | Orig CO Name:Chemtreat Inc      Orig ID:3540842897 Desc Date:022519 CO Entry Descr:Payment  Sec:CTX    Trace#:111000028270819 Eed:190226 Ind ID:8*ACH52090        Ind Name:0017New England Moto Trn: 0578270819Tc | 1,229.34 |
| 02/26 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190226 CO Entry Descr:Payments Sec:CTX    Trace#:021000028270879 Eed:190226 Ind ID:320029061        Ind Name:0013New England Moto Trn: 0578270879Tc | 1,169.67 |
| 02/26 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190226 CO Entry Descr:Payments Sec:CCD    Trace#:021000028270752 Eed:190226  Ind ID:0200048742        Ind Name:New England Motor Frei Trn: 0578270752Tc | 896.22 |
| 02/26 | Orig CO Name:Fheg Retail USA      Orig ID:9362369161 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000028270529 Eed:190226 Ind ID:0002-   22881        Ind Name:New England Motor Frei Trn: 0578270529Tc | 868.16 |
| 02/26 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190226 CO Entry Descr:Payments Sec:CCD    Trace#:021000028270751 Eed:190226  Ind ID:0200048741        Ind Name:New England Motor Frei Trn: 0578270751Tc | 737.85 |
| 02/26 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD    Trace#:065000098270716 Eed:190226  Ind ID:1080918        Ind Name:New England Motor Freight Disbursement Trn: 0578270716Tc | 670.33 |
| 02/26 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX    Trace#:091000018270465 Eed:190226 Ind ID:2000392655        Ind Name:0010New England Moto Trn: 0578270465Tc | 660.78 |
| 02/26 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:    CO Entry Descr:Freight  Sec:CCD    Trace#:065000098270439 Eed:190226  Ind ID:5139        Ind Name:New England Motor Frei Freight Disbursement Trn: 0578270439Tc | 470.74 |
| 02/26 | Orig CO Name:Zipline Logistic      Orig ID:1208619767 Desc Date:    CO Entry Descr:Payroll  Sec:PPD    Trace#:091000018270756 Eed:190226  Ind ID:Neweelnj        Ind Name:New England Motor Frei Trn: 0578270756Tc | 439.95 |
| 02/26 | Orig CO Name:Johnston Paper      Orig ID:1161077248 Desc Date:022519 CO Entry Descr:Ap Remit  Sec:PPD    Trace#:021302648270732 Eed:190226 Ind ID:        Ind Name:Johnston Paper Trn: 0578270732Tc | 414.46 |
| 02/26 | Orig CO Name:Cvs        Orig ID:9Cvs      Desc Date:    CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001038270453 Eed:190226  Ind ID:22R31        Ind Name:0008New England Moto Trn: 0578270453Tc | 313.72 |
| 02/26 | Orig CO Name:Tiparcel Freight      Orig ID:4470809335 Desc Date:    CO Entry Descr:Payables Sec:CCD    Trace#:011500128270481 Eed:190226 Ind ID:000000000002702        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0578270481Tc | 307.28 |



February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Orig CO Name:Ats Logistics Se    Orig ID:5410750435 Desc Date:    CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000018270754 Eed:190226 Ind ID:P6191398    Ind Name:New England Motor Frei EDI Trn: 0578270754Tc | 234.32 |
| 02/26 | Orig CO Name:Worthington Purc    Orig ID:131-118981 Desc Date:    CO Entry Descr:Bkp0225190Sec:CCD    Trace#:071000158270489 Eed:190226 Ind ID:207275    Ind Name:New England Motor Frei 82055 Trn: 0578270489Tc | 221.04 |
| 02/26 | Orig CO Name:Bollore Logistic    Orig ID:5132635593 Desc Date:    CO Entry Descr:ACH    Sec:CCD    Trace#:028000088270485 Eed:190226  Ind ID:    Ind Name:New England Motor Frei 3513475 Trn: 0578270485Tc | 136.60 |
| 02/26 | Orig CO Name:Quad/Graphics    Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:021000028270546 Eed:190226 Ind ID:V7308    Ind Name:New England Motor Frei Ref*Ck*516686**\ Trn: 0578270546Tc | 116.64 |
| 02/26 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503 Desc Date:190222 CO Entry Descr:Freight  Sec:CCD    Trace#:043000098270718 Eed:190226 Ind ID:Nemf    Ind Name:New England Motor Frei Trn: 0578270718Tc | 72.45 |
| 02/27 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: New England Motor Freight Inc Elizabeth, NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=N832336 None Bbi=/Time/15:52 Imad: 0227C1Qae01X001056 Trn: 6328309058Ff YOUR REF:  N832336 NONE | 1,007.59 |
| 02/27 | Remote Online Deposit        1001 | 196,781.51 |
| 02/27 | Deposit | 10,160.97 |
| 02/27 | Deposit | 8,739.49 |
| 02/27 | Deposit | 6,656.53 |
| 02/27 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190226 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601324102 Eed:190227  Ind ID:Newen07201 A    Ind Name:New England Motor Frei Trn: 0581324102Tc | 89,184.25 |
| 02/27 | Orig CO Name:Hd Supply    Orig ID:2522418852 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000011324247 Eed:190227 Ind ID:2002102753    Ind Name:0176New England Moto EDI Trn: 0581324247Tc | 30,750.91 |
| 02/27 | Orig CO Name:Data2Logistics    Orig ID:1030408897 Desc Date:190227 CO Entry Descr:2 Day ACH Sec:CCD    Trace#:121137521324219 Eed:190227  Ind ID:Nemf1A1    Ind Name:New England Motor Frei    Nte*Check E214852\ Trn: 0581324219Tc | 16,272.32 |
| 02/27 | Orig CO Name:Abs Friction Inc    Orig ID:9276482941 Desc Date:190227 CO Entry Descr:Invoice  Sec:CCD    Trace#:026003241324225 Eed:190227 Ind ID:    Ind Name:New England Motor Frt 86876919/77092/77506/77809/78086 3248294934 Trn: 0581324225Tc | 15,060.48 |
| 02/27 | Orig CO Name:Glt Transportati    Orig ID:9200502235 Desc Date:190227 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021324500 Eed:190227  Ind ID:5212829865    Ind Name:New England Motor Frei Trn: 0581324500Tc | 14,948.81 |
| 02/27 | Orig CO Name:Newell Companies    Orig ID:5552732572 Desc Date:    CO Entry Descr:Payments  Sec:CTX    Trace#:071000151324059 Eed:190227  Ind ID:A000519312    Ind Name:0041New England Moto Trn: 0581324059Tc | 10,086.20 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Orig CO Name:Ansen217          Orig ID:1462806930 Desc Date:          CO Entry Descr:Corp Pay Sec:CCD   Trace#:041001031324214 Eed:190227 Ind ID:Newen       Ind Name:New England Motor Frt Trn: 0581324214Tc | 10,024.85 |
| 02/27 | Orig CO Name:Itw Food Equipme       Orig ID:4260028406 Desc Date:190225 CO Entry Descr:Invoices Sec:CCD   Trace#:031100201324106 Eed:190227 Ind ID:      290      Ind Name:New England Motor Frei 0099643 Trn: 0581324106Tc | 7,650.74 |
| 02/27 | Orig CO Name:Syncada          Orig ID:3410417860 Desc Date:190226 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000011324200 Eed:190227 Ind ID:000000610006801       Ind Name:0000Shevell Group of Trn: 0581324200Tc | 5,200.65 |
| 02/27 | Orig CO Name:Load Deliver6602       Orig ID:2450582140 Desc Date:          CO Entry Descr:Carrier   Sec:PPD   Trace#:051000012394733 Eed:190227  Ind ID:Newengnj       Ind Name:New England Motor Frei Trn: 0582394733Tc | 5,071.20 |
| 02/27 | Orig CO Name:Nfi Industries       Orig ID:3651263688 Desc Date:          CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011324429 Eed:190227 Ind ID:96558       Ind Name:0031New England Moto EDI Trn: 0581324429Tc | 4,220.00 |
| 02/27 | Orig CO Name:Ryder Carrier MA       Orig ID:1591506958 Desc Date:          CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000011324161 Eed:190227 Ind ID:881328       Ind Name:New England Motor Trn: 0581324161Tc | 3,577.34 |
| 02/27 | Orig CO Name:Pactiv          Orig ID:4410417860 Desc Date:190226 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000011324181 Eed:190227 Ind ID:000000610179202       Ind Name:0017Shevell Group of Trn: 0581324181Tc | 3,191.80 |
| 02/27 | Orig CO Name:Wasserstrom Achv       Orig ID:2311680911 Desc Date:          CO Entry Descr:Payments Sec:CTX   Trace#:041000121324163 Eed:190227  Ind ID:       Ind Name:0016New England Moto Direct Deposit Trn: 0581324163Tc | 2,487.19 |
| 02/27 | Orig CO Name:Nolan & Cunnings       Orig ID:382255503  Desc Date:190225 CO Entry Descr:Freight   Sec:CCD   Trace#:043000091324157 Eed:190227 Ind ID:Nemf       Ind Name:New England Motor Frei Trn: 0581324157Tc | 2,094.60 |
| 02/27 | Orig CO Name:Freight Manageme       Orig ID:1364370269 Desc Date:          CO Entry Descr:ACH022219 Sec:CCD   Trace#:071923341324143 Eed:190227  Ind ID:       Ind Name:New England Motor Frei Trn: 0581324143Tc | 1,912.51 |
| 02/27 | Orig CO Name:Liberty Diversif       Orig ID:2410989362 Desc Date:          CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011324462 Eed:190227 Ind ID:112659       Ind Name:0025New England Moto EDI Trn: 0581324462Tc | 1,778.79 |
| 02/27 | Orig CO Name:Mgn Logistics IN       Orig ID:1233041689 Desc Date:          CO Entry Descr:Wkly Batchsec:PPD   Trace#:011002341324222 Eed:190227 Ind ID:A3       Ind Name:Nemf          Mgn Logistics/Laser Transportation Trn: 0581324222Tc | 1,652.00 |
| 02/27 | Orig CO Name:Quad/Graphics       Orig ID:1976484626 Desc Date:          CO Entry Descr:Payment   Sec:CCD   Trace#:021000021324216 Eed:190227 Ind ID:V7308       Ind Name:New England Motor Frei Ref*Ck*516957**\ Trn: 0581324216Tc | 1,579.23 |
| 02/27 | Orig CO Name:U S Bank NA       Orig ID:S310841368 Desc Date:          CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000011324202 Eed:190227 Ind ID:458921       Ind Name:0006New England Moto Bus Trn: 0581324202Tc | 1,324.38 |

 **CHASE**

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Orig CO Name:Mtd Products      Orig ID:9000286705 Desc Date:190227 CO Entry Descr:Payments  Sec:CTX   Trace#:021000021324228 Eed:190227  Ind ID:Cdf010431-ACH        Ind Name:0015New England Moto Trn: 0581324228Tc | 1,268.47 |
| 02/27 | Orig CO Name:Visual Pak Logis      Orig ID:1800425190 Desc Date:      CO Entry Descr:Settlementsec:PPD   Trace#:071001731324425 Eed:190227 Ind ID:0000014         Ind Name:New England Motor Frei Trn: 0581324425Tc | 1,267.53 |
| 02/27 | Orig CO Name:Landsberg Orora      Orig ID:9255338001 Desc Date:      CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000027618386 Eed:190227 Ind ID:         Ind Name:New England Motor Frei Direct Deposit Trn: 0587618386Tc | 1,257.46 |
| 02/27 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000091324104 Eed:190227  Ind ID:1081113         Ind Name:New England Motor Freight Disbursement Trn: 0581324104Tc | 951.35 |
| 02/27 | Orig CO Name:Dta Services Lim      Orig ID:0008518017 Desc Date:      CO Entry Descr:Ap Paymentsec:CCD   Trace#:113025764709913 Eed:190227 Ind ID:         Ind Name:New England(US$) Motor Trn: 0584709913Tc | 861.41 |
| 02/27 | Orig CO Name:Fedex Supply Cha      Orig ID:4251638278 Desc Date: CO Entry Descr:022619Achusec:CCD   Trace#:111000021324129 Eed:190227  Ind ID:118370        Ind Name:New England Motor Frei 523007 Trn: 0581324129Tc | 848.66 |
| 02/27 | Orig CO Name:Totalogistix Inc      Orig ID:223149539  Desc Date:Feb 27 CO Entry Descr:Sheffld03 Sec:PPD   Trace#:0212053731324138 Eed:190227 Ind ID:Nemf        Ind Name:New England Motor        Sheffield Pharmaceuticals 2019Wk03 Trn: 0581324138Tc | 779.75 |
| 02/27 | Orig CO Name:Cvs         Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH   Sec:CTX   Trace#:041001031324145 Eed:190227  Ind ID:22R31         Ind Name:0010New England Moto Trn: 0581324145Tc | 679.89 |
| 02/27 | Orig CO Name:Chemsolv, Inc.      Orig ID:1541122488 Desc Date:      CO Entry Descr:Trades Paysec:CCD   Trace#:053100301324210 Eed:190227 Ind ID:200943266        Ind Name:0001New England Moto Discretionary Data Trn: 0581324210Tc | 572.04 |
| 02/27 | Orig CO Name:Johndow Industri      Orig ID:9982043001 Desc Date:190225 CO Entry Descr:Johndowindsec:PPD   Trace#:021000021324159 Eed:190227  Ind ID:00Nemf         Ind Name:New England Motor Frei                Johndowind Trn: 0581324159Tc | 367.82 |
| 02/27 | Orig CO Name:Creative Food IN      Orig ID:1980449100 Desc Date:      CO Entry Descr:Payments Sec:CCD   Trace#:111000021324124 Eed:190227 Ind ID:New England Mot       Ind Name:Nemf Trn: 0581324124Tc | 351.33 |
| 02/27 | Orig CO Name:Car-Freshner Cor      Orig ID:1820550834 Desc Date:190225 CO Entry Descr:Payments  Sec:CTX   Trace#:041001031324131 Eed:190227  Ind ID:00908856         Ind Name:0005New England Moto Trn: 0581324131Tc | 340.09 |
| 02/27 | Orig CO Name:Sks Bottle A4044      Orig ID:1141687374 Desc Date:      CO Entry Descr:Credits  Sec:PPD   Trace#:111000021324127 Eed:190227  Ind ID:541         Ind Name:New England Motor Trn: 0581324127Tc | 281.32 |
| 02/27 | Orig CO Name:Logistics Planni      Orig ID:4411593377 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011324116 Eed:190227 Ind ID:230234        Ind Name:0006New England Moto EDI Trn: 0581324116Tc | 272.91 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | Orig CO Name:Kaufman Containe     Orig ID:9257601001 Desc Date: CO Entry Descr:Kaufmanconsec:CCD    Trace#:041001031324141 Eed:190227   Ind ID:135184              Ind Name:New England Motor Frt Trn: 0581324141Tc | 237.06 |
| 02/27 | Orig CO Name:Ratelinx          Orig ID:P050567865 Desc Date:022719 CO Entry Descr:Healthcaresec:CTX    Trace#:075917841324108 Eed:190227 Ind ID:ACH00483366         Ind Name:0006Nemf Trn: 0581324108Tc | 233.63 |
| 02/27 | Orig CO Name:Xpo Inc          Orig ID:9363030901 Desc Date:190227 CO Entry Descr:Payments Sec:CTX    Trace#:021000021324489 Eed:190227 Ind ID:320029130          Ind Name:0009New England Moto Trn: 0581324489Tc | 195.80 |
| 02/27 | Orig CO Name:Georgia-Pacific     Orig ID:1777181124 Desc Date:190227 CO Entry Descr:Payments  Sec:CCD   Trace#:021000021324245 Eed:190227   Ind ID:2001903307      Ind Name:New England Motor Frei Trn: 0581324245Tc | 125.35 |
| 02/27 | Orig CO Name:Ptlcolppncach      Orig ID:T232518618 Desc Date:190226 CO Entry Descr:Acctspay  Sec:CCD   Trace#:043000091324212 Eed:190227 Ind ID:221977697          Ind Name:New England Motor Frei 1029093997 Trn: 0581324212Tc | 118.16 |
| 02/27 | Orig CO Name:Trinity Logistic    Orig ID:1510357757 Desc Date:190226 CO Entry Descr:Py02/26/19Sec:CCD    Trace#:022000041324427 Eed:190227 Ind ID:900038592         Ind Name:New England Motor Frei Trn: 0581324427Tc | 50.00 |
| 02/28 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: New England Motor Freight Inc Elizabeth, NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=N832336 None Bbi=/Time/08:40 Imad: 0228C1Qae01X000155 Trn: 1628409059Ff YOUR REF:  N832336 NONE | 242.29 |
| 02/28 | Remote Online Deposit        1001 | 142,446.42 |
| 02/28 | Deposit | 5,220.92 |
| 02/28 | Deposit | 2,106.28 |
| 02/28 | Deposit | 835.00 |
| 02/28 | Deposit | 150.00 |
| 02/28 | Deposit | 16.65 |
| 02/28 | Orig CO Name:Home Depot 0502     Orig ID:1581853319 Desc Date:Feb 28 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100200864168 Eed:190228   Ind ID:2000368458        Ind Name:New England Motor Frei   Ref*TN*2000368458\ Trn: 0590864168Tc | 105,198.15 |
| 02/28 | Orig CO Name:Syncada          Orig ID:P410417860 Desc Date:190227 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000010864556 Eed:190228 Ind ID:000000610953267        Ind Name:0097Shevell Group of Trn: 0590864556Tc | 57,499.13 |
| 02/28 | Orig CO Name:Hh Brown Shoe CO     Orig ID:9239587001 Desc Date:190228 CO Entry Descr:Payments  Sec:CCD Trace#:021000022559599 Eed:190228   Ind ID:15354              Ind Name:New England Motor Frei Trn: 0592559599Tc | 45,530.00 |
| 02/28 | Orig CO Name:Transplace Pmd     Orig ID:7010532275 Desc Date:190228 CO Entry Descr:Payment   Sec:CCD   Trace#:051000010864530 Eed:190228   Ind ID:7894464            Ind Name:Nemf.Receivables Trn: 0590864530Tc | 40,721.85 |
| 02/28 | Orig CO Name:Wwe Oper Freight     Orig ID:9351696001 Desc Date:190228 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000020864514 Eed:190228 Ind ID:Nemf              Ind Name:New England Motor Trn: 0590864514Tc | 26,848.30 |

**CHASE ◆**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Laticrete Intl.    Orig ID:1060774147 Desc Date:190227 CO Entry Descr:Ap Paymentsec:CTX   Trace#:011500120864252 Eed:190228 Ind ID:000000000118092    Ind Name:0077New England Mot Trn: 0590864252Tc | 13,585.62 |
| 02/28 | Orig CO Name:Interline Brands    Orig ID:A222232386 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000020864335 Eed:190228 Ind ID:1125961           Ind Name:0063New England Moto Trn: 0590864335Tc | 10,100.17 |
| 02/28 | Orig CO Name:Syncada           Orig ID:3410417860 Desc Date:190227 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000010864655 Eed:190228 Ind ID:000000610006801      Ind Name:0000Shevell Group of Trn: 0590864655Tc | 9,419.21 |
| 02/28 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190227 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600864182 Eed:190228  Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 0590864182Tc | 8,322.87 |
| 02/28 | Orig CO Name:Nolan & Cunnings    Orig ID:382255503 Desc Date:190226 CO Entry Descr:Freight  Sec:CCD   Trace#:043000090864498 Eed:190228 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0590864498Tc | 7,371.59 |
| 02/28 | Orig CO Name:Accobrands Pmd     Orig ID:7010532275 Desc Date:190228 CO Entry Descr:Payment  Sec:CCD   Trace#:051000010864408 Eed:190228  Ind ID:65810             Ind Name:Nemf.Receivables Trn: 0590864408Tc | 6,858.41 |
| 02/28 | Orig CO Name:Exel Freight Con    Orig ID:1464236257 Desc Date:    CO Entry Descr:5013554  Sec:CCD   Trace#:111000020864402 Eed:190228 Ind ID:5013554           Ind Name:New England Motor Frei Trn: 0590864402Tc | 5,830.32 |
| 02/28 | Orig CO Name:Cah 200, LLC      Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000010864212 Eed:190228 Ind ID:2000557135         Ind Name:0017New England Moto Trn: 0590864212Tc | 5,754.66 |
| 02/28 | Orig CO Name:Pepsi Beverages     Orig ID:9450551001 Desc Date:190228 CO Entry Descr:EDI Paymntsec:CTX   Trace#:021000020864243 Eed:190228   Ind ID:406912236          Ind Name:0007New England Moto Trn: 0590864243Tc | 4,852.91 |
| 02/28 | Orig CO Name:Moen Inc.       Orig ID:2360548230 Desc Date:190228 CO Entry Descr:Payments Sec:CTX   Trace#:021000020864433 Eed:190228 Ind ID:2000571009         Ind Name:0049New England Moto Trn: 0590864433Tc | 4,526.60 |
| 02/28 | Orig CO Name:Sauder Woodwork     Orig ID:1344346145 Desc Date: CO Entry Descr:Acctspyblesec:CTX   Trace#:242071750864174 Eed:190228 Ind ID:000000007496597      Ind Name:0006New England Moto Trn: 0590864174Tc | 4,434.16 |
| 02/28 | Orig CO Name:Trans Internatio    Orig ID:1711017142 Desc Date:    CO Entry Descr:Payments Sec:CCD   Trace#:091000010864526 Eed:190228 Ind ID:013475580            Ind Name:New England Motor Frei Trn: 0590864526Tc | 4,251.40 |
| 02/28 | Orig CO Name:Home Depot 0537    Orig ID:1043720503 Desc Date:Feb 28 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100200864171 Eed:190228  Ind ID:2000030884        Ind Name:New England Motor Frei   Ref*TN*2000030884\ Trn: 0590864171Tc | 3,114.55 |
| 02/28 | Orig CO Name:U S Bank NA      Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000010864410 Eed:190228 Ind ID:460054          Ind Name:0006New England Moto Bus Trn: 0590864410Tc | 2,064.55 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date:      CO Entry Descr:Payment  Sec:CCD    Trace#:022000020864333 Eed:190228 Ind ID:20190227            Ind Name:New England Motor Frei Trn: 0590864333Tc | 1,947.82 |
| 02/28 | Orig CO Name:Swimwayscorp3020      Orig ID:1541710313 Desc Date:      CO Entry Descr:Directdeposec:CCD    Trace#:051000010864528 Eed:190228 Ind ID:2000003039        Ind Name:New England Motor Frei Trn: 0590864528Tc | 1,396.37 |
| 02/28 | Orig CO Name:D.W.L. Intl 1993      Orig ID:3223752926 Desc Date:      CO Entry Descr:Weekly Paysec:CCD    Trace#:322070380864331 Eed:190228 Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0590864331Tc | 1,357.06 |
| 02/28 | Orig CO Name:Bakerscatlg Pmd      Orig ID:7010532275 Desc Date:190228 CO Entry Descr:Payment  Sec:CCD    Trace#:051000010864406 Eed:190228   Ind ID:Pay-000014947        Ind Name:Nemf.Receivables Trn: 0590864406Tc | 1,353.97 |
| 02/28 | Orig CO Name:Moen Inc.      Orig ID:2360548230 Desc Date:190228 CO Entry Descr:Payments Sec:CTX    Trace#:021000020864483 Eed:190228 Ind ID:2000571010        Ind Name:0013New England Moto Trn: 0590864483Tc | 1,346.52 |
| 02/28 | Orig CO Name:Craft Collective      Orig ID:3204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140390864420 Eed:190228  Ind ID:015Crfeskjzqaex        Ind Name:New England Motor Frei    Craft Collective, Inc Bill.Com 015C Rfeskjzqaex Multiple Invoices Trn: 0590864420Tc | 1,299.49 |
| 02/28 | Orig CO Name:Cvs      Orig ID:9Cvs      Desc Date:      CO Entry Descr:EDI/ACH  Sec:CTX    Trace#:041001030864185 Eed:190228  Ind ID:22R31        Ind Name:0013New England Moto Trn: 0590864185Tc | 1,253.22 |
| 02/28 | Orig CO Name:A3 Freight Payme      Orig ID:1371698963 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000017747255 Eed:190228 Ind ID:100034580        Ind Name:New England Motor Frei Rmr*IV*Cintas\Trn*1*100034580\ Trn: 0597747255Tc | 1,134.47 |
| 02/28 | Orig CO Name:Exel Inc.      Orig ID:2042801160 Desc Date:      CO Entry Descr:6402046  Sec:CCD    Trace#:111000020864404 Eed:190228 Ind ID:6402046        Ind Name:New England Motor Frei Trn: 0590864404Tc | 1,030.55 |
| 02/28 | Orig CO Name:Ticketmaster Res      Orig ID:5954713644 Desc Date:      CO Entry Descr:0227-Lw001Sec:CCD    Trace#:061000050864418 Eed:190228 Ind ID:200015561319116        Ind Name:Thomas Connery Trn: 0590864418Tc | 1,028.00 |
| 02/28 | Orig CO Name:Cooper Tire 1404      Orig ID:1344297750 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:043000090864500 Eed:190228 Ind ID:            Ind Name:New England Motor Frei Direct Deposit Trn: 0590864500Tc | 882.72 |
| 02/28 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190227 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000600864183 Eed:190228   Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0590864183Tc | 870.74 |
| 02/28 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190227 CO Entry Descr:Accts Pay Sec:CCD    Trace#:041001035229341 Eed:190228 Ind ID:12080        Ind Name:New England Motor Frei Trn: 0595229341Tc | 724.74 |
| 02/28 | Orig CO Name:Nfi Industries      Orig ID:3651263688 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000010864532 Eed:190228 Ind ID:96839        Ind Name:0013New England Moto EDI Trn: 0590864532Tc | 621.36 |

**CHASE** ⬣

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Fjords USA Inc *    Orig ID:20-4460401 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:043000100864657 Eed:190228 Ind ID:5046    Ind Name:Nemf Trn: 0590864657Tc | 581.03 |
| 02/28 | Orig CO Name:A3 Freight Payme    Orig ID:1371698963 Desc Date:    CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000017747253 Eed:190228 Ind ID:100034496    Ind Name:New England Motor Frei Rmr*IV*Lkq Corporation\Trn*1*100034 496\ Trn: 0597747253Tc | 568.23 |
| 02/28 | Orig CO Name:Seamless Control    Orig ID:2821563939 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000010864516 Eed:190228 Ind ID:10137322406833    Ind Name:0008New England Moto EDI Trn: 0590864516Tc | 514.23 |
| 02/28 | Orig CO Name:Quad/Graphics    Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:021000020864430 Eed:190228 Ind ID:V7308    Ind Name:New England Motor Frei Ref*Ck*517306**\ Trn: 0590864430Tc | 475.92 |
| 02/28 | Orig CO Name:Walkers Shortbre    Orig ID:9200502235 Desc Date:190228 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020864659 Eed:190228  Ind ID:5212942510    Ind Name:New England Motor Frei    26567844;26567845;26567846 Trn: 0590864659Tc | 467.79 |
| 02/28 | Orig CO Name:Pactiv    Orig ID:4410417860 Desc Date:190227 CO Entry Descr:Tranfees  Sec:CTX    Trace#:042000010864547 Eed:190228 Ind ID:000000610179202    Ind Name:0007Shevell Group of Trn: 0590864547Tc | 453.57 |
| 02/28 | Orig CO Name:Motherlines001    Orig ID:P512093825 Desc Date:190228 CO Entry Descr:ACH    Sec:CCD    Trace#:221970440864508 Eed:190228 Ind ID:New England Mot    Ind Name:New England Motor F. 26677665 Trn: 0590864508Tc | 419.94 |
| 02/28 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190228 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020864511 Eed:190228  Ind ID:0200049726    Ind Name:New England Motor Frei Trn: 0590864511Tc | 375.72 |
| 02/28 | Orig CO Name:Te Connectivity    Orig ID:9019413001 Desc Date:190228 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020864512 Eed:190228  Ind ID:0200049727    Ind Name:New England Motor Frei Trn: 0590864512Tc | 205.54 |
| 02/28 | Orig CO Name:Wasserstrom Achv    Orig ID:2311680911 Desc Date: CO Entry Descr:Payments  Sec:CTX    Trace#:041000120864423 Eed:190228  Ind ID:    Ind Name:0005New England Moto Direct Deposit Trn: 0590864423Tc | 189.55 |
| 02/28 | Orig CO Name:Georgia-Pacific    Orig ID:1777181124 Desc Date:190228 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020864502 Eed:190228  Ind ID:2001903698    Ind Name:New England Motor Frei Trn: 0590864502Tc | 187.96 |
| 02/28 | Orig CO Name:Sally Beauty Hol    Orig ID:9362683258 Desc Date:    CO Entry Descr:Ap Paymentsec:PPD    Trace#:111000010864400 Eed:190228 Ind ID:2386    Ind Name:New England Motor Frei 20176 Trn: 0590864400Tc | 139.61 |
| 02/28 | Orig CO Name:Drt Transportati    Orig ID:1260175921 Desc Date:190227 CO Entry Descr:Payroll  Sec:PPD    Trace#:031301420864506 Eed:190228 Ind ID:Neweelnj    Ind Name:New England Motor Frei Trn: 0590864506Tc | 121.02 |
| 02/28 | Orig CO Name:UPS General Serv    Orig ID:1131857959 Desc Date:190228 CO Entry Descr:EDI Paymtssec:CTX    Trace#:021000020864231 Eed:190228  Ind ID:227191507266192    Ind Name:0008New England Moto Trn: 0590864231Tc | 114.98 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Advance Transpor    Orig ID:9375962000 Desc Date:100217 CO Entry Descr:Cons Pay  Sec:PPD   Trace#:044000020864504 Eed:190228 Ind ID:Nemel        Ind Name:New England Motor Trn: 0590864504Tc | 110.21 |
| 02/28 | Orig CO Name:Logistics Planni      Orig ID:4411593377 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000010864202 Eed:190228 Ind ID:230401        Ind Name:0006New England Moto EDI Trn: 0590864202Tc | 103.28 |
| 02/28 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190227 CO Entry Descr:Py02/27/19Sec:CCD    Trace#:022000040864241 Eed:190228 Ind ID:900038592        Ind Name:New England Motor Frei Trn: 0590864241Tc | 100.41 |
| 02/28 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000090864200 Eed:190228  Ind ID:1081208        Ind Name:New England Motor Freight Disbursement Trn: 0590864200Tc | 89.92 |
| 02/28 | Orig CO Name:Intravex LLC      Orig ID:1364346165 Desc Date:    CO Entry Descr:Itw Evercosec:CCD    Trace#:091000010864210 Eed:190228 Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0590864210Tc | 82.88 |
| 03/01 | Remote Online Deposit        1001 | 293,603.70 |
| 03/01 | Deposit | 218,564.74 |
| 03/01 | Deposit | 5,736.40 |
| 03/01 | Orig CO Name:Amazon.CO1222374      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017762159 Eed:190301  Ind ID:Ofa000134788893        Ind Name:New England Motor Frei      EDI Trn: 0607762159Tc | 54,441.52 |
| 03/01 | Orig CO Name:Crown Bolt        Orig ID:2581853319 Desc Date:    CO Entry Descr:EDI Pymnt Sec:CTX   Trace#:091000017761913 Eed:190301 Ind ID:347097        Ind Name:0228New England Moto EDI Trn: 0607761913Tc | 40,365.94 |
| 03/01 | Orig CO Name:Ryder Carrier MA      Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CCD   Trace#:111000017761878 Eed:190301 Ind ID:881594        Ind Name:New England Motor Frei Trn: 0607761878Tc | 36,999.67 |
| 03/01 | Orig CO Name:Jarrett Logistic      Orig ID:Jar Log   Desc Date:Mar 01 CO Entry Descr:Payables  Sec:CCD    Trace#:041209087761756 Eed:190301 Ind ID:Neweeliznj001        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0607761756Tc | 27,799.44 |
| 03/01 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190228 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607761705 Eed:190301  Ind ID:Newen07201 A        Ind Name:New England Motor Frei Trn: 0607761705Tc | 27,607.53 |
| 03/01 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190301 CO Entry Descr:Payment  Sec:CCD    Trace#:051000017761906 Eed:190301  Ind ID:7895628        Ind Name:Nemf.Receivables Trn: 0607761906Tc | 25,924.55 |
| 03/01 | Orig CO Name:Syncada        Orig ID:P410417860 Desc Date:190228 CO Entry Descr:Tranfees  Sec:CTX   Trace#:042000017761791 Eed:190301 Ind ID:000000610953267        Ind Name:0047Shevell Group of Trn: 0607761791Tc | 24,729.65 |
| 03/01 | Orig CO Name:Geodis Trans6555      Orig ID:5201019977 Desc Date: CO Entry Descr:Payables  Sec:CCD    Trace#:111000027761901 Eed:190301 Ind ID:Nemf        Ind Name:New England Motor Frei      26871809 Trn: 0607761901Tc | 22,375.52 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:CAP Trans Pass       Orig ID:1341793905 Desc Date:190301 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:071000287761897 Eed:190301 Ind ID:Nemf        Ind Name:New England Motor Frt Trn: 0607761897Tc | 17,992.49 |
| 03/01 | Orig CO Name:Newage Products       Orig ID:9712520000 Desc Date: CO Entry Descr:USA Sup  Sec:PPD   Trace#:026004093164499 Eed:190301  Ind ID:V1697-Nemf         Ind Name:New England Motor Frei   Invoice Payment Trn: 0603164499Tc | 16,547.48 |
| 03/01 | Orig CO Name:Traffic 4533       Orig ID:1823781309 Desc Date:       CO Entry Descr:Frt Paymntsec:CCD   Trace#:231372697761870 Eed:190301 Ind ID:Nemf    7005673      Ind Name:New England Motor Frt. Trn: 0607761870Tc | 15,340.00 |
| 03/01 | Orig CO Name:Barilla America       Orig ID:1061400247 Desc Date:Mar 01 CO Entry Descr:Payroll  Sec:CTX   Trace#:028000086908365 Eed:190301 Ind ID:1903010152         Ind Name:0021New England Moto Trn: 0606908365Tc | 12,854.55 |
| 03/01 | Orig CO Name:Ptlcolppncach       Orig ID:T232518618 Desc Date:190228 CO Entry Descr:Acctspay  Sec:CCD   Trace#:043000097761731 Eed:190301 Ind ID:221977697         Ind Name:New England Motor Frei 1029093997 Trn: 0607761731Tc | 12,508.83 |
| 03/01 | Orig CO Name:Fenichey LLC       Orig ID:1462569406 Desc Date:190228 CO Entry Descr:Ltl      Sec:PPD   Trace#:211170287762148 Eed:190301 Ind ID:          Ind Name:New England Motor Frei Trn: 0607762148Tc | 11,613.96 |
| 03/01 | Orig CO Name:Story Group Inc       Orig ID:1201771795 Desc Date:190228 CO Entry Descr:Carrierpmtsec:CCD   Trace#:125100087761702 Eed:190301 Ind ID:Nemf         Ind Name:Nemf Unishippers Central Trn: 0607761702Tc | 10,621.98 |
| 03/01 | Orig CO Name:Ha Logistics Inc       Orig ID:1943204705 Desc Date:       CO Entry Descr:Payables  Sec:PPD   Trace#:321081667761717 Eed:190301 Ind ID:Newelnj         Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0607761717Tc | 10,428.73 |
| 03/01 | Orig CO Name:Atkore       Orig ID:1362425517 Desc Date:       CO Entry Descr:Payments  Sec:PPD   Trace#:043000267761779 Eed:190301 Ind ID:Nemf001         Ind Name:New England Motor Frei    4219 Trn: 0607761779Tc | 8,794.73 |
| 03/01 | Orig CO Name:Gojoap0055       Orig ID:1340659953 Desc Date:       CO Entry Descr:Ap Paymentsec:CCD   Trace#:041000127761774 Eed:190301 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 0607761774Tc | 6,356.23 |
| 03/01 | Orig CO Name:Del Corona & Sca       Orig ID:9200502235 Desc Date:190301 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000027762154 Eed:190301  Ind ID:5213134408         Ind Name:New England Motor Frei    27746227 23285272 2268503 27813761  27829231 2290678 OR-4291434 2330206  2340741 2 Trn: 0607762154Tc | 5,300.31 |
| 03/01 | Orig CO Name:Rockfarm Logisti       Orig ID:A261679069 Desc Date:       CO Entry Descr:Epay      Sec:CCD   Trace#:071925557761868 Eed:190301  Ind ID:Nemf         Ind Name:New England Motor Frei Trn: 0607761868Tc | 4,712.19 |
| 03/01 | Orig CO Name:Aramex Internati       Orig ID:0011841600 Desc Date:190228 CO Entry Descr:Payment  Sec:CCD   Trace#:028000087761752 Eed:190301  Ind ID:          Ind Name:New England Motor Frei Ctd ACH0011841600 Trn: 0607761752Tc | 3,539.65 |
| 03/01 | Orig CO Name:Liberty Diversif       Orig ID:2410989362 Desc Date:       CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000017762163 Eed:190301 Ind ID:112973         Ind Name:0041New England Moto EDI Trn: 0607762163Tc | 3,002.94 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Load Deliver6602    Orig ID:2450582140 Desc Date:    CO Entry Descr:Carrier  Sec:PPD  Trace#:051000017761863 Eed:190301  Ind ID:Newengnj    Ind Name:New England Motor Frei Trn: 0607761863Tc | 2,995.19 |
| 03/01 | Orig CO Name:Syncada    Orig ID:3410417860 Desc Date:190228 CO Entry Descr:Tranfees Sec:CTX  Trace#:042000017761840 Eed:190301 Ind ID:000000610006801    Ind Name:0000Shevell Group of Trn: 0607761840Tc | 2,824.80 |
| 03/01 | Orig CO Name:Car-Freshner Cor    Orig ID:1820550834 Desc Date:190227 CO Entry Descr:Payments Sec:CTX  Trace#:041001037762228 Eed:190301  Ind ID:00908916    Ind Name:0008New England Moto Trn: 0607762228Tc | 2,432.04 |
| 03/01 | Orig CO Name:Mgn Logistics IN    Orig ID:1233041689 Desc Date:    CO Entry Descr:Wkly Batchsec:PPD  Trace#:011002347761865 Eed:190301 Ind ID:A3    Ind Name:Nemf    Mgn Logistics/Laser Transportation Trn: 0607761865Tc | 2,305.89 |
| 03/01 | Orig CO Name:Pepsi Beverages    Orig ID:9450551001 Desc Date:190301 CO Entry Descr:EDI Paymntsec:CTX  Trace#:021000027761733 Eed:190301  Ind ID:406913106    Ind Name:0007New England Moto Trn: 0607761733Tc | 2,260.49 |
| 03/01 | Orig CO Name:Quad/Graphics    Orig ID:1976484626 Desc Date:    CO Entry Descr:Payment  Sec:CCD  Trace#:021000027761908 Eed:190301 Ind ID:V7308    Ind Name:New England Motor Frei Ref*Ck*517855**\ Trn: 0607761908Tc | 2,242.10 |
| 03/01 | Orig CO Name:Lynden    Orig ID:1911169184 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000017762146 Eed:190301 Ind ID:3962284181    Ind Name:New England Motor Frei EDI Trn: 0607762146Tc | 2,164.00 |
| 03/01 | Orig CO Name:Baker & Taylor    Orig ID:1561761729 Desc Date:190228 CO Entry Descr:B&T-ACH  Sec:CTX  Trace#:111000017761721 Eed:190301  Ind ID:51566673    Ind Name:0000Nemf Trn: 0607761721Tc | 1,935.49 |
| 03/01 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190228 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000607761704 Eed:190301  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 0607761704Tc | 1,838.60 |
| 03/01 | Orig CO Name:Cooper Tire 1404    Orig ID:1344297750 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD  Trace#:043000097761852 Eed:190301 Ind ID:    Ind Name:New England Motor Frei Direct Deposit Trn: 0607761852Tc | 1,730.41 |
| 03/01 | Orig CO Name:Xpo Inc    Orig ID:9363030901 Desc Date:190301 CO Entry Descr:Payments  Sec:CTX  Trace#:021000027762213 Eed:190301 Ind ID:320029735    Ind Name:0013New England Moto Trn: 0607762213Tc | 1,670.08 |
| 03/01 | Orig CO Name:Georgia-Pacific    Orig ID:1777181124 Desc Date:190301 CO Entry Descr:Payments  Sec:CCD  Trace#:021000027761904 Eed:190301  Ind ID:2001904177    Ind Name:New England Motor Frei Trn: 0607761904Tc | 1,375.00 |
| 03/01 | Orig CO Name:Micron Product I    Orig ID:2042501572 Desc Date:    CO Entry Descr:Achbatch  Sec:PPD  Trace#:011304477761715 Eed:190301 Ind ID:New007    Ind Name:Nemf-Newengmotorfrgt Trn: 0607761715Tc | 1,219.88 |
| 03/01 | Orig CO Name:Nfi Industries    Orig ID:3651263688 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX  Trace#:091000017761880 Eed:190301 Ind ID:97130    Ind Name:0015New England Moto EDI Trn: 0607761880Tc | 1,200.72 |

**CHASE** ◆

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Speed Motor Expr    Orig ID:1161092772 Desc Date: CO Entry Descr:Speedmotorsec:CCD   Trace#:022000047761772 Eed:190301   Ind ID:Nemf        Ind Name:New England Motor Frei Speed Motor Express Trn: 0607761772Tc | 1,130.95 |
| 03/01 | Orig CO Name:U S Bank NA        Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000017761842 Eed:190301 Ind ID:461033          Ind Name:0006New England Moto Bus Trn: 0607761842Tc | 1,112.27 |
| 03/01 | Orig CO Name:Sks Bottle A4044    Orig ID:1141687374 Desc Date:    CO Entry Descr:Credits  Sec:PPD   Trace#:111000027761719 Eed:190301   Ind ID:541            Ind Name:New England Motor Trn: 0607761719Tc | 992.17 |
| 03/01 | Orig CO Name:Bradley Corp        Orig ID:1390178880 Desc Date:190228 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:071000287761899 Eed:190301   Ind ID:01-003190          Ind Name:New England Motor Frei Trn: 0607761899Tc | 889.88 |
| 03/01 | Orig CO Name:Cah 200, LLC        Orig ID:5364095186 Desc Date:    CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000017761742 Eed:190301 Ind ID:2000214352          Ind Name:0008New England Moto Trn: 0607761742Tc | 794.79 |
| 03/01 | Orig CO Name:AFS Freight Disb     Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000097761700 Eed:190301   Ind ID:1081335          Ind Name:New England Motor Freight Disbursement Trn: 0607761700Tc | 724.62 |
| 03/01 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190301 CO Entry Descr:Payments Sec:CCD   Trace#:021000027761776 Eed:190301   Ind ID:0200050217          Ind Name:New England Motor Frei Trn: 0607761776Tc | 569.33 |
| 03/01 | Orig CO Name:Wasserstrom Achv      Orig ID:2311680911 Desc Date:    CO Entry Descr:Payments Sec:CTX   Trace#:041000127761854 Eed:190301   Ind ID:          Ind Name:0007New England Moto Direct Deposit Trn: 0607761854Tc | 536.69 |
| 03/01 | Orig CO Name:Pactiv        Orig ID:4410417860 Desc Date:190228 CO Entry Descr:Tranfees Sec:CTX   Trace#:042000017761782 Eed:190301 Ind ID:000000610179202          Ind Name:0007Shevell Group of Trn: 0607761782Tc | 511.63 |
| 03/01 | Orig CO Name:Roberts Logistic      Orig ID:1261639841 Desc Date:    CO Entry Descr:ACH Paymensec:PPD   Trace#:243374217762152 Eed:190301 Ind ID:          Ind Name:New England Motor Frei Trn: 0607762152Tc | 485.24 |
| 03/01 | Orig CO Name:Packship USA Inc      Orig ID:9800664000 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD   Trace#:044000027762143 Eed:190301 Ind ID:Neweeliznj001        Ind Name:New England Motor Frei Rmt******47185****\ Trn: 0607762143Tc | 471.85 |
| 03/01 | Orig CO Name:Napa LLC        Orig ID:2461484537 Desc Date:190301 CO Entry Descr:Napa Vendosec:CCD   Trace#:051408947761872 Eed:190301   Ind ID:Nemf-New E          Ind Name:New England Motor Frt    Email Remittance 243073631 Trn: 0607761872Tc | 463.39 |
| 03/01 | Orig CO Name:Craft Collective      Orig ID:3204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:121140397761760 Eed:190301   Ind ID:015Bjzzxtrzrqk5        Ind Name:New England Motor Frei    Craft Collective, Inc Bill.Com 015B Jzzxtrzrqk5 Multiple Invoices Trn: 0607761760Tc | 432.25 |
| 03/01 | Orig CO Name:Wusthof-Trident        Orig ID:1133398091 Desc Date:    CO Entry Descr:Vendors  Sec:CCD   Trace#:091000017762161 Eed:190301   Ind ID:Nemf          Ind Name:Nemf Trn: 0607762161Tc | 411.29 |

# CHASE ◯

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Freightera Logis      Orig ID:2000066139 Desc Date:      CO Entry Descr:Freighterasec:CCD    Trace#:121140397762150 Eed:190301 Ind ID:           Ind Name:New England Motor Frei 121140390100943 Trn: 0607762150Tc | 363.85 |
| 03/01 | Orig CO Name:Ace Hardware       Orig ID:3006928311 Desc Date:      CO Entry Descr:Epospymntssec:CCD    Trace#:021000027762210 Eed:190301 Ind ID:000002002427668        Ind Name:New England Motor Frei Ref*TN*00000000000000000000020024276 68\ 90193 Trn: 0607762210Tc | 334.05 |
| 03/01 | Orig CO Name:Jarden Home Bran      Orig ID:1352000585 Desc Date:      CO Entry Descr:Uspcdirdepsec:PPD    Trace#:074000067761770 Eed:190301 Ind ID:           Ind Name:New England Motor Frei Trn: 0607761770Tc | 307.40 |
| 03/01 | Orig CO Name:Ats Logistics Se      Orig ID:5410750435 Desc Date:      CO Entry Descr:EDI Pymntssec:PPD    Trace#:091000017762157 Eed:190301 Ind ID:P6192819        Ind Name:New England Motor Frei EDI Trn: 0607762157Tc | 259.48 |
| 03/01 | Orig CO Name:Midwest Motor Ex      Orig ID:2450187740 Desc Date:190228 CO Entry Descr:Directdep Sec:PPD    Trace#:091000017762206 Eed:190301 Ind ID:2372799        Ind Name:Nemf Trn: 0607762206Tc | 204.38 |
| 03/01 | Orig CO Name:The Tapco Group      Orig ID:1383475026 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD    Trace#:111000027761754 Eed:190301  Ind ID:        Ind Name:Nemf Trn: 0607761754Tc | 171.38 |
| 03/01 | Orig CO Name:Worthington Purc      Orig ID:131-118981 Desc Date:      CO Entry Descr:Sxt0228190Sec:CCD    Trace#:071000157761758 Eed:190301 Ind ID:207607        Ind Name:New England Motor Frei 82134 Trn: 0607761758Tc | 149.06 |
| 03/01 | Orig CO Name:John Zidian CO      Orig ID:3416387170 Desc Date:      CO Entry Descr:Payables  Sec:CCD    Trace#:242071757761850 Eed:190301 Ind ID:Newengl01        Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 0607761850Tc | 141.40 |
| 03/01 | Orig CO Name:Traffic Systems      Orig ID:3112205490 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:242071757761911 Eed:190301 Ind ID:Nemf        Ind Name:New England Motor Frei Trn: 0607761911Tc | 140.70 |
| 03/01 | Orig CO Name:C & J Clark Amer      Orig ID:9232051236 Desc Date:      CO Entry Descr:C&Jclarks Sec:CTX    Trace#:051000017761763 Eed:190301 Ind ID:           Ind Name:0005New England Moto Direct Deposit Trn: 0607761763Tc | 127.34 |
| 03/01 | Orig CO Name:Trinity Logistic      Orig ID:1510357757 Desc Date:190228 CO Entry Descr:Py02/28/19Sec:CCD    Trace#:022000047762208 Eed:190301 Ind ID:900038592        Ind Name:New England Motor Frei Trn: 0607762208Tc | 109.93 |
| 03/01 | Orig CO Name:Cvs         Orig ID:9Cvs       Desc Date:      CO Entry Descr:EDI/ACH   Sec:CTX    Trace#:041001037761723 Eed:190301  Ind ID:22R31        Ind Name:0006New England Moto Trn: 0607761723Tc | 101.19 |
| 03/01 | Orig CO Name:Foreside LLC       Orig ID:2474259552 Desc Date:190301 CO Entry Descr:Foreside Vsec:CCD    Trace#:051408947761875 Eed:190301 Ind ID:Nemf-New E        Ind Name:New England Motor Frt    Inv# 86396217        243073739 Trn: 0607761875Tc | 96.72 |
| 03/01 | Orig CO Name:Ratelinx       Orig ID:P050567865 Desc Date:030119 CO Entry Descr:Wurth Revcsec:CTX    Trace#:075917847761707 Eed:190301 Ind ID:ACH00484072        Ind Name:0006Nemf Trn: 0607761707Tc | 95.04 |





February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190301 CO Entry Descr:Payments  Sec:CCD    Trace#:021000027761777 Eed:190301  Ind ID:0200050218          Ind Name:New England Motor Frei Trn: 0607761777Tc | 93.93 |
| **Total** | | **$30,118,988.65** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001646035SB | $144,855.44 |
| 02/04 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038730780Xf | 723,452.30 |
| 02/04 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038750780Xf | 93,421.59 |
| 02/04 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038590780Xf | 34,355.99 |
| 02/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190202 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000013300257 Eed:190204 Ind ID:2293331039          Ind Name:New England 2293331039 Payment Date  19033 Trn: 0353300257Tc | 43.14 |
| 02/05 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Whiteford ,Taylor Preston,Llp Ref: Invoice 64185594,64185595/Time/11:48 Imad: 0205B1Qgc04C003088 Trn: 0087400036Fe YOUR REF: 0087400036FE | 164,631.05 |
| 02/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0036230780Xf | 315,504.77 |
| 02/05 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0036030780Xf | 62,710.19 |
| 02/05 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0036250780Xf | 35,690.32 |
| 02/06 | JPMorgan Access Transfer To Account000000753987312 YOUR REF: 1002148037SB | 864,236.60 |
| 02/06 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: John Hancock USA Ref: Contract No 117961003/Time/17:02 Imad: 0206B1Qgc03C008122 Trn: 0143400037Fe YOUR REF: 0143400037FE | 67,106.98 |
| 02/06 | Fedwire Debit Via: Peapack Gladstone/021205237 A/C: Myron P Shevell Imad: 0206B1Qgc07C025830 Trn: 0145100037Fe YOUR REF: 0145100037FE | 1,000,000.00 |
| 02/06 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0035010780Xf | 1,903,076.43 |
| 02/06 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0035110780Xf | 359,396.28 |
| 02/06 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0035130780Xf | 8,265.29 |
| 02/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190206 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000019811290 Eed:190206 Ind ID:2293331039          Ind Name:New England 2293331039 Payment Date  19037 Trn: 0379811290Tc | 188.90 |
| 02/07 | JPMorgan Access Transfer To Account000000754178770 YOUR REF: 1000094038SB | 38,905.28 |
| 02/07 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000363038SB | 890,606.92 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/07 | Fedwire Debit Via: BB&T NC/031309123 A/C: Pheonix Management Services LLC Ref: Ref Invoice 10685 ,10704 And Retainer Fee Imad: 0207B1Qgc06C010174 Trn: 0177500038Fe YOUR REF: 0177500038FE | 380,961.59 |
| 02/07 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Whiteford ,Taylor Preston ,Llp Ref: New England Motor Freight/Time/17:49 Imad: 0207B1Qgc07C013497 Trn: 0186400038Fe YOUR REF: 0186400038FE | 227,792.80 |
| 02/07 | Fedwire Debit Via: Citibank Fsb NJ/021272655 A/C: Gibbons PC Trust Account Ref: New England Motor Frieght Imad: 0207B1Qgc05C013759 Trn: 0186200038Fe YOUR REF: 0186200038FE | 400,000.00 |
| 02/07 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Donlin Recano And Company Inc Ref: New England Motor Freight Imad: 0207B1Qgc02C007713 Trn: 0186500038Fe YOUR REF: 0186500038FE | 20,000.00 |
| 02/07 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037090780Xf | 461,687.20 |
| 02/07 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0036950780Xf | 15,041.05 |
| 02/07 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037110780Xf | 11,624.91 |
| 02/08 | Deposited Item Returned           000102871              # of Items00001 | 4,835.72 |
| 02/08 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037050780Xf | 542,203.16 |
| 02/08 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037070780Xf | 74,466.68 |
| 02/08 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0036930780Xf | 16,977.81 |
| 02/08 | Orig CO Name:Traffic Systems      Orig ID:3112205490 Desc Date:      CO Entry Descr:Reversal  Sec:CCD    Trace#:242071752263829 Eed:190208 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 0392263829Tc | 1,166.93 |
| 02/11 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037690780Xf | 869,386.40 |
| 02/11 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037710780Xf | 109,930.26 |
| 02/11 | Orig CO Name:Chase Equip Fin      Orig ID:9Leaseeqp  Desc Date:190211 CO Entry Descr:Eqp Pymt  Sec:CCD    Trace#:021000028924057 Eed:190211  Ind ID:1000142193          Ind Name:New England Motor Fre Trn: 0428924057Tc | 19,767.59 |
| 02/11 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190209 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000019087974 Eed:190211 Ind ID:2293331039          Ind Name:New England 2293331039 Payment Date 19040 Trn: 0429087974Tc | 117.56 |
| 02/13 | Fedwire Debit Via: Fifth Third Cinci/042000314 A/C: James River Petrolum, Inc Ref: New England Motor Freight/Time/15:46 Imad: 0213B1Qgc04C005490 Trn: 0090100044Fe YOUR REF: 0090100044FE | 25,000.00 |
| 02/13 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Tts Road Services Ref: New England Motor Freight Imad: 0213B1Qgc04C005491 Trn: 0109800044FE YOUR REF: 0109800044FE | 20,000.00 |
| 02/13 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: East Rivers Energy Ref: New England Motor Freight Imad: 0213B1Qgc06C008382 Trn: 0161900044Fe YOUR REF: 0161900044FE | 30,629.97 |

**CHASE ⬡**

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/13 | Book Transfer Debit A/C: Petroleum Traders Corporation Fort Wayne IN 46804-7928 Ref: New England Motor Freight Trn: 0162000044Fe YOUR REF: 0162000044FE | 21,684.60 |
| 02/13 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0034590780Xf | 1,907,852.09 |
| 02/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0034670780Xf | 231,188.41 |
| 02/13 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0034490780Xf | 63,772.26 |
| 02/13 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0034690780Xf | 56,463.89 |
| 02/13 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:190213 CO Entry Descr:Axp Discntsec:CCD     Trace#:091000012451775 Eed:190213 Ind ID:2293331039      Ind Name:New England 2293331039 Payment Date 19044 Trn: 0442451775Tc | 350.28 |
| 02/14 | Deposited Item Returned          000104310               # of Items00003 | 12,435.59 |
| 02/14 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Aba/211070175 Fairhaven MA Ben: Tts Ref: New England Motor Freight Imad: 0214B1Qgc01C002550 Trn: 0084700043Fe YOUR REF: 0084700043FE | 20,000.00 |
| 02/14 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1003811045SB | 934,195.96 |
| 02/14 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Customer ID 713463 New England Motor Freight Trn: 0205500045Fe YOUR REF: 0205500045FE | 505,657.23 |
| 02/14 | Fedwire Debit Via: Banco Popular PR/021502011 A/C: Dm Express Ref: Invoice 0212,0213 New England Motorfreight Imad: 0214B1Qgc03C013350 Trn: 0205300045Fe YOUR REF: 0205300045FE | 4,739.20 |
| 02/14 | Fedwire Debit Via: Natl Norwich/021303618 A/C: Mirabito Holdings Ref: New England Motor Freight Imad: 0214B1Qgc01C020591 Trn: 0205200045Fe YOUR REF: 0205200045FE | 10,185.00 |
| 02/14 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Talley Petroleum Enterprises Ref: New England Motor Freight/Acc/Org CR Pty Aba/031312738 Pnc Bank, Natio Nal Association 4242 CA Rlisle Pike Camp Hill PA 17011 Imad: 0214B1Qgc02C006822 Trn: 0205100045Fe YOUR REF: 0205100045FE | 30,629.97 |
| 02/14 | Fedwire Debit Via: Pncbank Phil/031000053 A/C: Talley Petrolum Inc Ref: New England Motor Freight/Acc/Org CR Pty Aba/031312738 Pnc Bank, Natio Nal Association 4242 CA Rlisle Pike Camp Hill PA 17011 Imad: 0214B1Qgc03C013811 Trn: 0208900045Fe YOUR REF: 0208900045FE | 6,357.33 |
| 02/14 | Fedwire Debit Via: BB&T Maryland/055003308 A/C: Ac&T Ref: New England Motor Freight Imad: 0214B1Qgc03C014160 Trn: 0209700045Fe YOUR REF: 0209700045FE | 20,302.50 |
| 02/14 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0036830780Xf | 53,820.35 |
| 02/14 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0036850780Xf | 19,929.39 |
| 02/15 | Deposited Item Returned          000102694               # of Items00001 | 4,614.66 |
| 02/15 | JPMorgan Access Transfer To Account000000754178770 YOUR REF: 1000011046SB | 37,612.99 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Fedwire Debit Via: Fifth Third Cinci/042000314 A/C: Electonic Fund Source Ref: Customer No 2204501504070 Nemf Eastern Freight Way/Time/09:32 Imad: 0215B1Qgc02C003294 Trn: 0211000046Fe YOUR REF: 0211000046FE | 19,848.96 |
| 02/15 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Ref: NE377 Imad: 0215B1Qgc02C007932 Trn: 0256200046Fe YOUR REF: 0256200046FE | 6,000.00 |
| 02/15 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Crowley Puerto Rico Services Ref: Swf-Citius33 Nemf World Transport/Time/16:02 Imad: 0215B1Qgc06C012416 Trn: 0256500046Fe YOUR REF: 0256500046FE | 12,815.00 |
| 02/15 | Fedwire Debit Via: Banco Popular PR/021502011 A/C: Dm Express Ref: Nemf World Transport Imad: 0215B1Qgc01C019405 Trn: 0258100046Fe YOUR REF: 0258100046FE | 27,328.30 |
| 02/15 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040690780Xf | 64,774.94 |
| 02/15 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040630780Xf | 48,737.04 |
| 02/15 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0040530780Xf | 31,108.51 |
| 02/15 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0040390780Xf | 6,076.97 |
| 02/15 | Intl Coll B8159870 I770 Coll Only Famt8474.44 Reftran 02/14/19 | 8,474.44 |
| 02/15 | Intl Coll B8159873 I773 Coll Only Famt1946.13 Reftran 02/14/19 | 1,946.13 |
| 02/15 | Orig CO Name:Chase Equip Fin    Orig ID:9Leaseeqp  Desc Date:190215 CO Entry Descr:Eqp Pymt Sec:CCD    Trace#:021000021157849 Eed:190215   Ind ID:1000135863          Ind Name:New England Motor Fre Trn: 0461157849Tc | 34,937.64 |
| 02/15 | Account Analysis Settlement Charge | 9,962.81 |
| 02/19 | Deposited Item Returned          000105675                    # of Items00003 | 13,417.87 |
| 02/19 | Fedwire Debit Via: Fifth Third Cinci/042000314 A/C: Electronic Fund Source Ref: Customer ID 220450150470 Nemf/Eastern Freight Ways/Time/10:50 Imad: 0219B1Qgc05C008332 Trn: 0006200050Fe YOUR REF: 0006200050FE | 15,000.00 |
| 02/19 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Aba/211170114 New London CT Ben: Lincoln Ways Solutions Ref: New England Motor Freight Imad: 0219B1Qgc05C008355 Trn: 0006300050Fe YOUR REF: 0006300050FE | 24,000.00 |
| 02/19 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Ref: NE377 Imad: 0219B1Qgc08C007119 Trn: 0006400050Fe YOUR REF: 0006400050FE | 5,000.00 |
| 02/19 | Book Transfer Debit A/C: V2 Logistics Corp. Dba Roadrunner Bethpage NY 117145029 Trn: 0027900050Fe YOUR REF: 0027900050FE | 3,197.00 |
| 02/19 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1003331050SB | 149,656.12 |
| 02/19 | JPMorgan Access Transfer To Account000000754178770 YOUR REF: 1003439050SB | 106.48 |
| 02/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038470780Xf | 282,600.73 |
| 02/19 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038490780Xf | 107,225.37 |
| 02/19 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038350780Xf | 67,115.70 |
| 02/19 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038190780Xf | 49,797.16 |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Intl Coll B8161982 I660 Coll Only Famt542.04 Reftran 02/15/19 | 542.04 |
| 02/19 | Orig CO Name:Chase Equip Fin        Orig ID:9Leaseeqp  Desc Date:190219 CO Entry Descr:Eqp Pymt  Sec:CCD    Trace#:021000021125482 Eed:190219   Ind ID:1000139717            Ind Name:New England Motor Fre Trn: 0501125482Tc | 9,989.39 |
| 02/19 | Orig CO Name:Chase Equip Fin        Orig ID:9Leaseeqp  Desc Date:190219 CO Entry Descr:Eqp Pymt  Sec:CCD    Trace#:021000021125483 Eed:190219   Ind ID:1000141310            Ind Name:New England Motor Fre Trn: 0501125483Tc | 8,478.16 |
| 02/20 | Deposited Item Returned            000105733            # of Items00003 | 3,512.63 |
| 02/20 | Fedwire Debit Via: Fifth Third Cinci/042000314 A/C: Fifth Third Equipment Finance Company Ref: Invoice No 723128,723129, 723422, 723130, 723423, 723424, 723131, 7231 32 723133,/Time/12:53 Imad: 0220B1Qgc01C017637 Trn: 0088300051Fe YOUR REF:  0088300051FE | 65,974.14 |
| 02/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Wells Fargo Equipment Financing Ref: Swift Code Wfbisu6S Invoice No 5005877805 5005877806 For Eastern Freig Ht Way/Time/12:54 Imad: 0220B1Qgc01C017687 Trn: 0092800051Fe YOUR REF:  0092800051FE | 21,897.75 |
| 02/20 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Mercedes Benz Financial Services USA LLC Ref: Contract No 5000626092001/Time:12:56 Imad: 0220B1Qgc01C017751 Trn: 0092900051Fe YOUR REF:  0092900051FE | 1,607.15 |
| 02/20 | Fedwire Debit Via: Capital One NA/065000090 A/C: Commercial Loan Operations Ref: Eastern Freight Way Motors Loan No B1100537427/Time/12:57 Imad: 0220B1Qgc01C017834 Trn: 0087400051Fe YOUR REF:  0087400051FE | 16,520.13 |
| 02/20 | Fedwire Debit Via: Santander Bk/231372691 A/C: Santander Bank Ref: Invoice No 2274593, 2268859 Imad: 0220B1Qgc04C004109 Trn: 0087700051Fe YOUR REF:  0087700051FE | 26,893.32 |
| 02/20 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: East-West Bank Ref: Paul Castaneda For Equipment Leasing Eastern Frieght Way Schedule No 3 4200007001 Imad: 0220B1Qgc01C017972 Trn: 0087800051Fe YOUR REF:  0087800051FE | 14,893.98 |
| 02/20 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Shipley Fuels Marketing LLC Ref: Swift Pnccus33 New England Motor Freight Popr18357 Imad: 0220B1Qgc01C018738 Trn: 0095600051Fe YOUR REF:  0095600051FE | 14,219.10 |
| 02/20 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No 00713463 Trn: 0095700051Fe YOUR REF:  0095700051FE | 766,317.93 |
| 02/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Ferrell Gas, Lp Ref: New England Motor Freight/Time/14:54 Imad: 0220B1Qgc02C006828 Trn: 0099200051Fe YOUR REF:  0099200051FE | 5,219.98 |
| 02/20 | Fedwire Debit Via: Merchants Bank IN/074909153 A/C: Dmc Insurance, Inc Ref: Contract No 5951007891 Imad: 0220B1Qgc01C023006 Trn: 0100000051Fe YOUR REF:  0100000051FE | 165,347.74 |
| 02/20 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0036110780Xf | 1,592,675.29 |
| 02/20 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0036190780Xf | 42,529.56 |
| 02/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0036170780Xf | 8,757.48 |



February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365



## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/21 | Deposited Item Returned                000114537                          # <br> of Items00002 | 9,705.54 |
| 02/21 | JPMorgan Access Transfer To Account000000754178770 <br> YOUR REF:  1000247052SB | 35,325.27 |
| 02/21 | JPMorgan Access Transfer To Account000006106677555 <br> YOUR REF:  1002726052SB | 668,046.33 |
| 02/21 | Fedwire Debit Via: Banco Popular PR/021502011 A/C: Dm Express Ref: Nemf <br> World Transport Imad: 0221B1Qgc03C016756 Trn: 0148000052Fe <br> YOUR REF:  0148000052FE | 7,065.61 |
| 02/21 | Fedwire Debit Via: TD Bank NA/031101266 A/C: Business Loan Credit Ref: <br> Eastern Freight Way Account No 0040000115141409001 Imad: <br> 0221B1Qgc03C018403 Trn: 0154100052Fe <br> YOUR REF:  0154100052FE | 4,670.67 |
| 02/21 | Cash Concentration Transfer Debit To Account 000000106107235726 Trn: <br> 0037030780Xf | 64,104.68 |
| 02/21 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: <br> 0036890780Xf | 18,530.05 |
| 02/21 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: <br> 0037050780Xf | 14,749.65 |
| 02/21 | Orig CO Name:Fkb Transport So      Orig ID:9200502235 Desc Date:190221 <br> CO Entry Descr:Reversal  Sec:CCD   Trace#:021000029479248 Eed:190221 <br> Ind ID:5212428228          Ind Name:Nemf          Avg Acct 03465 <br> Trn: 0529479248Tc | 1,489.63 |
| 02/21 | Orig CO Name:Walkers Shortbre      Orig ID:9200502235 Desc Date:190221 <br> CO Entry Descr:Reversal  Sec:CCD   Trace#:021000029479251 Eed:190221 <br> Ind ID:5212466986          Ind Name:New England Motor Frei <br> 26568318 Trn: 0529479251Tc | 138.00 |
| 02/22 | Deposited Item Returned                000107869                          # <br> of Items00001 | 2,308.32 |
| 02/22 | Fedwire Debit Via: BB&T NC/031309123 A/C: Pheonix Executive Services <br> LLC Ref: Invoice 10765 Imad: 0222B1Qgc02C003813 Trn: 0185100053Fe <br> YOUR REF:  0185100053FE | 31,024.94 |
| 02/22 | JPMorgan Access Transfer To Account000006106677555 <br> YOUR REF:  1001820053SB | 215,939.02 |
| 02/22 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Crowley Puerto Rico <br> Services Ref: Nemf World Transport Swift Citius33/Time/16:58 Imad: <br> 0222B1Qgc07C022800 Trn: 0196100053Fe <br> YOUR REF:  0196100053FE | 8,538.00 |
| 02/22 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: <br> 0036210780Xf | 140,548.48 |
| 02/22 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: <br> 0036230780Xf | 33,050.87 |
| 02/25 | Fedwire Debit Via: Regions/062000019 A/C: Comdata Network Ref: NE377 <br> Imad: 0225B1Qgc06C005205 Trn: 0000100056Fe <br> YOUR REF:  0000100056FE | 26,000.00 |
| 02/25 | JPMorgan Access Transfer To Account000006107235661 <br> YOUR REF:  1002996056SB | 142,985.00 |
| 02/25 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: <br> 0037690780Xf | 133,719.82 |
| 02/25 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: <br> 0037710780Xf | 75,018.11 |
| 02/25 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: <br> 0037590780Xf | 62,584.21 |
| 02/26 | Deposited Item Returned                000106070                          # <br> of Items00001 | 161.78 |
| 02/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: <br> 0035850780Xf | 226,383.11 |

**CHASE ◑**

February 02, 2019 through March 01, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0035710780Xf | 50,073.59 |
| 02/26 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0035870780Xf | 40,379.29 |
| 02/27 | Deposited Item Returned              000110849                          # of Items00001 | 243.42 |
| 02/27 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.00713463 Trn: 0106900058Fe YOUR REF:  0106900058FE | 366,088.58 |
| 02/27 | Fedwire Debit Via: BB&T NC/031309123 A/C: Pheonix Executive Service LLC Ref: 10795 Imad: 0227B1Qgc01C025408 Trn: 0113000058Fe YOUR REF:  0113000058FE | 31,232.27 |
| 02/27 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0036890780Xf | 503,745.95 |
| 02/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0036950780Xf | 259,823.77 |
| 02/27 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0036970780Xf | 16,697.19 |
| 02/27 | Orig CO Name:Itw Food Equipme      Orig ID:4260028406 Desc Date:190225 CO Entry Descr:Reversal  Sec:CCD   Trace#:031100201773769 Eed:190227 Ind ID:      290       Ind Name:New England Motor Frei 0099643 Trn: 0581773769Tc | 7,650.74 |
| 02/28 | JPMorgan Access Transfer To Account000000754178770 YOUR REF:  1000042059SB | 19,437.87 |
| 02/28 | JPMorgan Access Transfer To Account000006106677555 YOUR REF:  1000905059SB | 242,538.21 |
| 02/28 | Fedwire Debit Via: Banco Popular PR/021502011 A/C: Dm Express Ref: Nemf World Transport Imad: 0228B1Qgc03C027232 Trn: 0154300059Fe YOUR REF:  0154300059FE | 812.00 |
| 02/28 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038890780Xf | 94,036.43 |
| 02/28 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039050780Xf | 65,433.82 |
| 02/28 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039070780Xf | 8,153.96 |
| 02/28 | Intl Coll B8180311 I839 Coll Only Famt8739.49 Reftran 02/27/19 | 8,739.49 |
| 03/01 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039130780Xf | 18,164.91 |
| 03/01 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039110780Xf | 10,610.14 |
| **Total** | | **$21,300,280.46** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $8,035,689.42 | 02/19 | $8,112,999.91 |
| 02/05 | $9,302,520.67 | 02/20 | $6,315,664.55 |
| 02/06 | $6,126,969.80 | 02/21 | $6,804,678.07 |
| 02/07 | $4,449,359.96 | 02/22 | $7,047,791.49 |
| 02/08 | $4,966,502.20 | 02/25 | $7,861,387.78 |
| 02/11 | $5,733,680.25 | 02/26 | $15,755,058.81 |
| 02/12 | $6,741,090.07 | 02/27 | $15,032,051.26 |
| 02/13 | $6,095,840.87 | 02/28 | $15,131,750.31 |
| 02/14 | $5,256,861.00 | 03/01 | $16,061,154.88 |
| 02/15 | $7,364,304.92 | | |

# CHASE ⬡

February 02, 2019 through March 01, 2019

**Account Number:** 000006100226365

Your service charges, fees and earnings credit have been calculated through account analysis.



This Page Intentionally Left Blank

New England Motor Freight
Bank Reconciliation
JP Morgan Chase Bank - AP
Acct# 610-0226365 / GL# 1011-0500

| | | | |
|---|---|---|---|
| Balance per Bank at: | 3/1/2019 | | **16,061,154.88** |
| Plus: | | | |
| Deposit in Transit | -see tab | | 15,340.00 |
| Adjusted Bank Balance: | | | 16,076,494.88 |
| Balance per General Ledger: | | | **16,076,494.88** |
| AR Subsidiary | -see tab | | - |
| AP Bank 00 | -see tab | | - |
| ZBA | -see tab | | - |
| Misc Deposit | -see tab | | - |
| Other Cash | -see tab | | - |
| Other | -see tab | | - |
| Adjusted General Ledger Balance: | | | 16,076,494.88 |
| | | diff | - |

*New England Motor Freight*
*DIT - Deposits in Transit*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*

| Date | Customer | Amount |
|------|----------|--------|
| 3/1/2019 | TABS | 15,340.00 |

|  |  | 15,340.00 |

New England Motor Freight
Bank Reconciliation
February 2019
JP Morgan Chase Bank - Direct Deposit
Acct# 610-6677245 / GL # 1011-0453

| | | Bank Statement Date: | 3/1/2019 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |

| | | | | – |
|---|---|---|---|---|
| Subtotal | | | | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | | **$0.00** |
|---|---|---|---|---|

Other Items

| **Direct Deposit Return** | | | (542.62) | |
|---|---|---|---|---|
| **ZBA after 2/11-Adjustment** | | | (2,060,453.98) | |
| | | | | ($2,060,996.60) |

| **Computed G/L Balance** | | | | **$2,060,996.60** |
|---|---|---|---|---|

| General Ledger as of  03/02/19 | | | | $2,060,996.60 |
|---|---|---|---|---|

| **Difference** | | | | **$0.00** |
|---|---|---|---|---|

# CHASE 🠚

JPMorgan Chase Bank, N.A.
P.O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000006106677245

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional

00001108 WBS 802 211 06119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 13 | $6,247,322.51 | |
| Withdrawals and Debits | 18 | $6,247,322.51 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038600780Xf | $34,355.99 |
| 02/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0035020780Xf | 1,903,076.43 |
| 02/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036960780Xf | 15,041.05 |
| 02/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036940780Xf | 16,977.81 |
| 02/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0034600780Xf | 1,907,852.09 |
| 02/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040540780Xf | 31,108.51 |
| 02/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038360780Xf | 67,115.70 |
| 02/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036120780Xf | 1,592,675.29 |
| 02/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036900780Xf | 18,530.05 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



CHASE ◯

February 02, 2019 through March 01, 2019
Account Number: 000006105677245

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:New England Moto    Orig ID:9677245001 Desc Date: CO Entry Descr:Rtn Offsetsec:CCD    Trace#:021000025474688 Eed:190222 Ind D:9677245001    Ind Name:New England Motor Frei    EFT Return Items Offset For File Da Te    02/22/19 Origin# 9090209001 Blk#053 Trn: 0535474688Tc | 223.00 |
| 02/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037600780Xf | 62,584.21 |
| 02/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036900780Xf | 503,745.95 |
| 02/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038900780Xf | 94,036.43 |
| **Total** | | **$6,247,322.51** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0039500035Hp YOUR REF:  ACH OF 19/02/04 | $34,355.99 |
| 02/06 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0052900037Hp YOUR REF:  ACH OF 19/02/06 | 1,889,235.88 |
| 02/06 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0061900037Hp YOUR REF:  ACH OF 19/02/06 | 13,840.55 |
| 02/07 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0014800038Hp YOUR REF:  ACH OF 19/02/07 | 15,041.05 |
| 02/08 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0003700039Hp YOUR REF:  ACH OF 19/02/08 | 16,977.61 |
| 02/13 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0085500044Hp YOUR REF:  ACH OF 19/02/13 | 1,907,852.09 |
| 02/15 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0024800046Hp YOUR REF:  ACH OF 19/02/15 | 31,108.51 |
| 02/19 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0018800050Hp YOUR REF:  ACH OF 19/02/19 | 17,115.70 |
| 02/19 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0019600050Hp YOUR REF:  ACH OF 19/02/19 | 50,000.00 |
| 02/20 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0061900051Hp YOUR REF:  ACH OF 19/02/20 | 1,555,931.03 |
| 02/20 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0071600051Hp YOUR REF:  ACH OF 19/02/20 | 35,744.26 |
| 02/21 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0010900052Hp YOUR REF:  ACH OF 19/02/21 | 18,530.05 |
| 02/22 | Cash Concentration Transfer Debit To Account 000006100226365 Trn: 0036110780Xf | 223.00 |



**CHASE** ⬡

February 02, 2019 through March 01, 2019
Account Number: 000006106677245

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0021700056Hp YOUR REF: ACH OF 19/02/25 | 50,000.00 |
| 02/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0021600056Hp YOUR REF: ACH OF 19/02/25 | 12,584.21 |
| 02/27 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0061900058Hp YOUR REF: ACH OF 19/02/27 | 503,745.95 |
| 02/28 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0022200059Hp YOUR REF: ACH OF 19/02/28 | 20,824.70 |
| 02/28 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0023000059Hp YOUR REF: ACH OF 19/02/28 | 73,211.73 |
| **Total** | | **$6,247,322.51** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $0.00 | 02/20 | $0.00 |
| 02/06 | $0.00 | 02/21 | $0.00 |
| 02/07 | $0.00 | 02/22 | $0.00 |
| 02/08 | $0.00 | 02/25 | $0.00 |
| 02/13 | $0.00 | 02/27 | $0.00 |
| 02/15 | $0.00 | 02/28 | $0.00 |
| 02/19 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

New England Motor Freight
Bank Reconciliation
February 2019
JP Morgan Chase Bank - Transfers
Acct# 610-6677555 / GL# 1011-0591

| | Bank Statement Date: | 3/1/2019 | |
|---|---|---|---|

Ending Balance from Bank Statement                                          $28,510.63

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |

**Total Deposits in Transit**                                              **$0.00**

Other Items

                                                                           $0.00

Subtotal                                                                   $0.00

Subtract Outstanding Transfers:

| Transfer Date | Description | Amount |
|---|---|---|
| 01/26/19 | NEWT taxes not taken | $2,671.56 |
| 01/29/19 | ME UI Taxes not taken | $606.92 |
| 01/29/19 | NY UI Taxes not taken | $40.28 |
| 01/20/19 | FL S&U taxes not taken | $2,187.18 |
| 02/28/19 | VA taxes not taken | $5,380.21 |
| 02/11/19 | PSP taken not transferred | ($540.00) |
| 02/28/19 | Akron taxes not taken | $641.04 |
| 02/28/19 | IL taxes not taken | $1,186.25 |
| 02/28/19 | MD taxes not taken | $2,146.95 |
| 02/28/19 | NY taxes not taken | $4,625.25 |
| 02/28/19 | OH taxes not taken | $1,432.64 |
| 02/28/19 | PA taxes not taken | $3,364.61 |
| 02/28/19 | VA taxes not taken-EFW | $343.23 |
| 02/28/19 | WV taxes not taken | $3,938.22 |
| 02/28/19 | MD Taxes not take-EFW | $486.39 |
| 02/28/19 | Taxes taken incorrectly | ($0.10) |

**Total Outstanding Transfers**                                            $28,510.63

Other Items

                                                                           $0.00

Computed G/L Balance                                                       ($0.00)

General Ledger as of   03/02/19                                            $0.00

Difference                                                                 ($0.00)



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000006106677555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001522 WBS 8C2 211 06119 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $116,274.15 |  |
| Deposits and Credits | 9 | $3,375,579.77 |  |
| Withdrawals and Debits | 115 | $3,463,343.29 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$28,510.63** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | JPMorgan Access Transfer From Account000006100226385 YOUR REF: 1001646035SB | $144,855.44 |
| 02/07 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000363038SB | 890,606.92 |
| 02/14 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1003811045SB | 934,195.96 |
| 02/19 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1003331050SB | 149,656.12 |
| 02/19 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:190215 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000026420474 Eed:190219 Ind ID:6434    Ind Name:New England Motor Frei Trn: 0506420474Tc | 129,404.36 |
| 02/20 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:190219 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000024506776 Eed:190220 Ind ID:0561902147151    Ind Name:New England Motor Frei Trn: 0514506776Tc | 337.41 |
| 02/21 | JPMorgan Access Transfer From Account000006100226385 YOUR REF: 1002726052SB | 669,046.33 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



**CHASE** ⬡

February 02, 2019 through March 01, 2019
Account Number: 000006106677555

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001820053SB | 215,939.02 |
| 02/28 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000905059SB | 242,538.21 |
| **Total** | | **$3,375,579.77** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Org CO Name:VA Dept Taxation    Orig ID:2546001734 Desc Date:190201 CO Entry Descr:Tax Paymensec:CCD    Trace#:091000013303662 Eed:190204  Ind ID:******7697    Ind Name:New England Motor Frei EFT Payments Trn: 0323303662Tc | $16,761.67 |
| 02/04 | Orig CO Name:5/3 Comm Lease    Orig ID:1310281170 Desc Date:020119 CO Entry Descr:Payment  Sec:CCD    Trace#:242071753301203 Eed:190204 Ind ID:0930086086299    Inc Name:New England Motor Frei    Paid By Auto  Billpayer    Auto Billpayer Trn: 0353301203Tc | 9,060.38 |
| 02/04 | Orig CO Name:5/3 Comm Lease    Orig ID:1310281170 Desc Date:020119 CO Entry Descr:Payment  Sec:CCD    Trace#:242071753301205 Eed:190204 Ind ID:0930086086232    Ind Name:New England Motor Frei    Paid By Auto  Billpayer    Auto Billpayer Trn: 0353301205Tc | 8,532.78 |
| 02/04 | Orig CO Name:8011Ohio-Taxoewh    Orig ID:1060010004 Desc Date:Ohg CO Entry Descr:OH Wh Tax Sec:CCD    Trace#:041001033303666 Eed:190204  Ind ID:000000102513442    Ind Name:New England MO.Nowak- Odtpwhtax Trn: 0323303666Tc | 7,054.43 |
| 02/04 | Orig CO Name:5/3 Comm Lease    Orig ID:1310281170 Desc Date:020119 CO Entry Descr:Payment  Sec:CCD    Trace#:242071753301209 Eed:190204 Ind ID:0930086086281    Ind Name:New England Motor Frei    Paid By Auto  Billpayer    Auto Billpayer Trn: 0353301209Tc | 6,743.25 |
| 02/04 | Orig CO Name:Wvtreasury    Orig ID:1556000814 Desc Date:190204 CO Entry Descr:Wvtaxpaypbsec:CCD    Trace#:042000013303664 Eed:190204  Ind ID:Sto629587968    Ind Name:New England Motor Frei    WV Tax & Revenue Trn: 0323303664Tc | 5,867.00 |
| 02/04 | Orig CO Name:IL Dept of Reven    Orig ID:5555566257 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000013303668 Eed:190204 Ind ID 00000064335520    Ind Name:Nemf Txp*221977697000*0112*20190331*T*41 8177\ EDI Trn: 0323303668Tc | 4,181.77 |
| 02/04 | Orig CO Name:5/3 Comm Lease    Orig ID:1310281170 Desc Date:020119 CO Entry Descr:Payment  Sec:CCD    Trace#:242071753301207 Eed:190204 Ind ID:0930086086257    Ind Name:New England Motor Frei    Paid By Auto  Billpayer    Auto Billpayer Trn: 0353301207Tc | 3,303.42 |
| 02/05 | Orig CO Name:Best Pass Inc.    Orig ID:1364535141 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:041001034017429 Eed:190205 Ind ID:8434    Ind Name:New England Motor Frei Trn: 0354017429Tc | 144,855.44 |
| 02/05 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000014017433 Eed:190205 Ind ID:000000039402002    Ind Name:New England Motor Frei Trn: 0354017433Tc | 21,746.38 |



CHASE ⬡

February 02, 2019 through March 01, 2019
Account Number: 000006105677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Orig CO Name:Akron City of    Orig ID:9800755002 Desc Date:Obg    CO Entry Descr:Muni Tax  Sec:CCD    Trace#:044000024017435 Eed:190205 Ind  D:000000102512266    Ind Name:New England MO.Scerbo-A.Preiksa3303752497 Trn  0354017435Tc | 1,039.80 |
| 02/05 | Orig CO Name:Comp of Maryland    Orig ID:4526002033 Desc Date:020519 CO Entry Descr:Dir Db Redsec.PPD    Trace#:055002344017437 Eed:190205 Ind ID:004819033007589    Ind Name: Withhold Tax Returns Trn: 0354017437Tc | 542.57 |
| 02/05 | Orig CO Name:VA Dept Taxation    Orig ID:2548001734 Desc Date:190204 CO Entry Descr:Tax Paymensec:CCD  Trace#:091000014017431 Eed:190205  Ind ID:*****3461    Ind Name:Eastern Freight Ways, EFT Payments Trn: 0354017431Tc | 485.65 |
| 02/06 | Orig CO Name:Commwtlnofpa Int    Orig ID:1236003133 Desc Date:190201 CO Entry Descr:Paemploytxsec:CCD  Trace#:043000091934930 Eed:190206  Ind ID:221977897    Ind Name:1319000001094825 Txp*11132602    *1051 *190201*T* 0001761570* *P*    *201902 06\ Business Tax Trn: 0361934930Tc | 17,615.70 |
| 02/06 | Orig CO Name:Comp of Maryland    Orig ID:4526002033 Desc Date 020619 CO Entry Descr:Dir Db Redsec:PPD    Trace#:055002341934933 Eed:190206 Ind ID:004819035010682    Ird Name: Withhold Tax Returns Trn: 0361934933Tc | 9,038.77 |
| 02/07 | Orig CO Name:Mvc IRP Pmt    Orig ID:7216000928 Desc Date:    CO Entry Descr:NJ IRP Pmtsec:CCD    Trace#:031100205418985 Eed:190207 Ind ID:091000017545244    Ind Name:New England Motor Frei Txp*B000001007007*10200*19073.1*T*13.00*****New\ Trn: 0375418985Tc | 13.00 |
| 02/07 | Orig CO Name:Mvc IRP Pmt    Orig ID:7216000928 Desc Date:    CO Entry Descr:NJ IRP Pmtsec:CCD    Trace#:031100205418987 Eed:190207 Ind ID:091000017545245    Ind Name:New England Motor Frei Txp*B000001003003*10200*190430*T*13.00*****Now\ Trn: 0375418987Tc | 13.00 |
| 02/08 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:020819 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036014603402 Eed:190208 Ind ID:220943910346553    Ind Name:New England Motor Frei Trn: 0384603402Tc | 722,006.48 |
| 02/08 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:020819 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036014603396 Eed:190208 Ind ID:220943923868366    Ind Name:Eastern Freightways Trn: 0384603396Tc | 32,184.88 |
| 02/08 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100204603418 Eed.190208  Ind ID:091000017551051    Ind Name:New England Motor Frei    Txp*B221977697000*01170*190328*T*20 28036*****Newe\ Trn: 0384603418Tc | 20,280.36 |
| 02/08 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285621 Desc Date:190207 CO Entry Descr:MA Dor Paysec:CCD    Trace#:051000014603413 Eed:190208  Ind ID:775903360    Ind Name:New England Motor Frei Dept. of Revenue Trn: 0384603413Tc | 5,650.81 |
| 02/08 | Org CO Name:State of RI    Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170104603416 Eed:190208 Ind ID:000022197769700    Ind Name:New England Motor Frei Trn: 0384603416Tc | 4,713.41 |
| 02/08 | Orig CO Name:CT Dor Payment    Org ID:7011000075 Desc Date:190208 CO Entry Descr:Bus Dirpaysec:CCD    Trace#:051000014603405 Eed:190208 Ind ID: 10716200000075    Ind Name:New England Motor Frei Trn: 0384603405Tc | 4,704.37 |





February 02, 2019 through March 01, 2019
Account Number: 000006105677555

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/08 | Orig CO Name:Expertpay          Orig ID:1131996647 Desc Date:          CO Entry Descr:Expertpay Sec:CCD    Trace#:091000012264103 Eed:190208 Ind ID:221977697          Ind Name:New England Motor Frei Trn: 0392264103Tc: | 3,991.98 |
| 02/08 | Orig CO Name:Commonwealth MA          Orig ID:7046002284 Desc Date:190208 CO Entry Descr:Childsupp Sec:Web Trace#:051000014603400 Eed:190208  Ind ID:201902080001904 Ind Name:New England Motor Frei Trn: 0384603400Tc: | 1,194.25 |
| 02/08 | Orig CO Name:NJ Web Pmt 01170          Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100204603420 Eed:190208  Ind ID:091000017551069          Ind Name:Eastern Freight Ways,    Txp*B222353461000*01170*190328*T*98 073****East\ Trn: 0384603420Tc: | 980.73 |
| 02/08 | Orig CO Name:CT Dor Payment          Orig ID:T011000075 Desc Date:190208 CO Entry Descr:Bus Dorpaysec:CCD    Trace#:051000014603404 Eed:190208 Ind ID: 52929740000075          Ind Name:Eastern Freight Ways I Trn: 0384603404Tc: | 757.64 |
| 02/08 | Orig CO Name:Comm of Mass EFT          Orig ID:4602285821 Desc Date:190207 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014603412 Eed:190208  Ind ID:2084096256          Ind Name:Eastern Freightways IN Dept. of Revenue Trn: 0384603412~c | 725.30 |
| 02/08 | Orig CO Name:Nys Dtf Promo Wt          Orig ID:6146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000014603407 Eed:190208 Ind ID:000000039652785          Ind Name:New England Motor Frei Trn: 0384603407Tc: | 602.42 |
| 02/08 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:020819 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036014603397 Eed:190208 Ind ID:220943930035885          Ind Name:Nemf World Transport I Trn: 0384603397Tc: | 512.64 |
| 02/08 | Orig CO Name:Commwlthofpa Int          Orig ID:1236003133 Desc Date:190208 CO Entry Descr:Paemployixsec:CCD    Trace#:043000094603409 Eed:190208   Ind ID:222353461          Ind Name:1319000001206065 Txp*11240852    *1051 *190208*T* 0000047461* *P*     *20\902 08\ Business Tax Trn: 0384603409Tc | 474.61 |
| 02/08 | Orig CO Name:Commonwealth MA          Orig ID:7046002284 Desc Date:190208 CO Entry Descr:Childsupp Sec:Web Trace#:051000014603399 Eed:190208  Ind ID:201902080001903 Ind Name:Eastern Freightways IN Trn: 0384603399Tc | 224.33 |
| 02/08 | Orig CO Name:State of RI          Orig ID:5056000522 Desc Date:          CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170104603415 Eed:190208 Ind ID:000022235346100          Ind Name:Eastern Freightways IN Trn: 0384603415Tc | 212.06 |
| 02/11 | Orig CO Name:Cumberland Count          Orig ID:1352377655 Desc Date:190208 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304301808396 Eed:190211  Ind ID:1419R114956          Ind Name:New England Motor Frei 1 Trn: 0391808396Tc: | 32,215.79 |
| 02/11 | Orig CO Name:8011Ohio-Taxoewh          Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD    Trace#:041001031808398 Eed:190211  Ind ID:000000102603654          Ind Name:New England MO.Ncwak- Odtpwhtax Trn: 0391808398Tc: | 6,925.08 |
| 02/11 | Orig CO Name:IL Dept of Reven          Orig ID:5555566257 Desc Date:          CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011808400 Eed:190211 Ind ID:00001123067488          Ind Name:Nemf Txp*221977697000*0112*20190331*T*39 8716\ EDI Trn: 0391808400Tc | 3,987.16 |

Page 4 of 12



CHASE ❖

## Withdrawals and Debits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Dotpsp Driverrec    Orig ID:1522077581 Desc Date:    CO Entry Descr:Dotpsp Drisec:CCD  Trace#:122043489088430 Eed:190211 Ind ID:877-642-9499       Ind Name:New England Motor Frei Trn: 0429088430Tc | 540.00 |
| 02/13 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD  Trace#:091000014893794 Eed:190212 Ind ID:000000039654511      Ind Name:New England Motor Frei Trn: 0424893794Tc | 20,327.60 |
| 02/13 | Orig CO Name:Comp of Maryland    Orig ID:4526002033 Desc Date:021219 CO Entry Descr:Dir Db Radsec:PPD  Trace#:055002344893796 Eed:190212 Ind ID:004819041011459      Ind Name: | 715.54 |
| 02/13 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190208 CO Entry Descr:Paemploytxsec:CCD  Trace#:043000095271622 Eed:190213  Ind ID:221977697        Ind Name:13190000001206819 Txp*11132602    *1051*190208*T* 0001787551* *P*      *201902 13\ Business Tax Trn: 0435271622Tc | 17,875.51 |
| 02/13 | Orig CO Name:Comp of Maryland    Orig ID:4626002033 Desc Date:021319 CO Entry Descr:Dir Db Radsec:PPD  Trace#:055002345271620 Eed:190213 Ind ID:004819042010025      Ird Name: Withhold Tax Returns Trn: 0435271620Tc | 9,117.77 |
| 02/14 | Orig CO Name:Best Pass Inc.    Orig ID:1364535141 Desc Date:    CO Entry Descr:Payment  Sec:CCD  Trace#:041001037012161 Eed:190214 Ind ID:2749        Ind Name:Eastern Freightways IN Trn: 0447012161Tc | 45,275.59 |
| 02/15 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:021519 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036011786436 Eed:190215 Ind ID:220944601648303      Ind Name:New England Motor Frei Trn: 0451786436Tc | 738,761.30 |
| 02/15 | Orig CO Name:Best Pass Inc.    Orig ID:1364535141 Desc Date:    CO Entry Descr:Payment  Sec:CCD  Trace#:041001031786434 Eed:190215 Ind ID:6434        Ind Name:New England Motor Frei Trn: 0451786434Tc | 129,404.36 |
| 02/15 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:021519 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036011786438 Eed:190215 Ind ID:220944610106875      Ind Name:Eastern Freightways Trn: 0451786438Tc | 26,898.56 |
| 02/15 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100201786451 Eed:190215  Ind ID:091000017590774      Ind Name:New England Motor Frei  Txp*B221977697000*01170*190328*T*20 37733****Newe\ Trn: 0451786451Tc | 20,377.33 |
| 02/15 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190214 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000011786430 Eed:190215  Ind ID:990746752       Ird Name:New England Motor Frei Dept. of Revenue Trn: 045178643CTc | 5,890.28 |
| 02/15 | Orig CO Name:CT Dor Payment    Orig ID:T011000075 Desc Date:190215 CO Entry Descr:Bus Dirpaysec:CCD  Trace#:051000011786449 Eed:190215 Ind ID: 10716200000075      Ind Name:New England Motor Frei Trn: 0451786449Tc | 4,912.70 |
| 02/15 | Orig CO Name:State of RI    Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD  Trace#:211170101786456 Eed:190215 Ind ID:000022197769700      Ind Name:New England Motor Frei Trn: 0451786456Tc | 4,483.46 |
| 02/15 | Orig CO Name:Expertpay    Orig ID:1131996547 Desc Date:    CO Entry Descr:Expertpay Sec:CCD  Trace#:091000011041005 Eed:190215 Ind ID:221977697      Ind Name:New England Motor Frei Trn: 0461041005Tc | 4,014.40 |



CHASE 🖲

February 02, 2019 through March 01, 2019
Account Number: 000006105677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Orig CO Name:ME Bureau of Tax     Orig ID:1016000001 Desc Date:190215 CO Entry Descr:Intrnet Drsec:CCD    Trace#:042000011786444 Eed:190215 Ind ID:0561902139981     Ind Name:New England Motor Frei Trn: 0451786444Tc | 3,590.00 |
| 02/15 | Orig CO Name:Vtax EFT Deposit     Orig ID:8036000264 Desc Date:190215 CO Entry Descr:ACH Debit Sec:PPD    Trace#:221172181786446 Eed:190215 Ind ID:Wht10005915     Ind Name:New England Motor Frei Trn: 0451786446Tc | 1,650.98 |
| 02/15 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100201786453 Eed:190215  Ind ID:091000017590787     Ind Name:Eastern Freight Ways,    Txp*B222353461000*01170*190328*T*94 087*****East\ Trn: 0451786453Tc | 940.87 |
| 02/15 | Orig CO Name:Comm of Mass EFT     Orig ID:4602285821 Desc Date:190214 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000011786428 Eed:190215  Ind ID:986478720        Ind Name:Eastern Freightways IN Dept. of Revenue Trn: 0451786428Tc | 548.34 |
| 02/15 | Orig CO Name:CT Dor Payment    Orig ID:T011000075 Desc Date:190215 CO Entry Descr:Bus Dirpaysec:CCD    Trace#:051000011786448 Eed:190215 Ind ID: 52929740000075     Ind Name:Eastern Freight Ways | Trn: 0451786448Tc | 544.46 |
| 02/15 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:021519 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036011786437 Eed:190215 Ind ID:220944603129184     Ind Name:Nemf World Transport I Trn: 0451786437Tc | 512.89 |
| 02/15 | Orig CO Name:Commwithofpa Int     Orig ID:1236003133 Desc Date:190215 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000091786440 Eed:190215  Ind ID:222353461     Ind Name:1319000001310431 Txp*11240652    *1051 *190215*T* 0003045553* *P*        *201902 15\ Business Tax Trn: 0451786440Tc | 455.53 |
| 02/15 | Orig CO Name:Nys Dtf Promp Wt     Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000011786432 Eed:190215 Ind ID:000000039919234     Ind Name:New England Motor Frei Trn: 0451786432Tc | 415.26 |
| 02/15 | Orig CO Name:State of RI        Orig ID:5058000522 Desc Date:        CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170101786457 Eed:190215 Ind ID:000022235346100     Ind Name:Eastern Freightways IN Trn: 0451786457Tc | 186.84 |
| 02/15 | Orig CO Name:ME Bureau of Tax     Orig ID:1016000001 Desc Date:190215 CO Entry Descr:Intrnet Drsec:CCD    Trace#:042000011786443 Eed:190215 Ind ID:0561902139913     Ind Name:Eastern Freightways Trn: 0451786443Tc | 112.00 |
| 02/19 | Orig CO Name:VA Dept Taxation     Orig ID:2546001734 Desc Date:190215 CO Entry Descr:Tax Paymensec:CCD    Trace#:091000014248790 Eed:190219  Ind ID:*****7697     Ind Name:New England Motor Frei EFT Payments Trn: 0464248790Tc | 11,159.01 |
| 02/19 | Orig CO Name:8011Ohio-Taxoewh     Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD    Trace#:041001034248783 Eed:190219  Ind ID:000000102706501     Ind Name:New England MO.Nowak-Odtpwhtax Trn: 0464248783Tc | 7,197.90 |
| 02/19 | Orig CO Name:IL Dept of Reven     Orig ID:5555566257 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000014248792 Eed:190219 Ind ID:00001266293152     Ind Name:Nemf Txp*221977697000*0112*20190331*T*43 5587\ EDI Trn: 0464248792Tc | 4,355.87 |



February 02, 2019 through March 01, 2019

Account Number: 000006105677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | Orig CO Name:Commonwealth MA    Orig ID:7046002284 Desc Date:190219 CO Entry Descr:Childsupp Sec:Web Trace#:051000014248786 Eed:19C219    Ind ID:201902190000883 Ind Name:New England Motor Frei Trn: 0464248786Tc | 1,194.25 |
| 02/19 | Orig CO Name:ME Bureau of Tax    Orig ID:1016000001 Desc Date:190216 CO Entry Descr:Intmet Drsec:CCD    Trace#:042000014248788 Eed:190219 Ind ID:0561902147161    Ind Name:New England Motor Frei Trn: 0464248788Tc | 337.41 |
| 02/19 | Orig CO Name:Commonwealth MA    Orig ID:7046002284 Desc Date:190219 CO Entry Descr:Childsupp Sec:Web Trace#:051000014248785 Eed:190219    Ind ID:201902190000881 Ind Name:Eastern Freightways IN Trn: 0464248785Tc | 224.33 |
| 02/20 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000017025388 Eed:190220 Ind ID:000000039919284    Ind Name:New England Motor Frei Trn: 0507025388Tc | 22,523.39 |
| 02/20 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190215 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000097025390 Eed:190220   Ind ID:221977697    Ind Name:1319000001310856 Txp*11132602    *1051 *190215*T* 0001801488* *P*    *201902 20\ Business Tax Trn: 0507025390Tc | 18,014.86 |
| 02/20 | Orig CO Name:Comp of Maryland    Orig ID:4526002033 Desc Date:022019 CO Entry Descr:Dir Db Radsec:PPD    Trace#:055002347025393 Eed:190220 Ind ID:004819049015334    Ind Name: Withhold Tax Returns Trn: 0507025393Tc | 575.53 |
| 02/22 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:022219 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036017452370 Eed:190222 Ind ID:220945375309459    Ind Name:New England Motor Frei Trn: 0527462370Tc | 561,297.53 |
| 02/22 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:022219 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036017462368 Eed:190222 Ind ID:220945361882652    Ind Name:Eastern Freightways Trn: 0527462368Tc | 24,385.11 |
| 02/22 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100207462392 Eed:190222  Ind ID:091000017664802    Ind Name:New England Motor Frei    Txp*B221977697000*01170*190328*T*15 29330*****\Newe\ Trn: 0527462392Tc | 15,293.30 |
| 02/22 | Orig CO Name:Comp of Maryland    Orig ID:4526002033 Desc Date:022219 CO Entry Descr:Dir Db Radsec:PPD    Trace#:055002347462385 Eed:190222 Ind ID:004819050015736    Ind Name: Withhold Tax Returns Trn: 0527462385Tc | 9,371.14 |
| 02/22 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190221 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000017462387 Eed:190222  Ind ID:2073991296    Ind Name:New England Motor Frei Dept. of Revenue Trn: 0527462387Tc | 4,821.19 |
| 02/22 | Orig CO Name:Expertpay    Orig ID:1131996647 Desc Date:    CO Entry Descr:Expertpay Sec:CCD    Trace#:091000017462380 Eed:190222 Ind ID:221977697    Ind Name:New England Motor Frei Trn: 0527462380Tc | 3,873.64 |
| 02/22 | Orig CO Name:CT Dor Payment    Orig ID:T011000075 Desc Date:190222 CO Entry Descr:Bus Dirpaysec:CCD    Trace#:051000017462373 Eed:190222 Ind ID. 10716200000075    Ind Name:New England Motor Frei Trn: 0527462373Tc | 3,660.62 |





CHASE

February 02, 2019 through March 01, 2019
Account Number: 000006105677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:State of RI      Orig ID:5056000522 Desc Date:      CO Entry Descr:Tax Pmt  Sec:CCD   Trace#:211170107462396 Eed:190222 Ind ID:000022197769700      Ind Name:New England Motor Frei Trn: 0527462396Tc | 3,347.95 |
| 02/22 | Orig CO Name:Commonwealth MA      Orig ID:7046002284 Desc Date:190222 CO Entry Descr:Childsupp Sec:Web Trace#:051000017462376 Eed:190222  Ind ID:201902220001907 Ind Name:New England Motor Frei Trn: 0527462376Tc | 1,194.25 |
| 02/22 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100207462390 Eed:190222  Ind ID:091000017664775      Ind Name:Eastern Freight Ways,    Txp*B222353461000*01170*190328*T*77 114******East\ Trn: 0527462390Tc | 771.14 |
| 02/22 | Orig CO Name:CT Dor Payment      Orig ID:T011000075 Desc Date:190222 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000017462372 Eed:190222 Ind ID: 52929740000075      Ind Name:Eastern Freight Ways I Trn: 0527462372Tc | 592.57 |
| 02/22 | Orig CO Name:Comm of Mass EFT      Orig ID:4602285621 Desc Date:190221 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000017462388 Eed:190222  Ind ID:1237637248      Ind Name:Eastern Freightways IN Dept. of Revenue Trn: 0527462388Tc | 556.13 |
| 02/22 | Orig CO Name:Irs      Orig ID:3387702000 Desc Date:022219 CO Entry Descr:Usataxpymlsec:CCD   Trace#:061036017462387 Eed:190222 Ind ID:220945350931863      Ind Name:Nemf World Transport I Trn: 0527462387Tc | 512.84 |
| 02/22 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6148013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000017462378 Eed:190222 Ind ID:000000040137562      Ind Name:New England Motor Frei Trn: 0527462378Tc | 388.59 |
| 02/22 | Orig CO Name:Commwithofpa Int      Orig ID:1236003133 Desc Date:190222 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000097462382 Eed:190222  Ind ID:222353461      Ind Name:1319000001473656 Txp*11240652      *1051 *190222*T* 0000037165* *P*      *201902 22\ Business Tax Trn: 0527462382Tc | 371.65 |
| 02/22 | Orig CO Name:Commonwealth MA      Orig ID:7046002284 Desc Date:190222 CO Entry Descr:Childsupp Sec:Web Trace#:051000017462375 Eed:190222  Ind ID:201902220001905 Ind Name:Eastern Freightways IN Trn: 0527462375Tc | 224.33 |
| 02/22 | Orig CO Name:State of RI      Orig ID:5056000522 Desc Date:      CO Entry Descr:Tax Pmt  Sec:CCD   Trace#:211170107462395 Eed:190222 Ind ID:000022235346100      Ind Name:Eastern Freightways IN Trn: 0527462395Tc | 204.11 |
| 02/25 | Orig CO Name:Mvs IRP Pmt      Orig ID:7216000928 Desc Date:      CO Entry Descr:NJ IRP Pmtsec:CCD   Trace#:031100205667459 Eed:190225 Ind ID:091000017671931      Ind Name:New England Motor Frei Txp*B000308001000*10200*200229*T*21 593902*****New\ Trn: 0535667459Tc | 215,939.02 |
| 02/25 | Orig CO Name:8011Ohio-Taxoewh      Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD   Trace#:041001035667454 Eed:190225  Ind ID:000000102774142      Ind Name:New England MO.Nowak- Odtpwhtax Trn: 0535667454Tc | 5,159.00 |
| 02/25 | Orig CO Name:IL Dept of Reven      Orig ID:5555566257 Desc Date:      CO Entry Descr:EDI Pymntsec:CCD   Trace#:091000015667456 Eed:190225 Ind ID:00000738916758      Ind Name:Nemf Txp*221977697000*0112*20190331*T*32 3594\ EDI Trn: 0535667456Tc | 3,235.94 |



CHASE

February 02, 2019 through March 01, 2019
Account Number: 000006106677555

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | Orig CO Name:Ohio Bwc        Orig ID:3311334187 Desc Date:        CO Entry Descr:Debits  Sec:CCD   Trace#:041001039200907 Eed:190226  Ind ID:C1349554-0        Ind Name:New England Motor Fre Ohio Bwc Premium Trn: 0569200907Tc | 149,071.02 |
| 02/26 | Orig CO Name:Nys Dtf Prompt Wt        Orig ID:6146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000019200909 Eed:190226  Ind ID:000000040139292        Ind Name:New England Motor Frei Trn: 05692009009Tc | 15,839.62 |
| 02/26 | Orig CO Name:Ohio Bwc        Orig ID:3311334187 Desc Date:        CO Entry Descr:Debits  Sec:CCD   Trace#:041001039200905 Eed:190226  Ind ID:C1344990-0        Ind Name:New England Motor Fre Ohio Bwc Premium Trn: 05692009C5Tc | 585.10 |
| 02/26 | Orig CO Name:Comp of Maryland        Orig ID:4526012033 Desc Date:022619 CO Entry Descr:Dir Db Radsec:PPD   Trace#:055002349200911 Eed:190226  Ind ID:004819055012382        Ind Name: Withhold Tax Returns Trn: 0569200911Tc | 508.75 |
| 02/27 | Orig CO Name:Commwlthofpa Int        Orig ID:1236003133 Desc Date:190222 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000095459788 Eed:190227  Ind ID:221977697        Ind Name:1319000001474267 Txp*11132602        *1051 *190222*T* 0001417977* *P*        *201902 27\ Business Tax Trn: 0575459788Tc | 14,179.77 |
| 02/27 | Orig CO Name:Comp of Maryland        Orig ID:4526002033 Desc Date:022719 CO Entry Descr:Dir Db Radsac:PPD   Trace#:055002345459786 Eed:190227  Ind ID:004819056013496        Ind Name: Withhold Tax Returns Trn: 0575459786Tc | 7,628.30 |
| 03/01 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:030119 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036017015957 Eed:190301  Ind ID:220946094245941        Ind Name:New England Motor Frei Trn: 0597015957Tc | 171,357.25 |
| 03/01 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:030119 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036017015959 Eed:190301  Ind ID:220946060356891        Ind Name:Eastern Freightways Trn: 0597015959Tc | 24,159.84 |
| 03/01 | Orig CO Name:NJ Wcb Pmt 01170        Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100207015987 Eed:190301  Ind ID:091000017705187        Ind Name:New England Motor Frei  Txp*B221977697000*01170*190328*T*65 9050*****Newe\ Trn: 0597015987Tc | 6,590.50 |
| 03/01 | Orig CO Name:Ind With Tax        Orig ID:91B0005Tax Desc Date:190228 CO Entry Descr:Intax  Sec:CCD   Trace#:074000067015965 Eed:190301  Ind ID:19Z00249551011        Ind Name:New England Motor Frei 0005021902281902281190907 Trn: 0597015965Tc | 5,930.41 |
| 03/01 | Orig CO Name:ME Bureau of Tax        Orig ID:1016000001 Desc Date:190301 CO Entry Descr:Intrnet Drsec:CCD   Trace#:042000017015969 Eed:190301  Ind ID:0561902179795        Ind Name:New England Motor Frei Trn: 0597015969Tc | 1,877.00 |
| 03/01 | Orig CO Name:Comm of Mass EFT        Orig ID:4602285821 Desc Date:190228 CO Entry Descr:MA Dor Paysec:CCD   Trace#:051000017015976 Eed:190301  Ind ID:914646144        Ind Name:New England Motor Frei Dept. of Revenue Trn: 0597015976Tc | 1,491.02 |
| 03/01 | Orig CO Name:CT Dor Payment        Orig ID:T011000075 Desc Date:190301 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000017015980 Eed:190301  Ind ID: 10716260000075        Ind Name:New England Motor Frei Trn: 0597015980Tc | 1,114.44 |




**CHASE** ⬡

February 02, 2019 through March 01, 2019
Account Number: 0000061066677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 03/01 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100207015989 Eed:190301    Ind ID:091000017705264    Ind Name:Eastern Freight Ways,    Txp*B222353461000*01170*190328*T*87 468*****East, Trn: 0597015989Tc | 874.68 |
| 03/01 | Orig CO Name:Vtax EFT Deposit    Orig ID:8036000264 Desc Date:190301 CO Entry Descr:ACH Debit Sec:CCD    Trace#:221172187015974 Eed:190301    Ind ID:Wht10005915    Ind Name:New England Motor Frei Trn: 0597015974Tc | 783.03 |
| 03/01 | Orig CO Name:State of RI    Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170107015984 Eed:190301 Ind ID:000022197769700    Ind Name:New England Motor Frei Trn: 0597015984Tc | 597.86 |
| 03/01 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc: Date:190228 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000017015977 Eed:190301  Ind ID:1211065472    Ind Name:Eastern Freightways IN Dept. of Revenue Trn: 0597015977Tc | 580.50 |
| 03/01 | Orig CO Name:Commonwealth MA    Orig ID:7046002284 Desc: Date:190301 CO Entry Descr:Childsupp Sec:Web Trace#:051000017015963 Eed:190301  Ind ID:201903010001997 Ind Name:New England Motor Frei Trn: 0597015963Tc | 455.00 |
| 03/01 | Orig CO Name:CT Dor Payment    Orig ID:T011000075 Desc Date:190301 CO Entry Descr:Bus Dirpaysec:CCD    Trace#:051000017015979 Eed:190301 Ind ID: 52929740000075    Ind Name:Eastern Freight Ways I Trn: 0597015979Tc | 454.75 |
| 03/01 | Orig CO Name:Commwithefpa Int    Orig ID:1236003133 Desc Date:190301 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000097015971 Eed:190301    Ind ID:222353461    Ind Name:1319000001527038 Txp*11240852    *1051 *190301*T* 0000040649* *P*    *201903 01\ Business Tax Trn: 0597015971Tc | 406.49 |
| 03/01 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000017015982 Eed 190301 Ind ID:000000040380387    Ind Name:New England Motor Frei Trn: 0597015982Tc | 300.66 |
| 03/01 | Orig CO Name:Commonwealth MA    Orig ID:7046002284 Desc: Date:190301 CO Entry Descr:Childsupp Sec:Web Trace#:051000017015962 Eed:190301  Ind ID:201903010001995 Ind Name:Eastern Freightways IN Trn: 0597015962Tc | 224.33 |
| 03/01 | Orig CO Name:State of RI    Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170107015985 Eed:190301 Ind ID:000022235346100    Ind Name:Eastern Freightways IN  Trn: 0597015985Tc | 184.34 |
| 03/01 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:030119 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036017015900 Eed:190301 Ind ID:220946040612657    Ind Name:Nemf World Transport I Trn: 0597015960Tc | 175.96 |
| 03/01 | Orig CO Name:Expertpay    Orig ID:1131996647 Desc Date:    CO Entry Descr:Expertpay Sec:CCD    Trace#:091000017015992 Eed:190301 Ind ID:221977697    Ind Name:New England Motor Frei Trn: 0597015992Tc | 105.00 |
| 03/01 | Orig CO Name:ME Bureau of Tax    Orig ID:1016000001 Desc Date:190301 CO Entry Descr:Intrnet Drsec:CCD    Trace#:042000017015968 Eed:190301 Ind ID:0561902179782    Ind Name:Eastern Freightways Trn: 0597015968Tc | 35.00 |

| **Total** | | **$3,463,343.29** |



February 02, 2019 through March 01, 2019
Account Number: 000006106677555

## Daily Balance



| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $199,624.89 | 02/19 | $203,564.11 |
| 02/05 | $30,955.05 | 02/20 | $162,787.74 |
| 02/06 | $4,300.58 | 02/21 | $830,834.07 |
| 02/07 | $894,881.50 | 02/22 | $415,907.00 |
| 02/08 | $95,465.03 | 02/25 | $191,573.04 |
| 02/11 | $51,797.00 | 02/26 | $25,568.55 |
| 02/13 | $3,760.58 | 02/27 | $3,760.48 |
| 02/14 | $892,680.95 | 02/28 | $246,298.69 |
| 02/15 | -$51,027.60 | 03/01 | $28,510.63 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
Bank Reconciliation
February 2019
JP Morgan Chase Bank - General Counsel
Acct# 000000680965162 / GL# 1011-0595

Bank Statement Date: 3/1/2019

Ending Balance from Bank Statement                                      $1,053.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

Total Deposits in Transit                                               $0.00
Other Items

                                                                        $0.00

Subtotal                                                                $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

Total Outstanding Checks                                                $0.00

Other Items

                                                                        $0.00

Computed G/L Balance                                                    $1,053.95

General Ledger as of    03/02/19                                        $1,053.95

Difference                                                              $0.00



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000000680965162

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000553 WBS 802211 06119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,585.70 |  |
| Deposits and Credits | 3 | $142.50 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 9 | $674.25 |  |
| **Ending Ledger Balance** |  | **$1,053.95** |  |

### Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/20 | Reversal of Check | 1465 | $6.50 |
| 02/21 | Reversal of Check | 1464 | 95.00 |
| 02/25 | Reversal of Check | 1466 | 41.00 |
| Total | | | **$142.50** |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1442 | 02/11 | $30.75 | 1459 | 02/05 | $65.00 | 1464* | 02/20 | $95.00 |
| 1457* | 02/05 | $75.00 | 1460 | 02/08 | $181.00 | 1465 | 02/19 | $6.50 |
| 1458 | 02/05 | $120.00 | 1461 | 02/11 | $60.00 | 1466 | 02/22 | $41.00 |

**Total    9 check(s)**    **$674.25**
* indicates gap in sequence

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



 **CHASE**

February 02, 2019 through March 01, 2019
**Account Number:** 000000680965162

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 02/05 | $1,325.70 | 02/20 | $958.95 |
| 02/08 | $1,144.70 | 02/21 | $1,053.95 |
| 02/11 | $1,053.95 | 02/22 | $1,012.95 |
| 02/19 | $1,047.45 | 02/25 | $1,053.95 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**FEBRUARY 2019 Bank Reconciliation**

Account #  610-7235661                    G.L. #  10110592

BANK BALANCE @ OF      02/28/19           $142,985.00

TRANSFER FROM #610-0226365                ($142,985.00)
ENDING BANK BALANCE    02/28/19               $0.00

GENERAL LEDGER @ OF    03/01/19               $0.00
                                              $0.00

ADJUSTED G/L. BALANCE  03/01/19               $0.00
                                  Proof       $0.00  PROOF

Footnote:

# 142,985.00  was transFered
to  5661 For deposit oF utilities

**CHASE ⬡**

JPMorgan Chase Bank. N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000006107235661



### CUSTOMER SERVICE INFORMATION

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000293 DDA 802 212 06119 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## CHECKING SUMMARY    Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $0.00 |
| Deposits and Additions | 1 | 142,985.00 |
| Ending Balance | 1 | $142,985.00 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | JPMorgan Access Transfer From Account000006100226365 | $142,985.00 |
| **Total Deposits and Additions** |  | **$142,985.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/25 | $142,985.00 |


CHASE

February 02, 2019 through March 01, 2019
Account Number: **000006107235661**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.


JPMorgan Chase Bank, N.A. Member FDIC

NEMF                                   **Company# 01**
J.P. Morgan Chase Bank-Executive Payroll
3/3/2019
**Account # 610-5297600**              **G.L. # 10110400**

|  |  | **#10118100** |
|---|---|---|
| Bank Balance @ | **3/3/2019** | $0.00 |
| Outstanding Checks |  |  |
|  |  |  |
| Adj Bank Balance | **3/3/2019** | $0.00 |
|  |  |  |
| General Ledger Balance@ | **03/03/19** | $0.00 |
|  |  |  |
| Adj General Ledger Balance | **03/03/19** | $0.00 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000006105297600

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

C0000732 WBS 802 211 06119 NNNNNNNNNNN 2 000000000 85 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969



## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 6 | $239,959.89 | |
| Withdrawals and Debits | 6 | $239,959.89 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036040780Xf | $62,710.19 |
| 02/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0034500780Xf | 63,772.26 |
| 02/14 | Orig CO Name:New England Moto    Orig ID:1221977697 Desc Date:Offset CO Entry Descr:Reversal  Sec:CCD    Trace#:021000021877323 Eed:190214 Ind ID:1221977697         Ind Name:EFT File Name: ADP7Lp EFT/ACH Created Offset For Origin#:  009900075   CO Eff Date: 19/02/14 190214 ADP7Lp Trn: 0451877328To | 7,529.72 |
| 02/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040400780Xf | 6,076.97 |
| 02/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038200760Xf | 49,797.16 |
| 02/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0035720780Xf | 50,073.59 |
| **Total** | | **$239,959.89** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



CHASE◯

February 02, 2019 through March 01, 2019
**Account Number:** 000006105297600

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0006200036Hp YOUR REF: ACH OF 19/02/05 | $62,710.19 |
| 02/13 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0015300043Hp YOUR REF: ACH OF 19/02/12 | 63,772.26 |
| 02/14 | Cash Concentration Transfer Debit To Account 000006100226365 Trn: 0036550780Xf | 7,529.72 |
| 02/15 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0013600046Hp YOUR REF: ACH OF 19/02/15 | 6,076.97 |
| 02/19 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0026200050Hp YOUR REF: ACH OF 19/02/19 | 49,797.16 |
| 02/26 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0006600057Hp YOUR REF: ACH OF 19/02/26 | 50,073.59 |
| **Total** | | **$239,959.89** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/05 | $0.00 | 02/15 | $0.00 |
| 02/13 | $0.00 | 02/19 | $0.00 |
| 02/14 | $0.00 | 02/26 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

## New England Motor Freight
## Bank Reconciliation
### February 2019
#### JP Morgan Chase - United Healthcare
Acct# 000000753987312 / GL# 1011-0580

|  | Bank Statement Date: | 3/1/2019 |  |
|---|---|---|---|

| Ending Balance from Bank Statement |  |  | $0.00 |
|---|---|---|---|

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Deposits in Transit** |  |  | **$0.00** |
|---|---|---|---|
| Other Items |  |  |  |
|  |  |  | $0.00 |
| Subtotal |  |  | $0.00 |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Outstanding Checks** |  |  | **$0.00** |
|---|---|---|---|

Other Items

| 02/28/19 UHC Obligation |  | 45,310.94 |  |
|---|---|---|---|
| Reclass to accrued medical not booked |  | 835,675.00 |  |
|  |  |  | $880,985.94 |

| Computed G/L Balance |  |  | ($880,985.94) |
|---|---|---|---|
| General Ledger as of   03/01/19 |  |  | ($880,985.94) |
| Difference |  |  | $0.00 |

# CHASE ○

JPMorgan Chase Bank, N.A.
P.O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: **000000753987312**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00000193 DDA 802 212 06119 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 1 | 864,236.60 |
| Electronic Withdrawals | 1 | − 864,236.60 |
| **Ending Balance** | 2 | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | JPMorgan Access Transfer From Account000006100226365 | $864,236.60 |
| **Total Deposits and Additions** | | **$864,236.60** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | Orig CO Name:Unitedhealthcare    Orig ID:Uhc5057325 Desc Date:190206 CO Entry Descr:Payments Sec:CCD    Trace#:021000023215305 Eed:190206  Ind ID:190360205    Ind Name:New England Motor Frei Trn*1*190360205\ Trn: 0373215305Tc | $864,236.60 |
| **Total Electronic Withdrawals** | | **$864,236.60** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/06 | $0.00 |

NEW ENGLAND MOTOR FREIGHT
M & T BANK
FEBRUARY 2019 Bank Reconciliation

**BANK 21,37,38,45,47,55**

**Account #  1700137542**                          **G.L. #  10112350**

| | | | |
|---|---|---|---|
| BANK BALANCE @ | 02/28/19 | | ($3.00) |
| DEPOSIT IN TRANSIT- | | | $0.00 |
| DEPOSIT IN TRANSIT- | | | $0.00 |
| TRANSFER IN PROGRESS- | | | $0.00 |
| ENDING BANK BALANCE | | | ($3.00) |
| GENERAL LEDGER @ | 03/01/19 | | ($3.00) |
| | | | $0.00 |
| UNBOOKED DEPOSIT- | | | $0.00 |
| UNBOOKED BANK CHARGE | | | $0.00 |
| ADJUSTED G L BALANCE | 03/01/19 | | ($3.00) |
| | | Proof | $0.00 |



**M&T** Bank

Checking Account Statement

FOR INQUIRIES CALL:  **LYELL OFFICE**
**(585) 254-1658**

00  0 00170M NM 017



000001922 FIDS1548D01702281902 01 000000

**NEW ENGLAND MOTOR FREIGHT INC**
**ATTN NANCY SHEVELL BLAKEMAN**
**1-71 N AVE E**
**ELIZABETH NJ 07201**

P

| ACCOUNT TYPE | |
|---|---|
| M&T ADVANCED BUSINESS CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 1700137542 | 02/01/19 - 02/28/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | $1,977.53 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 1,955.53 |
| **LESS SERVICE CHARGES** | 25.00 |
| **ENDING BALANCE** | ($3.00) |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2019 | BEGINNING BALANCE | | | $1,977.53 |
| 02/08/2019 | SERVICE CHARGE FOR ACCOUNT 000001700137542 | | $25.00 | 1,952.53 |
| 02/27/2019 | CHECK NUMBER 1002 | | 1,955.53 | (3.00) |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 1 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1002 | 02/27/19 | 1,955.53 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

NUMBER OF CHECKS PAID        1

AMOUNT OF CHECKS PAID    $1,955.53

MANUFACTURERS AND TRADERS TRUST COMPANY
PO BOX 22900 - 255 EAST AVENUE ROCHESTER NY 14692-9964

New England Motor Freight
Bank Reconciliation
February 2019
JP Morgan Chase Bank - Payroll Checks
Acct# 610-8010671 / GL# 1011-0454

| | | Bank Statement Date: | 3/1/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement · · · · · · · · · · · · · · · · · · · $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** · · · · · · · · · · · · · · · · **$0.00**

Other Items

· · · · · · · · · · · · · · · · -

Subtotal · · · · · · · · · · · · · · · · **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** · · · · · · · · · · · · **$97,848.10**

Other Items

**On Demand Check not recorded in payroll system**   226.07
**ZBA after 2/11-Adjustment**

· · · · · · · · · · · · · · · · **$226.07**

**Computed G/L Balance** · · · · · · · · · · · · ($98,074.17)

General Ledger as of   03/02/19 · · · · · · · · ($98,074.18)

Difference · · · · · · · · · · · · · · · · **$0.01**

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 02, 2019 through March 01, 2019
Account Number: 000006108010671

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001289 WBS 802 211 06119 NNNNNNNNNNN 2 000000000 B6 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 18 | $830,536.18 | |
| Withdrawals and Debits | 1 | $0.60 | |
| List Posted Items | 1590 | $787,176.27 | |
| Checks Paid | 96 | $43,359.31 | |
| Ending Ledger Balance | | $0.00 | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038760780Xf | $93,421.59 |
| 02/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036260780Xf | 35,690.32 |
| 02/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0035140780Xf | 8,265.29 |
| 02/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037120780Xf | 11,624.91 |
| 02/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037080780Xf | 74,466.68 |
| 02/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037720780Xf | 109,930.26 |
| 02/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0034700780Xf | 56,463.89 |
| 02/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036860780Xf | 19,929.39 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 02, 2019 through March 01, 2019
Account Number: 000006103010671

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040700780Xf | 64,774.94 |
| 02/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038500780Xf | 107,225.37 |
| 02/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036200780Xf | 42,529.56 |
| 02/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037050780Xf | 14,749.65 |
| 02/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036240780Xf | 33,050.87 |
| 02/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037720780Xf | 75,018.11 |
| 02/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0035880780Xf | 40,379.29 |
| 02/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0036980780Xf | 16,697.19 |
| 02/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039080780Xf | 8,153.96 |
| 03/01 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039140780Xf | 18,164.91 |
| **Total** | | **$830,536.18** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 02/04 | List Posted Items Quantity | 183 | $93,421.59 |
| 02/05 | List Posted Items Quantity | 83 | 35,690.32 |
| 02/06 | List Posted Items Quantity | 19 | 8,265.29 |
| 02/07 | List Posted Items Quantity | 35 | 11,624.91 |
| 02/08 | List Posted Items Quantity | 137 | 74,466.68 |
| 02/11 | List Posted Items Quantity | 207 | 109,930.26 |
| 02/13 | List Posted Items Quantity | 27 | 13,104.58 |
| 02/14 | List Posted Items Quantity | 41 | 19,929.39 |
| 02/15 | List Posted Items Quantity | 121 | 64,774.94 |
| 02/19 | List Posted Items Quantity | 198 | 107,225.37 |
| 02/20 | List Posted Items Quantity | 78 | 42,529.56 |
| 02/21 | List Posted Items Quantity | 26 | 14,749.65 |
| 02/22 | List Posted Items Quantity | 71 | 33,050.87 |
| 02/25 | List Posted Items Quantity | 164 | 75,018.11 |
| 02/26 | List Posted Items Quantity | 90 | 40,379.29 |
| 02/27 | List Posted Items Quantity | 44 | 16,697.19 |
| 02/28 | Debit For $0.60, An Item For $418.66 Was Processed As 5418.06, On 02/27/2019. Our Reference Number Esds190228-1733, Check Number 3000679. | | 0.60 |
| 02/28 | List Posted Items Quantity | 25 | 8,153.36 |
| 03/01 | List Posted Items Quantity | 41 | 18,164.91 |
| **Total\*** | | | **$0.60** |

\*This total excludes the List Posted Items amount set forth in the summary above.


CHASE

February 02, 2019 through March 01, 2019
Account Number: 000006108010671

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2027515 | 02/13 | $180.98 | 2030216* | 02/13 | $197.56 | 2030390* | 02/13 | $871.09 |
| 2028009* | 02/13 | $85.86 | 2030218* | 02/13 | $219.34 | 2030391 | 02/13 | $1,098.67 |
| 2028493* | 02/13 | $84.91 | 2030225* | 02/13 | $847.92 | 2030402* | 02/13 | $95.92 |
| 2028912* | 02/13 | $196.71 | 2030227* | 02/13 | $476.74 | 2030414* | 02/13 | $340.57 |
| 2029072* | 02/13 | $165.64 | 2030230* | 02/13 | $635.12 | 2030416* | 02/13 | $476.79 |
| 2029117* | 02/13 | $57.94 | 2030248* | 02/13 | $946.71 | 2030423* | 02/13 | $410.44 |
| 2029121* | 02/13 | $756.34 | 2030265* | 02/13 | $273.84 | 2030424 | 02/13 | $217.29 |
| 2029398* | 02/13 | $138.55 | 2030266 | 02/13 | $332.58 | 2030428* | 02/13 | $478.30 |
| 2029471* | 02/13 | $888.73 | 2030267 | 02/13 | $266.24 | 2030437* | 02/13 | $214.71 |
| 2029558* | 02/13 | $153.44 | 2030271* | 02/13 | $443.99 | 2030443* | 02/13 | $421.77 |
| 2029605* | 02/13 | $730.01 | 2030272 | 02/13 | $279.55 | 2030448* | 02/13 | $460.81 |
| 2029761* | 02/13 | $816.24 | 2030285* | 02/13 | $730.08 | 2030450* | 02/13 | $484.38 |
| 2028877* | 02/13 | $193.33 | 2030288* | 02/13 | $334.09 | 2030452* | 02/13 | $894.16 |
| 2029946* | 02/13 | $491.12 | 2030302* | 02/13 | $993.05 | 2030453 | 02/13 | $954.42 |
| 2029957* | 02/13 | $440.95 | 2030326* | 02/13 | $679.92 | 2030454 | 02/13 | $952.33 |
| 2030002* | 02/13 | $410.35 | 2030334* | 02/13 | $221.20 | 2030456* | 02/13 | $199.27 |
| 2030024* | 02/13 | $156.17 | 2030336* | 02/13 | $299.77 | 2030460* | 02/13 | $129.32 |
| 2030064* | 02/13 | $41.79 | 2030342* | 02/13 | $268.88 | 2030467* | 02/13 | $340.25 |
| 2030068* | 02/13 | $773.05 | 2030343 | 02/13 | $301.40 | 2030468 | 02/13 | $484.96 |
| 2030085* | 02/13 | $56.64 | 2030344 | 02/13 | $219.26 | 2030480* | 02/13 | $386.01 |
| 2030087* | 02/13 | $987.02 | 2030360* | 02/13 | $580.71 | 2030499* | 02/13 | $809.72 |
| 2030095* | 02/13 | $1,125.03 | 2030362* | 02/13 | $37.11 | 2030505* | 02/13 | $825.92 |
| 2030110* | 02/13 | $708.64 | 2030364* | 02/13 | $573.53 | 2030510* | 02/13 | $366.77 |
| 2030128* | 02/13 | $651.12 | 2030366* | 02/13 | $214.58 | 2030511 | 02/13 | $496.86 |
| 2030132* | 02/13 | $766.90 | 2030369 | 02/13 | $282.10 | 2030524* | 02/13 | $237.93 |
| 2030149* | 02/13 | $823.31 | 2030369 | 02/13 | $569.09 | 2030526* | 02/13 | $115.05 |
| 2030150 | 02/13 | $561.51 | 2030372* | 02/13 | $785.40 | 2030533* | 02/13 | $39.55 |
| 2030174* | 02/13 | $353.47 | 2030374* | 02/13 | $217.44 | 2030537* | 02/13 | $719.26 |
| 2030191* | 02/13 | $360.42 | 2030377* | 02/13 | $296.46 | 2030539* | 02/13 | $408.22 |
| 2030198* | 02/13 | $174.64 | 2030378 | 02/13 | $196.77 | 2030543* | 02/13 | $632.09 |
| 2030201* | 02/13 | $176.66 | 2030381* | 02/13 | $414.92 | 4038178* | 02/13 | $786.56 |
| 2030207* | 02/13 | $58.18 | 2030388* | 02/13 | $176.87 | 4038184* | 02/13 | $1,132.03 |



Total    96 check(s)
* indicates cap in sequence

$43,359.31

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/04 | $0.00 | 02/19 | $0.00 |
| 02/05 | $0.00 | 02/20 | $0.00 |
| 02/06 | $0.00 | 02/21 | $0.00 |
| 02/07 | $0.00 | 02/22 | $0.00 |
| 02/08 | $0.00 | 02/25 | $0.00 |
| 02/11 | $0.00 | 02/26 | $0.00 |
| 02/13 | $0.00 | 02/27 | $0.00 |
| 02/14 | $0.00 | 02/28 | $0.00 |
| 02/15 | $0.00 | 03/01 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



**CHASE** ⬡

February 02, 2019 through March 01, 2019
Account Number: 000006108010671

New England Motor Freight Inc
Debtor IN Possession



## Stop Payment Renewal Notice

Account Number  000006108010671

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000270 | 05/14/2013 | 05/14/2019 | 434835 | $460.65 |
| — | 0000271 | 05/21/2013 | 05/21/2019 | 1853921 | $155.85 |
| — | 0000272 | 05/21/2013 | 05/21/2019 | 1854445 | $308.43 |
| — | 0000273 | 05/22/2013 | 05/22/2019 | 4034858 | $460.65 |
| — | 0000274 | 05/22/2013 | 05/22/2019 | 4034860 | $668.84 |
| — | 0000305 | 05/05/2014 | 05/05/2019 | 1879621 | $86.33 |
| — | 0000306 | 05/05/2014 | 05/05/2019 | 12000528 | $523.49 |
| — | 0000307 | 05/09/2014 | 05/09/2019 | 1883873 | $235.50 |
| — | 0000308 | 05/13/2014 | 05/13/2019 | 1881674 | $603.06 |
| — | 0000309 | 05/28/2014 | 05/28/2019 | 1887181 | $460.56 |
| — | 0000310 | 05/28/2014 | 05/28/2019 | 1887136 | $194.95 |
| — | 0000347 | 05/06/2015 | 05/06/2019 | 4035838 | $465.24 |
| — | 0000348 | 05/12/2015 | 05/12/2019 | 1917401 | $798.54 |
| — | 0000404 | 05/10/2016 | 05/10/2019 | 1948171 | $603.65 |
| — | 0000405 | 05/10/2016 | 05/10/2019 | 1948773 | $68.99 |
| — | 0000407 | 05/24/2016 | 05/24/2019 | 4036509 | $738.41 |
| — | 0000455 | 05/10/2017 | 05/10/2019 | 1978740 | $284.25 |
| — | 0000456 | 05/10/2017 | 05/10/2019 | 1978914 | $90.04 |

New England Motor Freight Inc
Debtor IN Possession

ttn Nancy Shevell Blakeman
71 North Ave E
lizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

# CHASE 🌣



February 02, 2019 through March 01, 2019
Account Number: 000006108010671

New England Motor Freight Inc
Debtor IN Possession

## Stop Payment Renewal Notice

Account Number  000006108010671

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000270 | 05/14/2013 | 05/14/2019 | 434835 | $460.65 |
| —— | 0000271 | 05/21/2013 | 05/21/2019 | 1853921 | $155.85 |
| —— | 0000272 | 05/21/2013 | 05/21/2019 | 1854445 | $308.43 |
| —— | 0000273 | 05/22/2013 | 05/22/2019 | 4034858 | $460.65 |
| —— | 0000274 | 05/22/2013 | 05/22/2019 | 4034860 | $668.84 |
| —— | 0000305 | 05/05/2014 | 05/05/2019 | 1879621 | $86.33 |
| —— | 0000306 | 05/05/2014 | 05/05/2019 | 12000528 | $523.49 |
| —— | 0000307 | 05/09/2014 | 05/09/2019 | 1883873 | $235.50 |
| —— | 0000308 | 05/13/2014 | 05/13/2019 | 1881674 | $603.06 |
| —— | 0000309 | 05/28/2014 | 05/28/2019 | 1887181 | $460.56 |
| —— | 0000310 | 05/28/2014 | 05/28/2019 | 1887136 | $194.95 |
| —— | 0000347 | 05/06/2015 | 05/06/2019 | 4035838 | $465.24 |
| —— | 0000348 | 05/12/2015 | 05/12/2019 | 1917401 | $798.54 |
| —— | 0000404 | 05/10/2016 | 05/10/2019 | 1948171 | $603.65 |
| —— | 0000405 | 05/10/2016 | 05/10/2019 | 1948773 | $68.99 |
| —— | 0000407 | 05/24/2016 | 05/24/2019 | 4036509 | $738.41 |
| —— | 0000455 | 05/10/2017 | 05/10/2019 | 1978740 | $284.25 |
| —— | 0000456 | 05/10/2017 | 05/10/2019 | 1978914 | $90.04 |

New England Motor Freight Inc
Debtor IN Possession

Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

New England Motor Freight
PEOPLE'S UNITED BANK
**February 2019 Bank Reconciliation**

<u>Account #  1-47-6042-3</u>            <u>G.L. #  10112225</u>
                                        <u>BANK #42, 44</u>

BANK BALANCE @ OF      02/28/19              **$20.00**

DEPOSIT IN TRANSIT –

ENDING BANK BALANCE    02/28/19              $20.00

GENERAL LEDGER @ OF    03/01/19              **$0.00**

UNBOOKED DEPOSIT-      02/08/19              $20.00
UNBOOKED DEPOSIT-                            $0.00
UNBOOKED DEPOSIT-                            $0.00
UNBOOKED BANK CHARGE-                        $0.00

ADJUSTED G. L. BALANCE  03/01/19             $20.00
                              Proof          $0.00





Statement of Account
0014760423

**People's United Bank**

035842
NEW ENGLAND MOTOR FREIGHT INC
C/O NANCY SHEVELL BLAKEMAN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

January 31, 2019 - February 28, 2019
Days in stmt period: 28

Page 1 of 3

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

Direct Inquiries to:
CALL CENTER
1-800-894-0300

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| BUSINESS ADVANTAGE | 0014760423 | $20.00 |

## BUSINESS ADVANTAGE 0014760423

### Account Summary

| | | |
|---|---|---|
| Beginning Balance | | $3,209.44 |
| Average Ledger Balance * | | $3,109.82 |
| Average Collected Balance ** | | $3,109.82 |
| Ending Balance | | $20.00 |
| Total Debits | 1 | $3,209.44 |
| Total Credits | 1 | $20.00 |
| Total Checks | 1 | $3,209.44 |

* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

### 1 Enclosures

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1024 | 02-28 | $3,209.44 | | | | | | |

### Activity

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | BEGINNING BALANCE | | | $3,209.44 |
| 02-08 | #DEPCSIT BR 329 | $20.00 | | $3,229.44 |

Continued on next page

**Statement of Account**
0014760423
NEW ENGLAND MOTOR FREIGHT INC
Page 2 of 3

**People's United Bank**



| Activity | | | | Continued |
|---|---|---|---|---|
| Date | Description | Additions | Subtractions | Balance |
| 02-28 | CHECK 1024 | | -$3,209.44 | $20.00 |
| 02-28 | ENDING TOTALS | $20.00 | -$3,209.44 | $20.00 |

**Peoples United**
**Bank**

850 MAIN STREET BC-5 / RC-465
BRIDGEPORT, CT 06604 - 4913

*Account Analysis*

*January 2019*

| | |
|---|---|
| Account Number | 00014760423 |
| Settlement Period Ends | January 2019 |
| Statement Date | February 11, 2019 |
| | Page 1 of 2 |

NEW ENGLAND MOTOR FREIGHT INC
C/O NANCY SHEVELL BLAKEMAN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

THE ACCOUNT ANALYSIS STATEMENT IS A SUMMARY REPORT OF YOUR BANKING
SERVICES AND PRICING THAT IS IN EFFECT ON YOUR ACCOUNT.

ID: 1136D00014760423
BUS ADVANTAGE CKG

## Balance Summary

| | |
|---|---|
| Average Ledger Balance | $3,002.67 |
| Less Average Float | $0.00 |
| Average Collected Balance | $3,002.67 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $3,002.67 |
| | |
| Investable Balance | $3,002.67 |
| | |
| Collected Balance | $3,002.67 |
| Less Balance Required for Services | $0.00 |
| Excess/(Deficit) Balance | $3,002.67 |

## Results Summary

**Analyzed Results**

| | |
|---|---|
| Earnings Credit at 0.000000% of Balance | $0.00 |
| Less Total Analyzed Fees | $0.00 |
| Total Analyzed Results | $0.00 |

Page 1 of 2 Total Pages

New England Motor Freight
PNC BANK
FEBRUARY 2019 Bank Reconciliation          Bank #22

## Account # 5512308845                    G.L. # 10112905

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $21,591.38 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $21,591.38 |
| | | |
| GENERAL LEDGER @ OF | 02/28/19 | $21,591.38 |
| UNBOOKED DEPOSIT- | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 02/28/19 | $21,591.38 |
| | Proof | 0.00 |



**Corporate Business Account Statement**



Account number:  55-1230-8845

Page 1 of 2

**For the period 02/01/2019 to 02/28/2019**

010133

NEW ENGLAND MOTOR FREIGHT #19-12809
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

Number of enclosures: 0
Tax ID Number: 22-1977697

☎ For Client Services:
Call 1-800-669-1518

⌨ Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo , MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 21,661.43 | 0.00 | 70.05 | 21,591.38 |

**Watch Out for Text Scams**

Be careful of unexpected text messages that may appear to come from PNC, asking you to follow links or provide personal information. **PNC will never ask you to click a link in a text message to provide personal or account information**. If you think you may have responded to a fraudulent text, immediately change your PNC passwords, then contact us at **1-800-762-2035.**

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 70.05 |
| Total | 0 | 0.00 | Total | 1 | 70.05 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 02/01 | 21,661.43 | 02/28 | 21,591.38 |

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 70.05**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/28 | 70.05 | Corporate Account Analysis Charge | 0000000000000049714 |





3319   1-8



NEW ENGLAND MOTOR FREIGHT INC
ATTN JOHN KROTULIS
1-71 NORTH AVE E
ELIZABETH NJ 07201

003319 - 0001 of 0003 - NNNNNN - 10724



CAA-CAA1P804  015652  003319                    060   0003677170          1-8    DOM



Page 1 of 2

Visit us at pnc.com

## ACCOUNT ANALYSIS STATEMENT

| CLIENT NAME & ADDRESS | ACCOUNT INFORMATION | | ANALYSIS PERIOD |
|---|---|---|---|
| NEW ENGLAND MOTOR FREIGHT INC<br>ATTN JOHN KROTULIS<br>1-71 NORTH AVE E<br>ELIZABETH NJ 07201 | ACCOUNT<br>TREASURY<br>OFFICER<br>CLIENT<br>SERVICES | 0003877170    SUMMARY<br>NANCY L NILLES<br>(732) 220-4557<br>TMCC@pnc.com<br>1-800-669-1518 | 01/01/2019  to  01/31/2019 |
| | | | STATEMENT DATE |
| | | | FEBRUARY 13, 2019 |

## ACCOUNTS INCLUDED IN THIS ANALYSIS

| BANK NUMBER | ACCOUNT NUMBER | ACCOUNT NAME | ACCOUNT TITLE |
|---|---|---|---|
| 040 | 5512306845 | NEW ENGLAND MOTOR FREIGH | |

PLEASE REVIEW YOUR ANALYSIS PROMPTLY. WE WILL GLADLY CORRECT ERRORS WITHIN 30 DAYS OF THE STATEMENT DATE. AFTER 30 DAYS,
THE ANALYSIS IS DEEMED TO BE ACCURATE AND ADJUSTMENTS WILL NO LONGER BE PROCESSED.

GO PAPERLESS. SIGN-UP TODAY FOR FREE ONLINE CORPORATE ACCOUNT ANALYSIS STATEMENTS THAT YOU CAN ACCESS VIA PINACLE.
ONLINE STATEMENTS CAN BE VIEWED SEVERAL DAYS EARLIER THAN IF THEY ARE SENT BY MAIL - WHICH IS GOOD NEWS FOR YOU AND THE
ENVIRONMENT. ENROLL TODAY. FOR MORE INFORMATION, CALL TREASURY MANAGEMENT CLIENT CARE AT 1-800-669-1518 OR CONTACT
YOUR TREASURY MANAGEMENT OFFICER OR SALES ASSOCIATE.







Visit us at pnc.com

## ACCOUNT ANALYSIS STATEMENT

| CLIENT NAME & ADDRESS | ACCOUNT INFORMATION | ANALYSIS PERIOD |
|---|---|---|
| NEW ENGLAND MOTOR FREIGHT INC<br>1-71 NORTH AVE E<br>ELIZABETH      NJ 07201-2958 | ACCOUNT            5512300845<br>TREASURY<br>OFFICER            NANCY L NILLES<br>                        (732) 220-4557<br>CLIENT             TMCC@pnc.com<br>SERVICES          1-800-669-1518<br>BILLING CYCLE   MONTHLY | 01/01/2019  to  01/31/2019 |
| | | STATEMENT DATE |
| | | FEBRUARY 13, 2019 |

| CURRENT MONTHLY BALANCE & COMPENSATION | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE | 21,714.70 | EARNINGS ALLOWANCE (0.300 %) | 5.53 |
| LESS: DEPOSIT FLOAT | 0.00 | TOTAL ANALYZED CHARGES | 75.58 |
| AVERAGE COLLECTED BALANCE | 21,714.70 | EXCESS/(DEFICIT) FEES | 70.05- |
| LESS: RESERVES( 0.00%) | 0.00 | (TRANSFERRED TO : 0003677170) | |
| INVESTABLE BALANCE | 21,714.70 | | |
| COLLECTED BALANCE REQUIRED | 296,631.10 | | |
| EXCESS/(DEFICIT) BALANCE | 274,916.40- | | |

EARNINGS CREDIT RATE IS TIERED.  THE HIGHEST TIER EARNINGS CREDIT RATE FOR NEXT MONTH IS: .350000 %

$3924.79 IN COLLECTED BALANCE WILL PAY FOR $1.00 IN SERVICES, BASED UPON THIS MONTH'S TIERED EARNINGS CREDIT RATE.

## SUMMARY OF ACCOUNT SERVICES

| SERVICE DESCRIPTION | AFP CODE | VOLUME | UNIT PRICE | TOTAL PRICE | COLLECTED BALANCE REQUIRED |
|---|---|---|---|---|---|
| **DEMAND DEPOSIT RELATED SERVICES** | | | | | |
| ACCOUNT MAINTENANCE | 01  00  00 | 1 | 40.0000 | 40.00 | 156,969.20 |
| ACCOUNT BALANCE FEE | 00  02  30 | 217 | 0.0142 | 3.08 | 12,088.17 |
| PRINT IMAGE STATEMENT-MAINTENANCE | 01  03  ZZ | 1 | 25.0000 | 25.00 | 98,116.25 |
| | | | | $68.08 | $267,195.62 |
| **MISCELLANEOUS** | | | | | |
| PRINTED  ANALYSIS STATEMENT FEE | 99  99  99 | 1 | 7.5000 | 7.50 | 29,435.48 |
| | | | | $7.50 | $29,435.48 |
| **TOTAL ANALYZED CHARGES :** | | | | $75.58 | $296,631.10 |



New England Motor Freight
SANTANDER BANK
FEBRUARY, 2019 Bank Reconciliation

## Account # 1161059733

**10112770**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $0.00 |
| DEPOSIT IN TRANSIT | | $0.00 |
| LOAN TRANSFERS IN PROGRESS | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| | | |
| GENERAL LEDGER @ OF | 02/28/19 | $0.00 |
| UNBOOKED TRANSFER | | $0.00 |
| UNBOOKED INTEREST CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | 0.00 |
| ADJUSTED G L BALANCE | 02/28/19 | $0.00 |
| | Proof | $0.00 |





**Santander**

PO Box 841002
Boston, MA 02284

**Statement Period 02/12/19 TO 03/01/19**
**Primary Account #: 1161059733**

For your convenience our Business
Customer Service Center is available
from 8am-10pm Mon-Sat and 9am-5 30pm on Sun
Call us at 1-877-768-1145
www.santanderbank.com

G03 033663 C 0305 6522 23525 1/1 BIN:0

0000
7 0 01

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



## COMMERCIAL CASH MANAGEMENT CHECKING

**Statement Period 02/12/19 - 03/01/19**

### NEW ENGLAND MOTOR FREIGHT INC

*Account # 1161059733*

Your account is currently at a zero balance. If your account remains at a zero balance for two entire statement periods with no activity, your account may be closed. Please deposit funds into this account quickly to prevent it from closing. If this account is not meeting your needs, it would be our pleasure to discuss other options with you. Note: this message does not apply to Zero Balance Accounts and/or Controlled Disbursement Accounts.

### Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $280.21 | Ending Balance | $0.00 |
| Deposits/Credits | +$0.00 | Average Daily Balance | $219.58 |
| Withdrawals/Debits | -$280.21 | | |

### Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 02-12 | Beginning Balance | | | $280.21 |
| 02-14 | FEES FOR ACCOUNT ANALYSIS 01/31/19 | | $37.92 | $242.29 |
| 02-28 | DOMESTIC OUTGOING WI RE TRANSFER | | $242.29 | $0.00 |
| 03-01 | Ending Balance | | | $0.00 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.

Santander Bank, N.A. is a member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2019 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, the Flame Logo, and Extra 20 for everyday account services are registered trademarks, and Extra 20 free savings account services is a service mark of Banco Santander, S.A. or its affiliates, in the United States or other countries.

1161059733



Santander

Statement Date: 01/31/19   Page 1

Account    1161059733

PO Box 841002
Boston, MA 02284

G29 032778 0 0214 3417 6915 1/1 BIN;0

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



------------ ACCOUNT ANALYSIS STATEMENT ----------
FOR THE PERIOD 01/01/19 THROUGH 01/31/19

BALANCE COMPUTATION FOR THE PERIOD

| | |
|---|---|
| Average Daily Ledger Balance | 38,297.33 |
| Less Average Daily Float | 0.00 |
| Average Daily Collected Balance | 38,297.33 |
| Less Legal Reserve Requirement (10 %) | 3,829.73 |
| Investable Balance | 34,467.60 |

ACCOUNT POSITION FOR THE PERIOD

| DESCRIPTION | FEE BASIS | BALANCE BASIS |
|---|---|---|
| Current Period Earnings Credit ( 0.0500 %) | 1.46 | 34,467.60 |
| Current Period Analyzed Charges | 39.38 | 927,335.48 |
| Analyzed Charges Due After Credit | 37.92 | |
| TOTAL FEES DEBITED FROM ACCT. | 37.92 | |

| | |
|---|---|
| Investable Balance Shortage  --> | (892,867.88) |

SERVICE CHARGE DETAIL

| SERVICE DESCRIPTION | VOLUME | PRICE | SERVICE CHARGE | BALANCE REQUIRED |
|---|---|---|---|---|
| *General Services* | | | | |
| Monthly Maintenance | 1 | 33.0000 | 33.00 | 777,097 |
| *General Services Subtotal* | | | 33.00 | 777,097 |
| | | | | |
| *Deposit Coverage* | | | | |
| Deposit Coverage Fee | 383 | .0167 | 6.38 | 150,239 |
| *Deposit Coverage Sub-Total* | | | 6.38 | 150,239 |

New England Motor Freight
TD Bank-(401K)
FEBRUARY 2019  Bank Reconciliation

**BANK 31**

## Account # 425-1382465                           G.L. #  10112505

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$142,463.67** |
| DEBIT IN TRANSIT | 02/28/19 | ($33,476.61) |
| DEBIT IN TRANSIT | 02/04/19 | ($33,891.61) |
| DEPOSIT INCORRECT | | |
| DEPOSIT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | | $75,095.45 |
| GENERAL LEDGER @ OF | 02/28/19 | **$75,095.45** |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJ G/L BALANCE | 02/28/19 | $75,095.45 |
| | Proof | $0.00 |



**TD Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

000023685 01 AV   0.380 FTD01040030219116199 0022 03 02
NEW ENGLAND MOTOR FREIGHT INC
401-K
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4251382465-720-T-### |
| Primary Account #: | 425-1382465 |

5003-1-1-000000

## Business Convenience Checking

NEW ENGLAND MOTOR FREIGHT INC
401-K

Account # 425-1382465

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 108,574.06 | Average Collected Balance | 137,627.58 |
| Deposits | 33,891.61 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 2.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 142,463.67 | Days in Period | 28 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/04 | DEPOSIT | | 33,891.61 |
| | | Subtotal: | 33,891.61 |

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/28 | PAPER STATEMENT FEE | | 2.00 |
| | | Subtotal: | 2.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 108,574.06 | 02/28 | 142,463.67 |
| 02/04 | 142,465.67 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ⌂

New England Motor Freight
TD Bank-(7939)
FEBRUARY 2019  Bank Reconciliation

## Account # 434-3847939        G.L. # 10112510

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$1,816,285.55** |
| DEBIT IN TRANSIT | | |
| DEPOSIT INCORRECT | | $0.00 |
| DEPOSIT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | | $1,816,285.55 |
| GENERAL LEDGER @ OF | 02/28/19 | **$1,816,285.55** |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJ G/L BALANCE | 02/28/19 | $1,816,285.55 |
| | Proof | $0.00 |

# TD Bank

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

000023703 01 AV    0.380 FTD01040030219116199 0022 03 02
NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 4343847939-421-T-### |
| Primary Account #: | 434-3847939 |

## Enterprise Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 434-3847939

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,718,085.45 | Average Collected Balance | 2,195,611.82 |
| Other Credits | 3,031.60 | Interest Earned This Period | 3,031.60 |
| | | Interest Paid Year-to-Date | 7,180.58 |
| Other Withdrawals | 904,831.50 | Annual Percentage Yield Earned | 1.82% |
| Ending Balance | 1,816,285.55 | Days in Period | 28 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/28 | INTEREST PAID | | 3,031.60 |
| | | Subtotal: | 3,031.60 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/07 | DEBIT | | 25,831.50 |
| 02/13 | DEBIT | | 879,000.00 |
| | | Subtotal: | 904,831.50 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 2,718,085.45 | 02/13 | 1,813,253.95 |
| 02/07 | 2,692,253.95 | 02/28 | 1,816,285.55 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

New England Motor Freight
T D Bank Account #7862806143
February-19

**BANK 18**

## Account # 7862806143

**G.L. # 10112500**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$139,004.48** |
| LOANS IN TRANSIT- | | |
| ENDING BANK BALANCE | 02/28/19 | $139,004.48 |
| | | |
| GENERAL LEDGER @ OF | 02/28/19 | **$139,004.48** |
| DEPOSIT NOT RECORDED | | $0.00 |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 02/28/19 | $139,004.48 |
| | Proof | 0.00 |



**Bank**

America's Most Convenient Bank®

T   STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHTINC
1-71 NORTH AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 7862806143-720-T-### |
| Primary Account #: | 786-2806143 |

## Business Convenience Checking

NEW ENGLAND MOTOR FREIGHTINC

Account# 786-2806143

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 02/01 | | | 139,006.48 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Less | | Service Charges | 2.00 |
| Statement Balance as of 02/28 | | | 139,004.48 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/28 | PAPER STATEMENT FEE | 2.00 | | 139,004.48 |

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 28 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

New England Motor Freight
T D Bank Account #786-6664174
#########                                    **BANK 18**
February 2019

**Account # 7862806143**                     **G.L. # 10300000**


BANK BALANCE @ OF          02/28/19                      **$11,525.02**


ENDING BANK BALANCE        02/28/19                      $11,525.02


GENERAL LEDGER @ OF        02/28/19                      **$11,539.96**

TO BE ADJUSTED IN MARCH                                  ($14.94)
LOAN NOT RECORDED                                        $0.00
DEPOSIT NOT RECORDED                                     $0.00
UNBOOKED BANK CHARGE                                     $0.00
UNBOOKED BANK CHARGE                                     $0.00

ADJUSTED G/L. BALANCE      02/28/19                      $11,525.02
                                    Proof               0.00

# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

000023786 01 AV    0.380  FTD01040030219116199 0022 03 02
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2019-Feb 28 2019 |
| Cust Ref #: | 7866664274-727-T-### |
| Primary Account #: | 786-6664274 |

## Business Super Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 786-6664274

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 02/01 | | | 11,523.25 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Plus | | Interest Paid | 1.77 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 02/28 | | | 11,525.02 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/28 | INTEREST PAID | | 1.77 | 11,525.02 |

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.20% |
| Number of days in this Statement Period | 28 |
| Interest Earned this Statement Period | 1.77 |
| Annual Percentage Yield Earned | 0.20% |
| Interest Paid Year to date | 3.73 |



TORONTO DOMINION BANK
**FEBRUARY BANK RECONCILIATION**

| Account # 06807361120 | Company 07<br>G.L. # 10110570 | Bank# 27 DISB<br>Bank# 51CASH | |
|---|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | $ | 127,998.83 |
| DEPOSIT IN TRANSIT- | | | |
| DEPOSIT IN TRANSIT- | | | |
| DEPOSIT IN TRANSIT- | | | |
| DEPOSIT IN TRANSIT- | | | |
| CASH TRANSFER- | 01/31/19 | | |
| ENDING BANK BALANCE | 02/28/19 | $ | 127,998.83 |
| GENERAL LEDGER @ OF | 03/01/19 | $ | 136,574.44 |
| CASH TRANSFER | | $ | - |
| US/CDN FUNDS ADJ | | | |
| DEPOSIT NOT RECORDED | | | |
| CHECK NOT RECORDED | 2142 02/12/19 | | (8,575.61) |
| UNPOSTED BANK CHARGE | | | - |
| UNPOSTED BANK CHARGE | | | - |
| ADJ GENERAL LEDGER BALANCE | 03/01/19 | | $127,998.83 |
| | Proof | | $0.00 |

127,998.83



KING & DUNDAS BRANCH
55 KING ST. W
TORONTO, ON  M5K 1A2

**TD Canada Trust**

Tel:  1-866-222-3456
TTY:  1-800-361-1180

TDCDA11100_1156641_010 E U 01025      00525

NEW ENGLAND MOTOR FREIGHT, INC.
ATTN: NANCY SHEVELL BLAKEMAN
1-71 NORTH AVE E
ELIZABETH NJ 07201 USA



| Statement of Account | | Account Type | Statement From - To |
|---|---|---|---|
| Branch No. | Account No. | US CURRENT ACCOUNT | JAN 31/19 - FEB 28/19 |
| 1025 | 0680-7361120 | | Page 1 of 2 |

| DESCRIPTION | CHEQUE/DEBIT | DEPOSIT/CREDIT | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE FORWARD | | | JAN31 | 133,313.09 |
| RDC DEPOSIT | | 3,264.51 | FEB04 | 136,577.60 |
| CHQ#02142-3140530040 | 8,575.61 | | FEB12 | 128,001.99 |
| SERVICE CHARGE | 2.50 | | FEB28 | |
| ITEMS DEP FEE | 0.66 | | FEB28 | 127,998.83 |

| 1 CHQ ENCLOSED  NEXT STATEMENT DATE IS MAR 29/19 | | | No. | Amount |
|---|---|---|---|---|
| MONTHLY AVER. CR. BAL. | $131,021.09 | | | |
| MONTHLY MIN. BAL. | $127,998.83 | Credits | 1 | 3,264.51 |
| DEP CONTENT- CASH 0    ITEMS 3    UNC BATCH 0 | | Debits | 3 | 8,578.77 |



-
-
-

Please ensure that you report in writing any errors or irregularities found within this statement within 30 days of the statement date. If you do not, the statement of account shall be conclusively deemed correct except for any amount credited to the account in error.

The deposit evidenced by this instrument does not constitute a deposit that is insured under the *Canada Deposit Insurance Corporation Act.*

Accounts issued by: **THE TORONTO-DOMINION BANK**



TD Home    Apply    My Profile

# Account Activity

Help | Print

Account: U.S. CURRENT ACCOUNT - 7361120 $127,998.83

Current Balance        Available Balance
$127,998.83            $127,998.83

Balance    Mar 18, 2019

View    All Transactions                     30 days | 60 days | 90 days | 120 days

Search by Month (up to 18 months)

Month    Mar    Year    2019

• From    Feb    1    2019    [ ] To    Mar    3    2019    [ ]    Search

Your transactions for Feb 1, 2019 to Mar 3, 2019

| Date + | Transaction Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| Feb 28, 2019 | ITEMS DEP FEE | 0.66 | | $127,998.83 |
| Feb 28, 2019 | SERVICE CHARGE | 2.50 | | $127,999.49 |
| Feb 12, 2019 | View Cheque CHQ#02142-3140530040 | 8,575.61 | | $128,001.99 |
| Feb 04, 2019 | RDC DEPOSIT | | 3,264.51 | $136,577.60 |
| | | Total : $8,578.77 | $3,264.51 | |

Select Download Format    [ ]    Download

All transactions to the close of the previous BUSINESS day will be downloaded.    View supported versions of the software downloads.

Legal Notes

Print

New England Motor Freight
Bank Reconciliation
February 2019
Toronto Dominion Bank
Company - 06 / Bank - 41
Acct# 06800789928 / GL# 1011-0560

| | | Bank Statement Date: | 2/28/2019 | IN CAD | IN USD |
|---|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $36,712.38 | $36,712.38 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | | |
|---|---|---|---|---|---|
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Deposits in Transit | | | | $0.00 | $0.00 |
| Other Items | | | | | |
| | AP not recorded yet | | (184.29) | | |
| | | | | ($184.29) | ($184.29) |
| Subtotal | | | | ($184.29) | ($184.29) |

Subtract Outstanding Checks

| Check Number | Amount | Check Number | Amount | | |
|---|---|---|---|---|---|
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |
| | $0.00 | | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Outstanding Checks | | | | $0.00 | $0.00 |
| Other Items | | | | | |
| | | | | $0.00 | $0.00 |
| Computed G/L Balance | | | | $36,528.09 | $36,528.09 |
| General Ledger as of   03/01/19 | | | | $36,528.09 | $36,528.09 |
| Difference | | | | $0.00 | $0.00 |



KING & YONGE BRANCH
55 KING ST W
TORONTO, ON   M5K 1A2

**TD Canada Trust**

Tel:  1-866-222-3456
TTY: 1-800-361-1180

TDCDA11100_8526267_003 E U 01025      00013

NEW ENGLAND MOTOR FREIGHT, INC.
ATTN: NANCY SHEVELL BLAKEMAN
1-71 NORTH AVE E
ELIZABETH NJ 07201 USA



| Statement of Account | | Account Type | Statement From - To |
|---|---|---|---|
| **Branch No.** | **Account No.** | BUSINESS MANAGER ACCOUNT | **JAN 31/19 - FEB 15/19** |
| 1025 | 0680-0789928 | | Page 1 of 2 |



| DESCRIPTION | CHEQUE/DEBIT | DEPOSIT/CREDIT | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE FORWARD | | | JAN31 | 44,406.31 |
| CUST # PP9 B861 BUS | 2,203.10 | | FEB05 | 42,203.21 |
| CUST # PP9 B861 BUS | 2,203.10 | | FEB12 | 40,000.11 |
| CHQ#21590-2144306137 | 279.05 | | FEB15 | |
| CHQ#21588-2144306140 | 533.02 | | FEB15 | |
| CHQ#21592-2144306143 | 215.82 | | FEB15 | 38,972.22 |

3 CHQS ENCLOSED    NEXT STATEMENT DATE IS FEB 28/19

| | No. | Amount |
|---|---|---|
| Credits | 0 | 0.00 |
| Debits | 5 | 5,434.09 |

Please ensure that you report in writing any errors or irregularities found within this statement within 30 days of the statement date. If you do not, the statement of account shall be conclusively deemed correct except for any amount credited to the account in error.

Accounts issued by: **THE TORONTO-DOMINION BANK**

552208 (012011)



KING WEST BRANCH
55 KING ST W
TORONTO, ON  M5K 1A2

**TD Canada Trust**

Tel:  1-866-222-3456
TTY: 1-800-361-1180

TDCDA11100_1156641_010 E U 01025    00480

NEW ENGLAND MOTOR FREIGHT, INC.
ATTN: NANCY SHEVELL BLAKEMAN
1-71 NORTH AVE E
ELIZABETH NJ 07201 USA





| Statement of Account | | Account Type | Statement From - To |
|---|---|---|---|
| **Branch No.** | **Account No.** | BUSINESS MANAGER ACCOUNT | FEB 15/19 - FEB 28/19 |
| 1025 | 0680-0789928 | | Page 1 of 1 |

| DESCRIPTION | CHEQUE/DEBIT | DEPOSIT/CREDIT | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE FORWARD | | | FEB15 | 38,972.22 |
| CUST # PP9 B861 BUS | 2,203.10 | | FEB19 | 36,769.12 |
| RDC Billing | 45.00 | | FEB21 | 36,724.12 |
| SERVICE CHARGE | 7.50 | | FEB28 | |
| PAPER STMT FEE | 5.00 | | FEB28 | |
| INTEREST CREDIT | | 0.76 | FEB28 | 36,712.38 |

| 0 CHQS ENCLOSED   NEXT STATEMENT DATE IS MAR 18/19 | | | | No. | Amount |
|---|---|---|---|---|---|
| MONTHLY AVER. CR. BAL. | | $39,866.29 | Credits | 1 | 0.76 |
| MONTHLY MIN. BAL. | | $36,712.38 | | | |
| DEP CONTENT- CASH 0 | ITEMS 0 | UNC BATCH 0 | Debits | 4 | 2,260.60 |

-
--

Please ensure that you report in writing any errors or irregularities found within this statement within 30 days of the statement date. If you do not, the statement of account shall be conclusively deemed correct except for any amount credited to the account in error.

Accounts issued by: THE TORONTO-DOMINION BANK

TD Commercial Banking

Cost Management and Other Fees and Services
Billing period: January 1 - 31, 2019

3500 Steeles Ave E, TWR
Markham, ON
L3R 2Z1 Canada

TD_CMBS_EU    00146

NEW ENGLAND MOTOR FREIGHT, INC.
1-71 NORTH AVE E
ELIZABETH NEW_JERSEY 07201
USA                      

## Summary of Cash Management and Other Fees and Services

**NEW ENGLAND MOTOR FREIGHT, INC. - CAD Services**



| Services | Amount |
|---|---|
| Remote Deposit Capture | $45.00 |
| | **Total $45.00** |

Please review this statement carefully and advise us immediately if there are any errors. Note: Other Fees and Services are included on your account statement and will be charged separately. They are referenced here for information purposes only. Please direct your billing inquiries to your TD Account Representative.

GST/HST Registration No: 105255145RT0001

The TD logo is a trade-mark of The Toronto-Dominion Bank

Cost Management and Other Fees and Services
Billing period: January 1 - 31, 2019

## Details of Services and Charges

### NEW ENGLAND MOTOR FREIGHT, INC. - CAD Services



**Remote Deposit Capture ID# 0000008574**

| DESCRIPTION | UNITS | RATE | TAXABLE | CHARGE |
|---|---|---|---|---|
| No. of Deposits | 8 | $0.0000 | N | $0.00 |
| No. of Scanned Items | 33 | $0.0000 | N | $0.00 |
| Scanning Locations | 1 | $0.0000 | N | $0.00 |
| No. of Accounts | 1 | $0.0000 | N | $0.00 |
| No. of Accounts | 1 | $10.0000 | N | $10.00 |
| Monthly Service Fee | 1 | $35.0000 | N | $35.00 |

Total CAD$45.00 charged to account 01025 0789928

The TD logo is a trade-mark of The Toronto-Dominion Bank



TD Home    Apply    My Profile

# Account Activity

Help | Print

Account: BUSINESS MANAGER ACCOUNT - 789928 $36,712.38 ✓

Current Balance          Available Balance
$36,712.38               $36,712.38

Balance as of: Mar 18, 2019

View    All Transactions                    30 days | 60 days | 90 days | 120 days

Search by Month (up to 18 months)

Month    Mar    Year    2019

⦿ From    Feb    1    2019    📅  To  Mar    3    2019    📅    Search

Your transactions for **Feb 1, 2019 to Mar 3, 2019**

| Date ↑ | Transaction Description ⬍ | Withdrawals ⬍ | Deposits ⬍ | Balance |
|--------|---------------------------|---------------|------------|---------|
| Feb 28, 2019 | INTEREST CREDIT | | 0.76 | $36,712.38 |
| Feb 28, 2019 | PAPER STMT FEE | 5.00 | | $36,711.62 |
| Feb 28, 2019 | SERVICE CHARGE | 7.50 | | $36,716.62 |
| Feb 21, 2019 | RDC Billing | 45.00 | | $36,724.12 |
| Feb 19, 2019 | CUST # PP9 B861 BUS | 2,203.10 | | $36,769.12 |
| Feb 15, 2019 | View Cheque CHQ#21592-2144306143 | 215.82 | | $38,972.22 |
| Feb 15, 2019 | View Cheque CHQ#21588-2144306140 | 533.02 | | $39,188.04 |
| Feb 15, 2019 | View Cheque CHQ#21590-2144306137 | 279.05 | | $39,721.06 |
| Feb 12, 2019 | CUST # PP9 B861 BUS | 2,203.10 | | $40,000.11 |
| Feb 05, 2019 | CUST # PP9 B861 BUS | 2,203.10 | | $42,203.21 |

New England Motor Freight
WELLS FARGO BANK
FEBRUARY 2019 Bank Reconciliation

**BANK 3**

Account # 2100011-769720          G.L. # 10111300

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$4,746.28** |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | 02/28/19 | $4,746.28 |
| GENERAL LEDGER @ OF | 02/28/19 | **$4,746.28** |
| | | $0.00 |
| UNPOSTED INTEREST- | | $0.00 |
| UNPOSTED INTEREST- | | $0.00 |
| ADJUSTED G. L. BALANCE | 02/28/19 | $4,746.28 |
| | PROOF | $0.00 |



# Commercial Money Market Account



Account number: **2100011769720** ■ February 1, 2019 - February 28, 2019 ■ Page 1 of 2

DCWC11DTGU  006077

ıılıılı|ı|l|ıll|ı|ılılılıl|ı|ıllı|ıı|lllıııllııllıılıılll|ı|ı

NEW ENGLAND MOTOR FREIGHT, INC
DEBTOR ON POSSESSION CH 11
CASE #19-12824
ATTN: NANCY SHEVELL VP
1-71 NORTH AVE E
ELIZABETH NJ 07201

## Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### Commercial Money Market Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2100011769720 | $22,466.64 | $279.64 | -$18,000.00 | $4,746.28 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.27% |
| Interest earned during this period | $1.64 |
| Year to date interest and bonuses paid | $6.77 |
| Total interest and bonuses earned in 2018 | $1,103.52 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/07 | 278.00 | Carrier Corp Payments 190207 222514423690204 \SE*17*000020028\GE*1*32394\lea*1*000032394\ |
| | 02/28 | 1.64 | Interest Payment |
| | | **$279.64** | **Total electronic deposits/bank credits** |
| | | **$279.64** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/06 | 18,000.00 | WT Fed#00129 Jpmorgan Chase Ban /Ftr/Bnf=NEW England Motor Freight Srf# Trn#190206030457 Rfb# |
| | | **$18,000.00** | **Total electronic debits/bank debits** |
| | | **$18,000.00** | **Total debits** |

# Wire Transfer Confirmation





000359 W9DWIR37
NEW ENGLAND MOTOR FREIGHT, INC
ATTN  NANCY SHEVELL  VP
1-71 NORTH AVE E
ELIZABETH NJ  07201-2958

Date **FEBRUARY 6, 2019**

Account number 002100011769720

Page                    1

*For Questions or Address Corrections, Please Contact Your Store or Account Officer.*

| Transactions Description | Debit | Credit |
|---|---|---|
| FWO: 0206I1B7032R010129 <br> A/C: D/002100011769720    TRN: 20190206-030457 <br> VALUE DATE: 02/06/2019    CURRENCY CODE: USD <br> TIME: 11:51:24.24    CURRENCY RATE:    1.00000000 <br><br> BNFACCT: 6100226365 <br>    BNF: NEW ENGLAND MOTOR FREIGHT | $18,000.00 | |

```
                              SUMMARY OF WIRES:
                 TYPE           NUMBER      TOTAL
                 DEBITS            1        $18,000.00
                 CREDITS           0             $.00
```

New England Motor Freight
WELLS FARGO BANK
FEBRUARY 2019 Bank Reconciliation

<u>Account # 2012101313019</u>                    <u>G.L. # 10116200</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 02/28/19 | **$828.69** |
| LOAN IN TRANSIT | | 0.00 |
| ENDING BANK BALANCE | 02/28/19 | $828.69 |
| GENERAL LEDGER @ OF | 02/28/19 | **$828.69** |
| UNBOOKED TRANSFER | | 0.00 |
| UNBOOKED TRANSFER | | 0.00 |
| UNBOOKED BANK CHARGE | | 0.00 |
| LOAN TRANSFERRED TOO SOON | | 0.00 |
| ADJUSTED G. L. BALANCE | 02/28/19 | $828.69 |
| | PROOF | $0.00 |



# WellsOne® Account



Account number: **2012101313019** ■ February 1, 2019 – February 28, 2019 ■ Page 1 of 1

DCWC11DTGU  006076

ılıₙۄ|ևֈⅡⅼⅼₙ|ᵲlⅠⅼₙll॥॥ₙ॥ⅼⅼⅼₙₙⅤ|ₙₙₙⅼⅼₙₙ॥ⅼⅼₙₙ॥ⅼⅼₙₙ॥ⅼₙₙⅼ
NEW ENGLAND MOTOR FREIGHT, INC
DEBTOR IN POSSESSION CH 11
CASE #19-12809
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2012101313019 | $43,828.69 | $0.00 | -$43,000.00 | $828.69 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/11 | 43,000.00 | WT Fed#03586 Jpmorgan Chase Ban /Ftr/Bnf=NEW England Motor Freight Srf# Trn#190211037108 Rfb# |
| | | **$43,000.00** | **Total electronic debits/bank debits** |
| | | **$43,000.00** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/31 | 43,828.69 | 02/11 | 828.69 |
| | **Average daily ledger balance** | **$16,185.83** | |

© 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Client Analysis Statement
# Relationship Summary

January 2019          • Page 1 of 2





DCUS1SDTE1  025430

NEW ENGLAND MOTOR FREIGHT
CARRIER INDUSTRIES INC
171 NORTH AVENUE EAST
ELIZABETH NJ 07201-0000

**Contact us**

Officer: Wright-Kail, Susan
Phone No: 908-598-3210

WELLS FARGO BANK, N.A.
PO BOX 63020
SAN FRANCISCO, CA 94163

## Analysis Summary

| | | |
|---|---|---:|
| Average Positive Collected Balance | $ | 153,765.42 |
| Investable Balance Available for Services | = | 153,765.42 |
| Earnings Allowance ..................... @ 0.40 % | $ | 52.24 |
| DDA Interest Paid | – | 5.13 |
| Net Earnings Allowance | = | 47.11 |
| Current Month Analyzed Charges | - | 765.69 |
| Current Month Position | = | (718.58) |
| Net Position Carried Forward | = | (718.58) |
| **Total Amount Due** | **$** | **0.00** |

Number of days this cycle: 31

| | | |
|---|---|---:|
| Investable balance required to offset $1.00 of analyzed charges: | $ | 2,943.55 |
| Balance required to offset all current month analyzed charges: | $ | 2,268,946 |

(Note: Balance required can vary monthly based on the month's volume, services, earnings credit rate and pricing.)

## Balance Summary

| Account Number | Account Name | Average Ledger | Average Collected | Average Daily Negative Collected | Neg Coll Use of Fund Rate | Service Charge |
|---|---|---|---|---|---|---|
| *201210-1313019 | NE Mtr Freight Nemf | 50,426 | 50,426 | | | 345.02 |
| 201210-1344512 | Jans Leasing Corporation | 80,989 | 80,989 | | | 72.73 |
| 210001-1769720 | NE Mtr Freight Nemf | 22,351 | 22,351 | | | 347.94 |

*Indicates billing account

## Service Detail

| Svc Code | AFP Code | Service Description | Unit Price | Volume | Service Charges |
|---|---|---|---|---|---|
| IAMIB | 00 0230 | Recoupment Monthly IB | 0.12750 | 22.35 | 2.85 |
| IAMTH | 00 0230 | Recoupment Monthly | 0.12750 | 131.42 | 16.76 |
| | | **Balance & Compensation Information** | | | **19.61** |
| 22063 | 01 0000 | DDA Stmt W/Image Classic-Mthly Base | 11.75000 | 3.00 | 35.25 |

DCUS1SDTE1 025430 NNNNNNNNN NNN NNN 001 001    069773    210648251

# Wire Transfer Confirmation





000382  W9DWIR42
NEW ENGLAND MOTOR FREIGHT, INC
1-71 NORTH AVE E
ELIZABETH NJ   07201-2958

| Date | |
|---|---|
| | FEBRUARY 11, 2019 |

Account number
002012101313019

Page            1

*For Questions or Address Corrections, Please Contact Your Store or Account Officer.*

| Transactions Description | Debit | Credit |
|---|---|---|
| EWO: 021111B7032R003586<br>A/C: D/002012101313019    TRN: 20190211-037108<br>VALUE DATE: 02/11/2019    CURRENCY CODE: USD<br>TIME: 07:41:32.40    CURRENCY RATE:    1.00000000<br><br>BNFACCT: 6100226365<br>  BNF: NEW ENGLAND MOTOR FREIGHT | $43,000.00 | |

```
                            SUMMARY OF WIRES:
            TYPE              NUMBER            TOTAL
            DEBITS               1              $43,000.00
            CREDITS              0                   $.00
```